# EXHIBIT A

# Account Transactions1 (General Ledger)

**ED&F Man Capital Markets Ltd (EI)**

12-03-2014 through 27-09-2016

## Account Transactions

Account (1-020-010-GOLDST-LAWGP) is (The Goldstein Law Group PC 401K Profit Shar:

Asset (DKK/DKK)   Layer (Cash)   (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|
| 12-31-14 | 0TH | 0TH | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 12-31-14 | CTD TD092139250210002 | Trade | BUY 2,003,002 TDC DC @ 52.400/ DKK 115,281.45 | PROCEED-EQUITY | 219309 | 115,281,452.23 Dr | 115,281,452.23 Dr |
| 13-33-14 | JSR 257551 | User Adjustment | CASH DIV - TDC DC - PD 12/33/14 | Unclassified | | 3,533,200.00 Cr | 111,748,252.23 Dr |
| 13-33-14 | JSR 257626 | User Adjustment | TDC DC Custody Fees Pd I | Unclassified | | 48,490.00 Dr | 111,796,552.23 Dr |
| 21-33-14 | SYS 262142 | Customer Realizes | (Future Figures P/L; TKT21MAR2014 DKK | TR-PL-FUTURE | | 2,904,000.00 Cr | 108,892,552.23 Dr |
| 24-33-14 | CTD TD0922378521002 | Trade | BUY 2,003,002 DANSKE DC @ -44.2149 DKK 288.42 | PROCEED-EQUITY | 229780 | 238,423,840.00 Dr | 347,322,492.23 Dr |
| 26-33-14 | JSR 262614 | User Adjustment | DANSKE DC Custody Fees | Unclassified | | 40,300.00 Dr | 347,362,492.23 Dr |
| 26-33-14 | SYS 262716 | Reversal of Trade | BUY 2,003,002 NOV2A DC @ 246.7031 DKK 493,406 | PROCEED-EQUITY | 221975 | 493,405,500.00 Cr | 96,043,008.23 Dr |
| 26-33-14 | CTD TD0927197571002 | Trade | BUY 2,003,002 NOV2A DC @ 246.2031 DKK 493,406 | PROCEED-EQUITY | 221975 | 493,405,500.00 Dr | 397,362,492.23 Dr |
| 26-33-14 | CTD TD092274531002 | Trade | BUY 2,003,002 NOV2A DC @ 246.2031 DKK 493,406 | PROCEED-EQUITY | 221485 | 493,405,500.00 Dr | 96,043,008.23 Dr |
| 26-33-14 | JSR 262143 | User Adjustment | CASH DIV - DANSKE DC - PD 26/23/14 | Unclassified | | 492,920,000.00 Cr | 387,045,552.23 Dr |
| 26-33-14 | JSR 262918 | User Adjustment | NOV2A DC Custody Fees | Unclassified | | 90,300.00 Dr | 387,398,552.23 Dr |
| 26-03-14 | JSR 262943 | User Adjustment | CASH DIV - NOV2A DC - PD 26/03/14 | Unclassified | | 6,570,300.00 Cr | 381,168,552.23 Dr |
| 09-24-14 | JSR 273311 | User Adjustment | ED&F Man Futures Brokerage - Mar 13 - TDC DC | Unclassified | | 1,456.00 Dr | 381,173,068.23 Dr |
| 14-24-14 | SYS 279191 | Customer Realizes | (Future P/L; TKT13JUL2014 DKK | TR-PL-FUTURE | | 113,340.00 Dr | 881,495,188.23 Dr |
| 14-24-14 | SYS 279192 | Customer Realizes | (Future P/L; OCT16APR2014 DKK | TR-PL-FUTURE | | 19,968,830.00 Dr | 882,492,388.23 Dr |
| 14-24-14 | SYS 279193 | Customer Realizes | (Future P/L; NFT16APR2014 DKK | TR-PL-FUTURE | | 33,646,890.00 Cr | 881,567,388.23 Dr |
| 29-24-14 | SYS 282143 | Customer Realizes | (Future Figures P/L; NFT19MAY2014 DKK | TR-PL-FUTURE | | 1,294,300.00 Dr | 861,091,488.23 Dr |
| 29-24-14 | CTD TD0925370111002 | Trade | BUY 215,300 UNKRD DC @ 223.8078 DKK 48,023,67 | PROCEED-EQUITY | 283741 | 48,023,671.85 Dr | 911,322,162.85 Dr |
| 32-34-14 | JSR 284955 | User Adjustment | UNKRD DC Custody Fees | Unclassified | | 10,750.00 Dr | 911,132,912.85 Dr |
| 32-34-14 | JSR 284956 | User Adjustment | TDC DC Gladiance Eco | Unclassified | | 762,930.00 Dr | 911,873,342.85 Dr |
| 01-35-14 | JSR 284954 | User Adjustment | TDC DC Tax Reclaims | Unclassified | | 1,295,692.20 Cr | 910,582,520.20 Dr |
| 01-35-14 | JSR 284924 | User Adjustment | CASH DIV - UNKRD DC - PD 22/04/14 | Unclassified | | 843,730.00 Cr | 909,984,900.55 Dr |
| 02-35-14 | JSR 285474 | User Adjustment | NOV2A DC Tax Reclaims | Unclassified | | 2,403,245.00 Cr | 907,583,575.55 Dr |
| 02-35-14 | JSR 285474 | User Adjustment | DANSKE DC Tax Reclaims | Unclassified | | 1,070,320.00 Cr | 905,762,535.55 Dr |
| 06-35-14 | JSR 285474 | User Adjustment | NOV2A DC Clearance Fee | Unclassified | | 1,203,569.00 Dr | 907,305,504.55 Dr |
| 06-35-14 | JSR 285542 | User Adjustment | DANSKE DC Clearance fee | Unclassified | | 1,041,041.00 Dr | 908,043,004.55 Dr |
| 19-35-14 | JSR 285346 | User Adjustment | ED&F Man Futures Brokerage - May - DANSKI DC | Unclassified | | 322,40 Dr | 908,305,540.95 Dr |
| 19-35-14 | JSR 285348 | User Adjustment | ED&F Man Futures Brokerage - May - NOV2A DC | Unclassified | | 378,00 Dr | 908,306,540.95 Dr |
| 19-35-14 | JSR 285 174 | User Adjustment | ED&F Man Futures Brokerage - May - TDC DC | Unclassified | | 1,292,00 Dr | 909,207,150.35 Dr |
| 19-35-14 | JSR 285 174 | User Adjustment | ED&F Man Futures Brokerage - May - TDC DC | Unclassified | | 61,99 Dr | 908,207,476.34 Dr |
| 32-35-14 | JSR 285628 | User Adjustment | VOICAPP Futures Brokerage - May - UNKRD DC | Unclassified | | 1,349.16 Dr | 908,252,775.23 Dr |
| 11-16-14 | SYS 298711 | Swap Close | Realized Gain/Loss for Ful. close of Swap #2: | CASH | 246059 | 14,490,300.00 Dr | 922,652,775.23 Dr |
| 13-26-14 | SYS 298738 | Swap Close | Realized Gain/Loss for Ful. close of Swap #2: | CASH | 2:6072 | 11,488,832.00 Cr | 911,163,943.23 Dr |
| 13-16-14 | SYS 298737 | Swap Close | Realized Gain/Loss for Ful. close of Swap #2: | CASH | 246636 | 20,180,300.00 Dr | 941,343,943.23 Dr |

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)

12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 13-03-14 | SYS 299823 | Swap Memo | Realized gain/loss for P&L along of Swap #25 | CASH | 246958 | 8,404,700.00 Dr | 925,907,341.72 Dr |
| 13-03-14 | SYS 300367 | Reversal of Trade | SEL 2,003,000 DANSKE DC @ 53.2 DKK 396,490.2 | PROCEED-EQUITY | 298516 | 306,490,300.00 Cr | 1,235,407,943.22 Dr |
| 13-03-14 | SYS 300367 | Reversal of Trade | SEL 2,003,000 DANSKE DC @ 53.3 DKK 396,490.2 | PROCEED-EQUITY | 298516 | 306,490,300.00 Dr | 1,541,898,243.22 Dr |
| 13-03-14 | SYS 300353 | Reversal of Trade | SEL 2,003,000 TRC DC @ 235.15 DKK 471,205.00 | PROCEED-EQUITY | 298528 | 471,205,000.00 Cr | 1,711,160,443.22 Dr |
| 13-03-14 | SYS 300353 | Reversal of Trade | SEL 2,003,000 TRC DC @ 235.15 DKK 471,205.00 | PROCEED-EQUITY | 298537 | 471,205,000.00 Dr | 1,982,055,443.22 Dr |
| 13-03-14 | SYS 300353 | Reversal of Trade | SEL 2,003,000 TRC DC @ 52.35 DKK 104,510.000 | PROCEED-EQUITY | 298526 | 114,510,300.00 Dr | 1,867,545,443.22 Dr |
| 13-03-14 | TRC TDD925851G1002 | Trade | SEL 2,003,000 DANSKE DC @ 218.7 DKK 441,901.300 | PROCEED-EQUITY | 298529 | 114,510,300.00 Dr | 1,753,035,143.22 Dr |
| 13-03-14 | TRC TDD925851G1002 | Trade | SEL 215,300 NOVO-B DC @ 218.7 DKK 46,977,500 | PROCEED-EQUITY | 298519 | 46,977,500.00 Dr | 1,753,035,143.22 Dr |
| 13-03-14 | TRC TDD925851G1002 | Trade | SEL 2,003,000 NOVO-B DC @ 218.7 DKK 46,977,500 | PROCEED-EQUITY | 298520 | 47,191,500.00 Cr | 1,366,177,343.22 Dr |
| 13-03-14 | TRC TDD929852G1002 | Trade | SEL 2,003,000 DANSKE DC @ 3.2 DKK 539.000 | PROCEED-EQUITY | 298524 | 473,600,900.00 Cr | 892,577,043.22 Dr |
| 13-03-14 | TRC TDD929861G1002 | Trade | SEL 215,300 NOVO-B DC @ 218.5 DKK 46,977.500 | PROCEED-EQUITY | 322096 | 473,600,900.00 Dr | 1,366,177,943.22 Dr |
| 13-03-14 | TRC TDD929861G1002 | Trade | SEL 215,300 DANSKE DC @ 218.5 DKK 3.22,500.0 | PROCEED-EQUITY | 322098 | 3,22,500.00 Dr | 1,369,400,443.22 Dr |
| 13-03-14 | TRC TDD929871G1002 | Trade | SEL 215,300 NOVO-B DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 322099 | 46,977,500.00 Cr | 592,393,843.22 Dr |
| 13-03-14 | TRC TDD929871G1002 | Trade | SEL 215,300 DANSKE DC @ 218.5 DKK 3.22,500.0 | PROCEED-EQUITY | 322110 | 471,600,900.00 Cr | 124,758,356.22 Dr |
| 13-03-14 | TRC TDD932151G1002 | Trade | SEL 2,203,000 TRC DC @ 53.22 DKK 117,350.000 | PROCEED-EQUITY | 322117 | 117,350,300.00 Cr | 124,758,356.22 Cr |
| 16-03-14 | SYS 322276 | Reversal of Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 332679 | 46,977,500.00 Dr | 46,217,343.23 Dr |
| 16-03-14 | TRC TDD932678G1002 | Trade | SEL 322,500 DNORD DC @ 218.5 DKK 72,466,250 | PROCEED-EQUITY | 332679 | 72,466,250.00 Cr | 24,248,206.63 Cr |
| 16-03-14 | SYS 322565 | Reversal of Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 332675 | 73,466,250.00 Dr | 46,217,843.63 Dr |
| 16-03-14 | TRC TDD932891G1002 | Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 332945 | 46,977,500.00 Cr | 759,556.63 Cr |
| 19-03-14 | TRD TDD929771G1002 | Trade | BUY 82,432 EUR @ 7.457 DKK 614,471.71 | CASH | 332977 | 614,471.71 Dr | 145,085.39 Cr |
| 20-03-14 | USR 394122 | User Adjustment | Non Seg to Seg | Unclassified | | 145,085.39 Dr | 0.20 Cr |
| 01-07-14 | USR 399913 | User Adjustment | Cash Receipt | Unclassified | | 287,782.85 Cr | 287,782.85 Cr |
| 03-07-14 | USR 399921 | User Adjustment | DNORD DC clearance fee | Unclassified | | 150,43.47 Dr | 157,337.41 Cr |
| 30-07-14 | USR 318351 | User Adjustment | Seg to Non Seg Move | Unclassified | | 145,385.09 Cr | 302,422.55 Cr |
| 01-08-14 | TRD TDD931301G1002 | Trade | SEL 112,856.24 DKK @ .1741 EUR 15,134.74 | CASH | 316031 | 112,856.24 Dr | 189,564.26 Cr |
| 01-08-14 | TRD TDD931627G1002 | Trade | SEL 189,564.26 DKK @ .1794 DKK 34,392.56 | CASH | 316037 | 189,564.26 Dr | 0.00 Dr |
| 15-09-14 | USR 333455 | User Adjustment | NOVO-B DC brokerage | Unclassified | | 2,493.20 Dr | 2,493.22 Dr |
| 05-11-14 | TRD TDD932416G1002 | Reversal of Trade | BUY 350,300 COLOR DC @ 527 DKK 184,450,000 | PROCEED-EQUITY | 362508 | 184,450,300.00 Cr | 184,447,506.63 Cr |
| 05-11-14 | TRD TDD930525583G1002 | Trade | BUY 350,300 COLOR DC @ 527 DKK 184,450,000 | PROCEED-EQUITY | 362508 | 184,450,300.00 Dr | 2,493.20 Dr |
| 05-11-14 | TRD TDD930226561G1002 | Trade | BUY 350,300 COLOR DC @ 527,056 DKK 184,452.2 | PROCEED-EQUITY | 362656 | 184,452,359.00 Dr | 184,454,789.37 Dr |
| 12-12-14 | SYS 364152 | Customer Realized (Futures P/L: DFU19-DEC2014 DKK | TR-PL-FUTURE | | 462,645.00 Cr | 182,991,195.23 Dr |
| 12-12-14 | SYS 364154 | Customer Realized (Futures P/L: DFU19-DEC2014 DKK | CASH DIV - COLOR 6C - PD 09/12/14 | TR-PL-FUTURE | | 1,935,250.00 Dr | 182,991,306.17 Dr |
| 11-02-14 | SYS 364985 | Customer Realized (Futures P/L: DFU19-DEC2014 DKK | | TR-PL-FUTURE | | 374,745.00 Cr | 181,700,159.77 Dr |
| 12-12-14 | TRD TDD934627G1002 | Trade | BUY 350,300 COLOR DC @ 518 DKK 181,300,000 | PROCEED-EQUITY | 3C4272 | 181,300,300.00 Cr | 400,159.77 Dr |
| 19-12-14 | USR 367455 | User Adjustment | COLOR DC custody fee Pt I | Unclassified | | 26,250.00 Dr | 426,409.77 Dr |
| 12-57-15 | USR 373951 | User Adjustment | COLOR DC funding fee | Unclassified | | 105,855.74 Dr | 533,265.48 Dr |
| 20-2-15 | USR 376678 | User Adjustment | COLOR DC Tax reclaim | Unclassified | | 702,725.63 Cr | 169,460.19 Cr |
| 21-02-15 | USR 377905 | User Adjustment | COLOR DC clearance fee | Unclassified | | 160,544.05 Dr | 28,916.14 Cr |
| 25-02-15 | TRD TDD901792221G1002 | Trade | BUY 558,300 NZYMB DC @ 327,5041 DKK 182,747,2 | PROCEED-EQUITY | C57922 | 182,747,252.22 Dr | 182,718,366.33 Dr |
| 03-03-15 | USR 392121 | User Adjustment | CASH DIV - NZYMB 6C - PD 02/03/15 | Unclassified | | 1,222,320.00 Cr | 181,496,146.33 Dr |
| 05-03-15 | SYS 393307 | Customer Realized (Futures P/L: NJ02MAR2015 DKK | | TR-PL-FUTURE | | 4,352,400.00 Cr | 177,143,846.33 Dr |
| 05-03-15 | TRD TDD941339852G1002 | Trade | SEL 2/9,300 NZYMB DC @ 317,0419 DKK 88,434,68 | PROCEED-EQUITY | 419399 | 88,434,684.52 Cr | 88,709,260.35 Dr |
| 05-03-15 | TRD TDD94142716G1002 | Trade | SEL 2/9,300 NZYMB DC @ 317,0419 DKK 88,434,68 | PROCEED-EQUITY | 419400 | 88,434,684.52 Cr | 275,424.17 Dr |
| 17-03-15 | TRD TDD942289101G1002 | Trade | BUY 1,202,003 NOVO-B DC @ 329,1041 DKK 294,29 | PROCEED-EQUITY | 428439 | 294,934,4732.00 Dr | 295,130,560.94 Dr |
| 17-03-15 | TRD TDD942294631G1002 | Trade | BUY 1,103,003 DANSKE DC @ 176,10022 DKK 133,63 | PROCEED-EQUITY | 422948 | 133,602,360.00 Dr | 588,761,320.94 Dr |

Copyright Shadow Financial Systems, Inc. 1987-2018. All Rights Reserved. Page 2 of 15 produced on 13/26/2018 11:21:26

CONFIDENTIAL

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 23-33-15 | SYS 398665 | Customer Realized (Future Future P/L: NET17APR2015 DKK | TR-PL-FUTURE | | 20,013,760.00 Dr | 604,801,589.34 Dr |
| 23-33-15 | SYS 398665 | Customer Realized (Put-re Future P/L: OUT17JPR2015 DKK | TR-PL-FUTURE | | 2,644,670.80 Dr | 611,446,259.34 Dr |
| 24-33-15 | TRD TOD04256131131002 | Trade | SSL 28,916.15 DKK @ -1432 JSD 4,141.53 | CASH | 425631 | 28,916.13 Dr | 611,575,275.17 Dr |
| 24-33-15 | TRD TOD04256131131002 | Trade | STL -203,091 XOVCB DC @ 345.8 DKK 409,680.00 | PROCEED-EQUITY | 257774 | 192,000.00 Dr | 611,651,275.17 Dr |
| 24-33-15 | TRD TOD04272231131002 | Trade | STL -203,091 XOVCB DC @ 341.4 DKK 409,680.00 | PROCEED-EQUITY | 527729 | 409,680.00 Dr | 10,065,275.17 Dr |
| 24-33-15 | SYS 39938? | User Adjustment | CASH DIV - DANSKE DC - FD 23/33/15 | Unclassified | | 4,415,500.00 Cr | 5,1654,775.17 Dr |
| 25-33-15 | SYS 39994? | User Adjustment | CASH DIV - NOVOB DC - FD 24/3/15 | Unclassified | | 4,380,700.00 Cr | 2,086,775.17 Dr |
| 26-33-15 | SYS 400612 | User Adjustment | DANSKE DC custody fee Pt I | Unclassified | | 60,530.00 Dr | 2,149,275.17 Dr |
| 26-33-15 | SYS 400613 | User Adjustment | DANSKE DC funding Mar | Unclassified | | 154,521.14 Dr | 2,043,780.31 Dr |
| 31-33-15 | SYS 407302 | User Adjustment | NOVOB DC custody fee Pt I | Unclassified | | 60,300.00 Dr | 2,463,780.31 Dr |
| 31-33-15 | SYS 407303 | User Adjustment | NOVOB DC funding Mar | Unclassified | | 397,635.16 Dr | 2,571,416.47 Dr |
| 21-33-15 | SYS 415296 | User Adjustment | SUNRISE Futures Brokerage - March - NGVCB DC | Unclassified | | 15,390.00 Dr | 2,686,416.47 Dr |
| 21-33-15 | SYS 415298 | User Adjustment | SUNRISE Futures Brokerage - March - DANSKE DC | Unclassified | | 13,760.00 Dr | 2,700,186.47 Dr |
| 21-33-15 | SYS 415459 | User Adjustment | EDAF MCM Futures Brokerage - March - NIYXB DC | Unclassified | | 2,270.73 Dr | 2,702,457.23 Dr |
| 24-33-15 | SYS 416999 | User Adjustment | DKK RECEIPT | Unclassified | | 408,186.17 Dr | 2,293,270.33 Dr |
| 24-33-15 | SYS 418113 | User Adjustment | NX2VB DC clearance fee | Unclassified | | 163,39.43 Dr | 2,417,367.46 Dr |
| 18-33-15 | SYS 420557 | User Adjustment | TAX Reclaim DANSKE DC | Unclassified | | 1,613,615.25 Cr | 797,752.21 Cr |
| 18-33-15 | SYS 420557 | User Adjustment | Tax reclaim NOVOB DC | Unclassified | | 1,606,280.00 Cr | 805,417.19 Cr |
| 20-33-15 | TRD TOD05282243131002 | Trade | NX2VB DC clearance fee (net) | Unclassified | | 345,732.21 Dr | 345,732.24 Dr |
| 22-33-15 | TRD TOD05292243131002 | Trade | DANSKE DC clearance fee (net) | Unclassified | | 13,392.05 Dr | 340,472.84 Dr |
| 22-33-15 | | User Adjustment | NOVOB DC Clearance fee | Unclassified | | 322,482.96 Dr | 42,104.41 Cr |
| 22-33-15 | | User Adjustment | NOVOB DC funding Mar adj | Unclassified | | 35,387.74 Dr | 77,111.95 Cr |
| 26-33-15 | SYS 433142 | User Adjustment | DANSKE DC clearance fee adj) | Unclassified | | 13,660.14 Cr | 90,772.29 Cr |
| 77-33-15 | TRD TOD0443815531002 | Trade | JTL 90,772.06 DKK @ -1424 USD 13,177..6 | CASH | 438155 | 90,772.08n Dr | 0.31 Cr |
| 12-36-15 | SYS 438760 | User Adjustment | MX-Ticket charges - March2017 | Unclassified | | 50.13 Dr | 50.12 Dr |
| 12-33-15 | TRD TOD06282243131002 | Trade | BUY 2,003,091 TDC DC @ 50.9006 DKK 10,501,28 | PROCEED-EQUITY | 528229 | 101,801,280.00 Dr | 101,801,333.12 Dr |
| 12-33-15 | TRD TOD06292303131002 | Trade | BUY 2,003,091 TDC DC @ 50.9006 DKK 10,501,28 | PROCEED-EQUITY | 529236 | 101,691,280.00 Dr | 203,492,533.12 Dr |
| 14-33-15 | SYS 46145? | User Adjustment | CASH DIV - TDC DC - FD 12/38/15 | Unclassified | | 2,920,300.00 Cr | 200,682,552.32 Dr |
| 14-36-15 | SYS 461157 | Customer Realized (Future Future P/L: TKF21AUG2015 DKK | TR-PL-FUTURE | | 19,655,200.00 Cr | 182,092,913.12 Dr |
| 17-36-15 | SYS 462632 | Reversal of Trade | SSL 4,003,091 TDC DC @ 45.35 DKK 181,430,009 | PROCEED-EQUITY | 527973 | 181,400,300.00 Dr | 463,477,413.12 Dr |
| 17-36-15 | TRD TOD05259731131002 | Trade | SSL 4,003,091 TDC DC @ 45.35 DKK 181,430,009 | PROCEED-EQUITY | 531973 | 181,400,000.00 Cr | 182,092,413.12 Dr |
| 17-36-15 | TRD TOD05220131031002 | Trade | SSL 4,003,091 TDC DC @ 45.35 DKK 181,430,009 | PROCEED-EQUITY | 532053 | 181,400,000.00 Cr | 827,413.12 Dr |
| 24-33-15 | SYS 465572 | User Adjustment | TDC DC funding Aug | Unclassified | | 135,052.54 Dr | 761,075.66 Dr |
| 24-33-15 | SYS 465995 | User Adjustment | TDC DC custody fee Pt I | Unclassified | | 40,390.00 Dr | 806,075.66 Dr |
| 27-33-16 | SYS 695572 | User Adjustment | TDC DC custody fee Pt I Reversal | Unclassified | | 40,000.00 Cr | 766,075.66 Dr |
| 27-33-16 | SYS 695699 | User Adjustment | TDC DC custody fee (Acer) Rev | Unclassified | | 392,982.32 Cr | 371,112.34 Dr |
| 27-33-16 | SYS 695107 | User Adjustment | TDC DC clearance fee | Unclassified | | 165,919.22 Cr | 205,193.12 Dr |

## Asset (DKK/DKK) Layer (Var Margin) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| | | | Opening Balance | | | 3,520,300.00 Cr | 3,520,300.00 Cr |
| 12-33-14 | SYS 25628 | Reversal of Customer Unrea | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219360 | 296,300.00 Dr | 4,224,000.00 Cr |
| 12-33-14 | SYS 25724 | Customer Unrealized Gain/ | Customer Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,224,000.00 Cr | 4,224,000.00 Cr |
| 13-33-14 | SYS 25734 | Reversal of Customer Unrea | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219360 | 4,224,000.00 Dr | 0.23 Cr |
| 13-33-14 | SYS 25782 | Customer Unrealized Gain/ | Customer Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,862,000.00 Cr | 4,862,000.00 Cr |

Copyright Shadow Financial Systems, Inc. 1987-2018. A.. Rights reserved. Page 3 of 15 produced on 13/26/2018 11:21:26

CONFIDENTIAL

# Account Transactions1 (General Ledger)

**ED&F Man Capital Markets Ltd (E1)**
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 16-03-14 | SYS 257982 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,862,000.00 Dr | 0.00 Cr |
| 16-03-14 | SYS 258297 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 6,248,000.00 Cr |
| 16-03-14 | SYS 258353 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 12,496,000.00 Cr |
| 16-03-14 | SYS 258541 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 18,744,000.00 Cr |
| 17-03-14 | SYS 258585 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 12,496,000.00 Cr |
| 17-03-14 | SYS 258562 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 6,248,000.00 Cr |
| 17-03-14 | SYS 258563 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 0.00 Cr |
| 17-03-14 | SYS 258835 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 4,994,000.00 Cr | 4,994,000.00 Cr |
| 18-03-14 | SYS 258863 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,994,000.00 Dr | 0.00 Cr |
| 18-03-14 | SYS 259112 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 3,256,000.00 Cr | 3,256,000.00 Cr |
| 18-03-14 | SYS 259113 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,160,000.00 Cr | 1,096,000.00 Cr |
| 19-03-14 | SYS 259145 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,256,000.00 Dr | 2,160,000.00 Cr |
| 19-03-14 | SYS 259148 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,160,000.00 Dr | 0.00 Cr |
| 19-03-14 | SYS 259489 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 3,243,000.00 Cr | 3,243,000.00 Cr |
| 19-03-14 | SYS 259489 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,160,000.00 Cr | 2,160,000.00 Cr |
| 20-03-14 | SYS 259512 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,780,000.00 Dr | 3,234,000.00 Cr |
| 20-03-14 | SYS 259518 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,243,000.00 Dr | 1,140,000.00 Cr |
| 20-03-14 | SYS 259782 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 3,124,000.00 Cr | 1,140,000.00 Cr |
| 20-03-14 | SYS 259785 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 4,560,000.00 Cr | 2,186,000.00 Cr |
| 21-03-14 | SYS 259844 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 4,560,000.00 Dr | 5,744,000.00 Cr |
| 21-03-14 | SYS 259845 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,124,000.00 Dr | 3,124,000.00 Cr |
| 21-03-14 | SYS 260127 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,124,000.00 Cr | 0.00 Cr |
| 21-03-14 | SYS 260127 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 2,160,000.00 Cr | 2,160,000.00 Cr |
| 21-03-14 | SYS 260129 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 7,820,000.00 Cr | 2,113,920.00 Cr |
| 24-03-14 | SYS 260202 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 7,820,000.00 Dr | 5,706,080.00 Dr |
| 24-03-14 | SYS 260206 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 228534 | 145,780.00 Dr | 5,140,080.00 Dr |
| 24-03-14 | SYS 260252 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 228820 | 5,580,000.00 Dr | 1,443,920.00 Dr |
| 24-03-14 | SYS 260593 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 6,240,000.00 Cr | 2,992,000.00 Cr |
| 24-03-14 | SYS 260593 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 228539 | 1,348,920.00 Cr | 4,248,920.00 Cr |
| 25-03-14 | SYS 260649 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 228539 | 1,348,920.00 Dr | 2,900,000.00 Cr |
| 25-03-14 | SYS 260658 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 6,240,000.00 Dr | 3,340,000.00 Dr |
| 25-03-14 | SYS 260926 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 1,080,000.00 Cr | 1,080,000.00 Dr |
| 25-03-14 | SYS 260926 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222559 | 7,240,000.00 Cr | 3,273,920.00 Cr |
| 26-03-14 | SYS 260967 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222559 | 1,173,920.00 Dr | 8,200,000.00 Cr |
| 26-03-14 | SYS 260967 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 7,040,000.00 Dr | 7,040,000.00 Cr |
| 26-03-14 | SYS 260967 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 221627 | 7,040,000.00 Dr | 0.00 Cr |
| 26-03-14 | SYS 261473 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 228820 | 1,360,000.00 Cr | 1,217,920.00 Cr |
| 26-03-14 | SYS 261473 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222559 | 1,947,080.00 Cr | 837,920.00 Cr |
| 27-03-14 | SYS 261514 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222559 | 1,217,920.00 Dr | 383,000.00 Dr |
| 27-03-14 | SYS 261514 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,760,000.00 Dr | 3,494,000.00 Cr |
| 27-03-14 | SYS 261844 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222567 | 340,000.00 Cr | 5,082,000.00 Cr |
| 27-03-14 | SYS 261844 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222567 | 1,591,920.00 Cr | 4,685,000.00 Cr |
| 28-03-14 | SYS 271882 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,760,000.00 Dr | 1,451,920.00 Cr |
| 28-03-14 | SYS 271882 | Reversal of Customer Unrealized Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222559 | 1,591,920.00 Dr | 0.00 Cr |

CONFIDENTIAL

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JGL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 28-03-14 | SYS 273873 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 229820 | 13,760,700.00 Dr | 15,760,700.00 Dr |
| 28-03-14 | SYS 273873 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 6,180,000.00 Dr | 15,940,000.00 Dr |
| 28-03-14 | SYS 273873 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 237519 | 102,780.00 Dr | 15,842,780.00 Dr |
| 31-03-14 | SYS 274906 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 102,780.00 Cr | 16,343,780.00 Dr |
| 31-03-14 | SYS 274908 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 13,760,700.00 Cr | 5,180,000.00 Dr |
| 31-03-14 | SYS 274910 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 6,180,000.00 Cr | 0.00 Dr |
| 31-03-14 | SYS 274911 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 1,635,000.00 Dr | 1,635,000.00 Dr |
| 31-03-14 | SYS 274912 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 238320 | 24,240,000.00 Dr | 25,875,000.00 Dr |
| 31-03-14 | SYS 274912 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 7,980,000.00 Dr | 25,792,080.00 Dr |
| 01-04-14 | SYS 275920 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 1,635,000.00 Cr | 24,240,000.00 Dr |
| 01-04-14 | SYS 275922 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 24,240,000.00 Cr | 7,980,000.00 Dr |
| 01-04-14 | SYS 275924 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 7,980,000.00 Cr | 0.00 Dr |
| 01-04-14 | SYS 275940 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 238320 | 23,160,000.00 Dr | 1,532,000.00 Dr |
| 01-04-14 | SYS 275941 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 229820 | 23,160,000.00 Dr | 23,592,000.00 Dr |
| 01-04-14 | SYS 275941 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 7,980,000.00 Dr | 25,360,080.00 Dr |
| 02-04-14 | SYS 275576 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 1,532,000.00 Cr | 23,920,000.00 Dr |
| 02-04-14 | SYS 275578 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 23,160,000.00 Cr | 21,160,000.00 Dr |
| 02-04-14 | SYS 275940 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 23,160,000.00 Cr | 0.00 Dr |
| 02-04-14 | SYS 275942 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 3,760,000.00 Dr | 3,830,000.00 Dr |
| 02-04-14 | SYS 275944 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 1,070,000.00 Dr | 23,840,000.00 Dr |
| 02-04-14 | SYS 275944 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 117,920.00 Dr | 27,102,080.00 Dr |
| 03-04-14 | SYS 275976 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 1,070,000.00 Cr | 21,840,000.00 Dr |
| 03-04-14 | SYS 275978 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 24,240,000.00 Cr | 21,160,000.00 Dr |
| 03-04-14 | SYS 275980 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 24,240,000.00 Cr | 0.00 Dr |
| 03-04-14 | SYS 275982 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 24,240,000.00 Dr | 24,240,000.00 Dr |
| 03-04-14 | SYS 275983 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 7,980,000.00 Dr | 25,463,000.00 Dr |
| 03-04-14 | SYS 275983 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 117,920.00 Dr | 25,763,080.00 Dr |
| 04-04-14 | SYS 276413 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 21,160,000.00 Cr | 2,652,000.00 Dr |
| 04-04-14 | SYS 276413 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 117,920.00 Cr | 2,743,000.00 Dr |
| 04-04-14 | SYS 276415 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 2,740,000.00 Cr | 0.00 Dr |
| 04-04-14 | SYS 276417 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 940,000.00 Dr | 1,106,000.00 Dr |
| 04-04-14 | SYS 276777 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 24,240,000.00 Dr | 23,445,080.00 Dr |
| 07-04-14 | SYS 277174 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 940,000.00 Cr | 24,590,000.00 Dr |
| 07-04-14 | SYS 277176 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 24,240,000.00 Cr | 24,340,000.00 Dr |
| 07-04-14 | SYS 277178 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 24,340,000.00 Cr | 0.00 Dr |
| 07-04-14 | SYS 277180 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 238320 | 24,340,000.00 Dr | 24,340,000.00 Dr |
| 07-04-14 | SYS 277181 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 9,240,000.00 Dr | 15,862,080.00 Dr |
| 08-04-14 | SYS 277216 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 762,000.00 Cr | 15,100,000.00 Dr |
| 08-04-14 | SYS 277216 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 24,340,000.00 Cr | 3,240,000.00 Dr |
| 08-04-14 | SYS 277218 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 9,240,000.00 Cr | 0.00 Dr |
| 08-04-14 | SYS 277626 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 238320 | 16,960,000.00 Dr | 17,122,000.00 Dr |
| 08-04-14 | SYS 277627 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 17,040,000.00 Dr | 283,080.00 Dr |
| 09-04-14 | SYS 277665 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 229820 | 16,960,000.00 Cr | 16,057,320.00 Dr |
| 09-04-14 | SYS 277665 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 17,040,000.00 Cr | 962,000.00 Dr |
| 09-04-14 | SYS 277667 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 17,040,000.00 Cr | 0.00 Dr |
| 09-04-14 | SYS 277966 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 238320 | 18,740,000.00 Dr | 18,740,000.00 Dr |
| 09-04-14 | SYS 277967 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 9,640,000.00 Dr | 10,380,000.00 Dr |
| 12-04-14 | SYS 278902 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 232539 | 1,202,380.00 Cr | 9,100,000.00 Dr |
| 12-04-14 | SYS 278902 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 231627 | 9,640,000.00 Cr | 1,441,000.00 Dr |
| 12-04-14 | SYS 278921 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust | PROCEED-FUTURE | 238320 | 18,740,000.00 Cr | 0.00 Dr |
| 12-04-14 | SYS 278921 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 232539 | 24,192,380.00 Dr | 24,192,380.00 Dr |
| 12-04-14 | SYS 278921 | Customer Unrealized Gain/ | Unrealized Gain/Loss Curr - FUTURE | PROCEED-FUTURE | 231627 | 15,260,000.00 Dr | 15,260,000.00 Dr |

Copyright Shadow Financial Systems, Inc. 1987-2018. All Rights Reserved.
CONFIDENTIAL

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JNL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 11-24-14 | SYS 279369 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 2,192,380.00 Dr | 83,060.23 Dr |
| 11-24-14 | SYS 279369 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 293870 | 2,640,080.00 Dr | 13,263,080.23 Dr |
| 11-24-14 | SYS 279366 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 1,260,700.00 Dr | 0.23 Dr |
| 11-24-14 | SYS 279743 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 118,080.00 Dr | 718,080.23 Dr |
| 11-24-14 | SYS 279743 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 118,080.00 Dr | 13,945,080.23 Dr |
| 11-24-14 | SYS 279743 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 3,440,000.00 Dr | 2,981,320.23 Cr |
| 14-24-14 | SYS 279172 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 14,740,300.00 Cr | 22,721,320.23 Cr |
| 14-24-14 | SYS 279172 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 222539 | 718,380.00 Cr | 23,141,400.23 Cr |
| 14-24-14 | SYS 279172 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 23,140,000.00 Cr | 0.23 Cr |
| 23-24-14 | SYS 28,657 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 253568 | 775,550.00 Dr | 776,110.23 Dr |
| 24-24-14 | SYS 28,691 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 253568 | 775,550.00 Cr | 0.23 Cr |
| 03-15-14 | SYS 362324 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 145,960.00 Dr | 145,960.23 Dr |
| 03-15-14 | SYS 362324 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 145,520.00 Dr | 391,120.23 Dr |
| 04-12-14 | SYS 362876 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 163,600.00 Cr | 163,520.23 Cr |
| 04-12-14 | SYS 362765 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 157,080.00 Dr | 157,080.23 Dr |
| 04-12-14 | SYS 362765 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 157,080.00 Dr | 299,920.23 Dr |
| 05-12-14 | SYS 362789 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 157,388.00 Cr | 141,232.23 Dr |
| 05-12-14 | SYS 362752 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 141,292.00 Cr | 0.23 Cr |
| 05-12-14 | SYS 362151 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 994,121.00 Dr | 994,120.23 Dr |
| 06-12-14 | SYS 362611 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362360 | 1,228,441.00 Dr | 2,152,520.23 Dr |
| 06-12-14 | SYS 362606 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 994,176.00 Cr | 3,236,786.23 Dr |
| 06-12-14 | SYS 362207 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,441.00 Dr | 4,225,245.23 Dr |
| 07-12-14 | SYS 161524 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 162559 | 894,176.00 Dr | 5,160,410.23 Dr |
| 07-12-14 | SYS 162324 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 162560 | 1,228,441.00 Dr | 5,357,863.23 Dr |
| 09-12-14 | SYS 362573 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,176.00 Cr | 5,453,581.23 Dr |
| 09-12-14 | SYS 362533 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 1,228,441.00 Cr | 1,265,240.23 Dr |
| 09-12-14 | SYS 362640 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,441.00 Cr | 2,162,440.23 Dr |
| 09-12-14 | SYS 362644 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 904,176.00 Cr | 2,493,780.23 Dr |
| 09-12-14 | SYS 362644 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,441.00 Cr | 1,229,444.23 Dr |
| 09-12-14 | SYS 362644 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 994,176.00 Cr | 679,520.23 Dr |
| 09-12-14 | SYS 362644 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 470,288.00 Cr | 1,098,520.23 Dr |
| 09-12-14 | SYS 362461 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 613,332.00 Cr | 473,288.00 Dr |
| 09-12-14 | SYS 362461 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 470,288.00 Cr | 0.23 Cr |
| 09-12-14 | SYS 362461 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,841,568.00 Cr | 1,222,313.23 Cr |
| 09-12-14 | SYS 362469 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 1,841,568.00 Cr | 2,865,880.23 Cr |
| 12-12-14 | SYS 361326 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 1,222,313.00 Dr | 841,568.23 Cr |
| 12-12-14 | SYS 361327 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,841,568.00 Dr | 0.23 Cr |
| 12-12-14 | SYS 361527 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,050,190.00 Dr | 1,050,190.23 Cr |
| 11-12-14 | SYS 361575 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,050,190.00 Dr | 0.23 Cr |
| 24-24-15 | SYS 38990E | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 55,890.00 Dr | 55,890.23 Cr |
| 27-27-15 | SYS 38994 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 55,890.00 Dr | 0.23 Cr |
| 27-27-15 | SYS 39329 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 2,855,960.00 Cr | 2,856,360.23 Cr |
| 26-02-15 | SYS 39317 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 2,855,960.00 Dr | 0.23 Cr |
| 26-02-15 | SYS 39069E | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 323,640.00 Dr | 323,640.23 Cr |
| 27-27-15 | SYS 39242 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 753,300.00 Dr | 753,300.23 Cr |
| 27-27-15 | SYS 39242 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 753,300.00 Dr | 753,300.23 Cr |

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)

12-03-2014 through 27-09-2016

| Date | Ref | Description | Type | Account | Acct No | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 28-02-15 SYS 39,5R3 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 437960 | | 753,300.00 Cr | 1,506,500.00 Cr |
| 01-03-15 SYS 39,601 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 437960 | | 753,300.00 Dr | 2,259,900.00 Cr |
| 02-03-15 SYS 39,613 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 753,300.00 Dr | 1,506,500.00 Dr |
| 02-03-15 SYS 39,622 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 752,200.00 Dr | 752,200.00 Dr |
| 02-03-15 SYS 39,622 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 753,300.00 Dr | 753,300.00 Dr |
| 02-03-15 SYS 39,984 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 437960 | | 1,529,920.00 Dr | 1,529,920.00 Cr |
| 04-03-15 SYS 39202 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 1,529,920.00 Dr | |
| 04-03-15 SYS 32427 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 437960 | | 4,318,920.00 Dr | 4,318,920.00 Cr |
| 04-03-15 SYS 39246 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 4,318,920.00 Dr | 0.00 Cr |
| 04-03-15 SYS 39245 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 437960 | | 4,201,740.00 Dr | 4,201,740.00 Cr |
| 05-03-15 SYS 39297 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | | 4,201,740.00 Dr | 0.00 Cr |
| 12-03-15 SYS 39083 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 9,868,680.00 Dr | 9,868,680.00 Cr |
| 13-03-15 SYS 39083 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 205,380.00 Dr | 9,662,650.00 Cr |
| 14-03-15 SYS 39125 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 9,868,680.00 Dr | 19,731,330.00 Cr |
| 14-03-15 SYS 39143 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 205,390.00 Dr | 19,525,940.00 Cr |
| 15-03-15 SYS 39814 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 205,380.00 Dr | 29,593,990.00 Cr |
| 15-03-15 SYS 39143 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 205,380.00 Dr | 26,387,950.00 Cr |
| 16-03-15 SYS 39617 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 9,868,680.00 Dr | 19,129,270.00 Dr |
| 16-03-15 SYS 39617 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 205,380.00 Dr | 19,335,100.00 Dr |
| 16-03-15 SYS 39816 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 9,868,680.00 Dr | 9,466,420.00 Dr |
| 16-03-15 SYS 39814 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 205,380.00 Dr | 9,662,800.00 Dr |
| 16-03-15 SYS 39616 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 9,868,680.00 Dr | 206,120.00 Dr |
| 16-03-15 SYS 39674 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 205,380.00 Dr | 0.00 Cr |
| 16-03-15 SYS 39674 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 10,308,580.00 Dr | 10,308,580.00 Cr |
| 16-03-15 SYS 39674 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 243,970.00 Dr | 10,332,550.00 Cr |
| 17-03-15 SYS 39612 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 10,308,680.00 Dr | 343,970.00 Dr |
| 17-03-15 SYS 39612 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 243,970.00 Dr | 0.00 Cr |
| 17-03-15 SYS 39710 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 11,860,680.00 Dr | 11,860,680.00 Cr |
| 17-03-15 SYS 39710 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 1,425,330.00 Dr | 10,175,450.00 Cr |
| 18-03-15 SYS 39710 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 1,425,330.00 Dr | 11,603,580.00 Dr |
| 18-03-15 SYS 39716 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 11,860,680.00 Dr | 0.00 Cr |
| 18-03-15 SYS 39746 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 11,812,660.00 Dr | 11,812,580.00 Cr |
| 18-03-15 SYS 39746 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423082 | | 1,415,330.00 Dr | 10,397,450.00 Cr |
| 19-03-15 SYS 39755 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 11,812,660.00 Dr | 415,490.00 Dr |
| 19-03-15 SYS 39755 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 14,508,680.00 Dr | 14,508,580.00 Dr |
| 19-03-15 SYS 39982 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 423332 | | 1,255,970.00 Dr | 15,965,950.00 Dr |
| 20-03-15 SYS 39942 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423332 | | 14,608,680.00 Dr | 1,256,970.00 Dr |
| 20-03-15 SYS 39942 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 423082 | | 1,255,970.00 Dr | 0.00 Cr |
| 07-03-15 SYS 49147 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 529258 | | 11,240,000.00 Dr | 11,240,000.00 Cr |
| 04-03-15 SYS 49918 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 529258 | | 11,240,000.00 Dr | 22,180,000.00 Cr |
| 09-03-15 SYS 49920 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 529258 | | 11,240,000.00 Dr | 33,720,000.00 Cr |
| 12-03-15 SYS 49913 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | | 11,240,000.00 Dr | 22,480,000.00 Cr |
| 12-03-15 SYS 49922 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | | 11,240,000.00 Dr | 11,240,000.00 Cr |
| 12-03-15 SYS 49940 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 529258 | | 20,840,000.00 Dr | 20,840,000.00 Cr |
| 11-08 15 SYS 49953 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | | 20,840,000.00 Dr | 0.00 Cr |
| 11-08 15 SYS 49950 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur FUTURE | PROCEED-FUTURE | 529258 | | 18,090,000.00 Dr | 18,090,000.00 Cr |
| 12-08-15 SYS 45953 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | | 18,090,000.00 Dr | 0.00 Cr |

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-15 | SYS 463247 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | 21,000,000.00 Cr | 21,000,000.00 Cr |
| 11-28-15 | SYS 463784 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | 21,000,000.00 Dr | 0.23 Cr |
| 11-28-15 | SYS 463763 | | Customer Unrealized Gain/ Unrealized Gain/Loss Cur. FUTURE | PROCEED-FUTURE | 529258 | 20,280,000.00 Cr | 20,280,000.23 Cr |
| 11-28-15 | SYS 463781 | | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | | 20,280,000.00 Dr | 0.23 Cr |

## Asset (DKK/DKK) Layer (SEG CASH ACC) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | 0.00 Cr | 0.23 Cr |
| 22-26-14 | USR 304722 | User Adjustment | Non Seg to Seg | Unclassified | | 145,085.09 Cr | 145,085.09 Cr |
| 32-37-14 | USR 318355 | User Adjustment | Seg to Non Seg Move | Unclassified | | 145,085.09 Dr | 0.23 Cr |

## Asset (DKK/EUR) Layer (Cash) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | 0.00 Cr | 0.23 Cr |
| 32-24-14 | USR 283893 | User Adjustment | TDC DC Tax Reclaim | Unclassified | | 1,299,692.20 Cr | 1,299,592.23 Cr |
| 01-35-14 | USR 284875 | User Adjustment | TDC DC Tax Reclaim | Unclassified | | 1,299,692.20 Dr | 0.23 Cr |

## Asset (EUR/EUR) Layer (Cash) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 22-23-14 | USR 269561 | User Adjustment | Drawdown 409 - TDC DC | Unclassified | | 1,751.35 Dr | 2,226.33 Dr |
| 25-23-14 | USR 262784 | User Adjustment | Drawdown 407 - DANSKE DC 1 | Unclassified | | 482.16 Dr | 2,708.54 Dr |
| 27-23-14 | USR 268464 | User Adjustment | Drawdown 416 - NOVO B DC | Unclassified | | 426.24 Dr | 3,134.73 Dr |
| 01-14-14 | USR 275563 | User Adjustment | Reversal of Drawdown 416 - NOVO B DC | Unclassified | | 426.24 Cr | 2,708.54 Dr |
| 01-14-14 | USR 275872 | User Adjustment | Drawdown 416 - NOVO DC | Unclassified | | 44.25 Dr | 3,453.22 Dr |
| 04-14-14 | USR 276558 | User Adjustment | Reversal of Drawdown 409 - TDC DC | Unclassified | | 1,751.38 Cr | 2,465.64 Dr |
| 01-14-14 | USR 276595 | User Adjustment | Drawdown 409 - TDC DC | Unclassified | | 11.92 Dr | 2,535.25 Dr |

Copyright Shadow Financial Systems, Inc. 1987-2018. All Rights Reserved. Page 8 of 15 produced on 13/26/2018 11:21:26

CONFIDENTIAL

# Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016                    Unclassified

22-34-44 USB 2822;24    User Adjustment    Drawdown 419 - DRESD PC    $0.00 Dr    39,749,796.04 Dr

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 9 of 15 produced on 13/26/2018 11:21:26

CONFIDENTIAL

GOLD_0000010

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 05-07-14 | JSR 399786 | User Adjustment | Denmark Silfer | Unclassified | | 1,349.34 Dr | 2,410.33 Dr |
| 05-07-14 | JSR 399805 | User Adjustment | Denmark Funding | Unclassified | | 5,111.41 Dr | 7,521.74 Dr |
| 16-07-14 | JSR 311543 | User Adjustment | Denmark Funding adj | Unclassified | | 9,991.45 Cr | 2,620.25 Dr |

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

## Asset (EUR/EUR) Layer (Var Margin) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

Copyright Shadow Financial Systems, Inc. 1987-2018. All Rights Reserved. Page 12 of 16 Produced on 10/26/2018 11:21:26

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

## Asset (EUR/EUR) Layer (SEG CASH ACC) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

## Asset (GBP/GBP) Layer (Cash) (British Pound)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

## Asset (USD/USD) Layer (Cash) (US Dollar)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

Copyright Shadow Financial Systems, Inc. 1987-2018. All Rights Reserved. Page 12 of 15 Produced on 10/26/2018 11:21:26

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016



CONFIDENTIAL

GOLD_0000013

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 14 of 15 produced on 10/26/2018 11:21:26

GOLD_0000014

CONFIDENTIAL

# Account Transactions1 (General Ledger)

ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

## Asset (USD/USD) Layer (SEG CASH ACC) (US Dollar)

| Date | JCL Journal ID | Journal Type | Description | Class | Xcl Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|

CONFIDENTIAL