# EXHIBIT A

Account Transactions

Account Transactions1 (General Ledger)
ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

Account (1-020-010-GOLDST-LAWGP) is (The Goldstein Law Group PC 401K Profit Shar:
Asset (DKK/DKK) Layer (Cash) (Danish Kroner DKK)

| Date | JGL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 12-03-14 | TRD T000219393931002 | Trade | BUY 2,200,000 TDC DC @ 52.4007 DKK 115,281,45 | PROCEED-EQUITY | 219309 | 115,281,452.00 Dr | 115,281,452.00 Dr |
| 13-03-14 | JSR 257651 | User Adjustment | CASH DIV - TDC DC - PD 12/03/14 | Unclassified | | 3,533,200.00 Cr | 111,748,252.00 Dr |
| 13-03-14 | JSR 257626 | User Adjustment | TDC DC Custody Fees PL I | Unclassified | | 48,400.00 Dr | 111,796,652.00 Dr |
| 21-03-14 | SYS 260140 | Customer Realized (Future | Futures P/L: TKF21MAR2014 DKK | TR-PL-FUTURE | | 2,904,300.00 Cr | 108,892,352.00 Dr |
| 24-03-14 | TRD T00022978631002 | Trade | BUY 2,000,000 DANSKE DC @ -44.2149 DKK 288,42 | PROCEED-EQUITY | 229788 | 288,429,840.00 Dr | 397,322,492.00 Dr |
| 25-03-14 | JSR 260614 | User Adjustment | DANSKE DC Custody Fees | Unclassified | | 40,000.00 Dr | 397,362,492.00 Dr |
| 26-03-14 | SYS 260718 | Reversal of Trade | BUY 2,000,000 NOVOB DC @ 246.7033 DKK 493,406 | PROCEED-EQUITY | 231975 | 493,405,500.00 Cr | 96,044,008.00 Dr |
| 26-03-14 | TRD T000231975310002 | Trade | BUY 2,000,000 NOVOB DC @ 246.7033 DKK 493,406 | PROCEED-EQUITY | 231975 | 493,405,500.00 Dr | 397,362,492.00 Dr |
| 26-03-14 | TRD T000235496310002 | Trade | BUY 2,000,000 NOVOB DC @ 246.7031 DKK 493,406 | PROCEED-EQUITY | 235486 | 493,405,060.00 Dr | 890,768,552.00 Dr |
| 26-03-14 | JSR 261745 | User Adjustment | CASH DIV - DANSKE DC - PD 24/03/14 | Unclassified | | 2,920,300.00 Cr | 887,848,552.00 Dr |
| 27-03-14 | JSR 267918 | User Adjustment | NOVOB DC Custody Fees | Unclassified | | 90,300.00 Dr | 887,938,852.00 Dr |
| 28-03-14 | JSR 273522 | User Adjustment | CASH DIV - NOVOB DC - PD 26/03/14 | Unclassified | | 6,570,300.00 Cr | 881,368,552.00 Dr |
| 08-04-14 | JSR 277318 | User Adjustment | EdGF Man Futures brokerage - Mar 13 - TDC DC | Unclassified | | 1,356.00 Dr | 881,373,008.00 Dr |
| 14-04-14 | SYS 279191 | Customer Realized (Future | Futures P/L: TKF15JUL2014 DKK | TR-PL-FUTURE | | 125,180.00 Dr | 881,498,188.00 Dr |
| 14-04-14 | SYS 279191 | Customer Realized (Future | Futures P/L: OCY16APR2014 DKK | TR-PL-FUTURE | | 10,948,800.00 Cr | 892,443,388.00 Dr |
| 14-04-14 | SYS 279191 | Customer Realized (Future | Futures P/L: NFY16APR2014 DKK | TR-PL-FUTURE | | 33,645,800.00 Cr | 861,797,188.00 Dr |
| 24-04-14 | SYS 282148 | Customer Realized (Future | Futures P/L: NYF15MAY2014 DKK | TR-PL-FUTURE | | 1,294,300.00 Dr | 863,091,488.00 Dr |
| 29-04-14 | TRD T000253741121002 | Trade | BUY 215,000 DNORD DC @ 223.4078 DKK 48,032,67 | PROCEED-EQUITY | 253741 | 48,032,674.85 Dr | 911,124,162.85 Dr |
| 30-04-14 | JSR 283905 | User Adjustment | DNORD DC Custody Fees | Unclassified | | 10,750.00 Dr | 911,134,912.85 Dr |
| 30-04-14 | JSR 283921 | User Adjustment | TDC DC clearance fee | Unclassified | | 742,450.00 Dr | 911,877,362.85 Dr |
| 01-05-14 | JSR 284866 | User Adjustment | TDC DC Tax Reclaims | Unclassified | | 1,295,692.20 Cr | 910,581,670.65 Dr |
| 01-05-14 | JSR 284954 | User Adjustment | CASH DIV - DNORD DC - PD 29/04/14 | Unclassified | | 784,750.00 Cr | 909,796,920.65 Dr |
| 02-05-14 | JSN 285473 | User Adjustment | NOVOB DC Tax Reclaims | Unclassified | | 2,402,245.00 Cr | 907,387,275.65 Dr |
| 02-05-14 | JSN 285474 | User Adjustment | DANSKE DC Tax Reclaims | Unclassified | | 1,070,820.00 Cr | 905,316,755.65 Dr |
| 06-05-14 | JSR 286373 | User Adjustment | NOVOB DC clearance fee | Unclassified | | 1,203,569.00 Dr | 907,520,324.65 Dr |
| 06-05-14 | JSR 286573 | User Adjustment | DANSKE DC clearance fee | Unclassified | | 714,344.00 Dr | 908,243,668.65 Dr |
| 19-05-14 | JSR 291346 | User Adjustment | ED&F MCM Futures Brokerage - May - DANSKE DC | Unclassified | | 3,702.61 Dr | 908,246,371.26 Dr |
| 19-05-14 | JSR 291353 | User Adjustment | ED&F MCM Futures Brokerage - May - NOVOB DC | Unclassified | | 5,695.17 Dr | 908,253,066.43 Dr |
| 19-05-14 | JSR 291373 | User Adjustment | ED&F MCM Futures Brokerage - May - TDC DC | Unclassified | | 1,291.62 Dr | 908,251,358.05 Dr |
| 19-05-14 | JSR 291374 | User Adjustment | ED&F MCM Futures Brokerage - May - TDC DC | Unclassified | | 67.89 Dr | 908,251,426.94 Dr |
| 30-05-14 | JSR 295628 | User Adjustment | VOICAFR Futures Brokerage - May - DNORD DC | Unclassified | | 1,349.16 Dr | 908,252,775.20 Dr |
| 13-06-14 | SYS 299711 | Swap Close | Realized gain/loss for Full close of Swap #24 | CASH | 246059 | 14,400,000.00 Dr | 922,652,775.20 Dr |
| 13-06-14 | SYS 299759 | Swap Close | Realized gain/loss for Full close of Swap #25 | CASH | 256072 | 1,488,832.00 Cr | 921,163,943.20 Dr |
| 13-06-14 | SYS 299775 | Swap Close | Realized gain/loss for Full close of Swap #24 | CASH | 246836 | 23,400,300.00 Dr | 944,563,843.20 Dr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 1 of 15 Produced on 12/26/2018 11:21:26

CONFIDENTIAL

GOLD_0000001

## Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL | Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 13-06-14 | SYS | 299823 | Swap Close | Realized gain/loss for P=L close of Swap #24 | CASH | 246956 | 8,404,300.00 Dr | 949,967,943.20 Dr |
| 13-06-14 | SYS | 300895 | Reversal of Trade | SEL 2,000,000 DANSKE DC @ -53.2 DKK 306,400.0 | PROCEED-EQUITY | 298516 | 306,400,300.00 Dr | 1,256,367,943.20 Dr |
| 13-06-14 | SYS | 300898 | Reversal of Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 298519 | 46,977,500.00 Dr | 1,303,345,443.20 Dr |
| 13-06-14 | SYS | 300914 | Reversal of Trade | SEL 2,000,000 NOVC3 DC @ 235.6 DKK 47,200,00 | PROCEED-EQUITY | 298529 | 471,200,300.00 Dr | 1,774,545,443.20 Dr |
| 13-06-14 | SYS | 300955 | Reversal of Trade | SEL 2,200,000 TDC DC @ 52.05 DKK 114,510,000 | PROCEED-EQUITY | 298537 | 114,510,300.00 Dr | 1,889,055,443.20 Dr |
| 13-06-14 | TRC | T0002985163100P | Trade | SEL 2,000,000 DANSKE DC @ -53.2 DKK 306,400,0 | PROCEED-EQUITY | 298516 | 306,400,300.00 Cr | 1,582,655,443.20 Dr |
| 13-06-14 | TRC | T0002985195100P | Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 298519 | 46,977,500.00 Cr | 1,535,677,943.20 Dr |
| 13-06-14 | TRC | T0002985297100P | Trade | SEL 2,000,000 NOVC3 DC @ 235.6 DKK 47,200,00 | PROCEED-EQUITY | 298529 | 471,200,300.00 Cr | 1,064,477,943.20 Dr |
| 13-06-14 | TRC | T0002985371100P | Trade | SEL 2,200,000 TDC DC @ 52.05 DKK 114,510,000 | PROCEED-EQUITY | 298537 | 114,510,300.00 Cr | 949,967,943.20 Dr |
| 13-06-14 | TRC | T00032099631002 | Trade | SEL 2,000,000 DANSKE DC @ -55.3 DKK 33,800,0 | PROCEED-EQUITY | 322096 | 313,800,300.00 Cr | 633,367,943.20 Dr |
| 13-06-14 | TRC | T00032099871002 | Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 322099 | 46,977,500.00 Cr | 592,993,443.20 Dr |
| 13-06-14 | TRC | T00033210931002 | Trade | SEL 2,000,000 NOVC3 DC @ 238 DKK 476,030,000 | PROCEED-EQUITY | 322109 | 476,000,300.00 Cr | 115,383,443.20 Dr |
| 13-06-14 | TRC | T00033211711002 | Trade | SEL 2,200,000 TDC DC @ 53.25 DKK 117,150,000 | PROCEED-EQUITY | 3321-7 | 117,150,300.00 Cr | 759,556.80 Cr |
| 16-06-14 | SYS | 302276 | Reversal of Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 322099 | 46,977,500.00 Dr | 46,217,943.20 Dr |
| 16-06-14 | TRC | T00032679911002 | Trade | SEL 322,500 DNORD DC @ 218.5 DKK 73,466,250 | PROCEED-EQUITY | 322679 | 73,466,250.00 Cr | 24,248,306.80 Cr |
| 17-06-14 | SYS | 302807 | Reversal of Trade | SEL 322,500 DNORD DC @ 218.5 DKK 73,466,250 | PROCEED-EQUITY | 322679 | 73,466,250.00 Dr | 46,217,943.20 Dr |
| 17-06-14 | TRC | T00032945131002 | Trade | SEL 215,300 DNORD DC @ 218.5 DKK 46,977,500 | PROCEED-EQUITY | 322945 | 46,977,500.00 Cr | 759,556.80 Cr |
| 19-06-14 | TRD | T00032977711002 | Trade | BUY 82,432 EUR @ 7,457 DKK 614,471.71 | CASH | 322977 | 614,471.71 Dr | 145,085.09 Cr |
| 20-06-14 | JSR | 304722 | User Adjustment | Non Seg to Seg | Unclassified | | 145,085.09 Dr | 0.30 Cr |
| 01-07-14 | JSR | 309018 | User Adjustment | Cash Receipt | Unclassified | | 287,782.88 Cr | 287,782.88 Cr |
| 03-07-14 | JSR | 309825 | User Adjustment | DNCRD DC clearance fee | Unclassified | | 130,445.47 Dr | 157,337.41 Cr |
| 30-07-14 | JSR | 318350 | User Adjustment | Seg to Non Seg Move | Unclassified | | 145,085.09 Cr | 302,422.50 Cr |
| 01-08-14 | TRD | T00031603731002 | Trade | SEL 112,858.24 DKK @ .1741 EUR 15,134.74 | CASH | 316037 | 112,858.24 Dr | 189,564.26 Dr |
| 01-08-14 | TRD | T00031627311002 | Trade | SEL 189,564.26 DKK @ .1794 USD 34,002.56 | CASH | 316271 | 153,564.26 Dr | 0.30 Cr |
| 15-09-14 | JSR | 333455 | User Adjustment | NOVOB DC brokerage | Unclassified | | 2,493.20 Dr | 2,493.20 Dr |
| 05-12-14 | SYS | 362419 | Reversal of Trade | BUY 350,300 COLOB DC @ 527 DKK 184,450,000 | PROCEED-EQUITY | 362508 | 184,450,300.00 Cr | 184,447,506.80 Cr |
| 05-12-14 | TRD | T00036258081002 | Trade | BUY 350,300 COLOB DC @ 527 DKK 184,450,000 | PROCEED-EQUITY | 362508 | 184,450,300.00 Dr | 2,493.20 Dr |
| 05-12-14 | TRD | T00036265601002 | Trade | BUY 350,300 COLOB DC @ 527.0066 DKK 184,452,3 | PROCEED-EQUITY | 362656 | 184,452,306.50 Dr | 184,454,799.70 Dr |
| 10-12-14 | SYS | 364452 | Customer Realized (Futu..e | Futures P/L: DFD19DEC2014 DKK | TR-PL-FUTURE | | 463,645.00 Cr | 183,991,154.70 Dr |
| 10-12-14 | SYS | 364514 | User Adjustment | CASH DIV - COLOB DC - PD 09/12/14 | Unclassified | | 1,915,250.00 Cr | 182,075,904.70 Dr |
| 11-12-14 | SYS | 364965 | Customer Realized (Futu..e | Futures P/L: DFD19DEC2014 DKK | TR-PL-FUTURE | | 374,745.00 Cr | 181,701,159.70 Dr |
| 12-12-14 | TRC | T00036427231002 | Trade | SEL 350,300 COLOB DC @ 518 DKK 181,300,000 | PROCEED-EQUITY | 364272 | 181,300,300.00 Cr | 403,159.70 Dr |
| 19-12-14 | JSR | 367455 | User Adjustment | COLOB DC custody fee Pt I | Unclassified | | 26,250.00 Dr | 426,409.70 Dr |
| 12-01-15 | JSR | 373851 | User Adjustment | COLOB DC funding Dec | Unclassified | | 106,855.74 Dr | 533,265.44 Dr |
| 20-01-15 | JSR | 376673 | User Adjustment | COLOB DC Tax reclaim | Unclassified | | 702,725.63 Cr | 169,460.19 Cr |
| 21-01-15 | JSR | 377006 | User Adjustment | COLOB DC clearance fee | Unclassified | | 140,544.05 Dr | 28,916.14 Cr |
| 25-02-15 | TRD | T00045792231002 | Trade | BUY 558,300 NZYMB DC @ 327.5041 DKK 182,747,2 | PROCEED-EQUITY | 457922 | 182,747,282.22 Dr | 182,718,366.03 Dr |
| 03-03-15 | JSR | 392121 | User Adjustment | CASH DIV - NZYMB DC - PD 02/03/15 | Unclassified | | 1,222,320.00 Cr | 181,496,346.03 Dr |
| 05-03-15 | SYS | 393307 | Customer Realized (Futu..e | Futures P/L: NJ20MAR2015 DKK | TR-PL-FUTURE | | 4,352,400.00 Cr | 177,143,946.03 Dr |
| 09-03-15 | TRD | T00041539931002 | Trade | SEL 279,300 NZYMB DC @ 317.0419 DKK 88,454,68 | PROCEED-EQUITY | 415399 | 88,454,684.52 Cr | 88,689,261.50 Dr |
| 09-03-15 | TRC | T00041640031002 | Trade | SEL 279,300 NZYMB DC @ 317.0419 DKK 88,454,68 | PROCEED-EQUITY | 414400 | 88,454,684.52 Cr | 234,577.24 Dr |
| 17-03-15 | TRD | T00042283931002 | Trade | BUY 1,200,000 NOVC3 DC @ 329.1041 DKK 394,924 | PROCEED-EQUITY | 422839 | 394,924,932.00 Dr | 395,159,500.24 Dr |
| 17-03-15 | TRD | T00042294531002 | Trade | BUY 2,100,000 DANSKE DC @ -76.0022 DKK 193,60 | PROCEED-EQUITY | 422948 | 193,602,420.00 Dr | 588,761,929.24 Dr |

CONFIDENTIAL

GOLD_0000002

## Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 20-03-15 | SYS 398865 | Customer Realized (Future | Futures P/L: NFY17APR2015 DKK | TR-PL-FUTURE | | 23,093,760.00 Dr | 608,801,689.04 Dr |
| 20-03-15 | SYS 398865 | Customer Realized (Future | Futures P/L: OBY17APR2015 DKK | TR-PL-FUTURE | | 2,694,670.00 Dr | 611,496,359.04 Dr |
| 24-03-15 | TRD TD004256313101002 | Trade | SEL 28,916.13 DKK @ .1432 USD 4,141.53 | CASH | 475631 | 78,916.13 Dr | 611,525,275.17 Dr |
| 24-03-15 | TRC TD004277241101002 | Trade | SEL -193,100,000 DANSKE DC @ 375.6 DKK 193,360.0 | PROCEED-EQUITY | 477224 | 193,960,300.00 Dr | 429,565,275.17 Dr |
| 24-03-15 | TRC TD004272291101002 | Trade | SEL -209,000 NOVOB DC @ 341.4 DKK 409,660.00 | PROCEED-EQUITY | 477229 | 409,660,300.00 Cr | 10,885,275.17 Dr |
| 24-03-15 | USR 399387 | User Adjustment | CASH DIV – DANSKE DC – PD 23/03/15 | Unclassified | | 4,416,500.00 Cr | 5,468,775.17 Dr |
| 25-03-15 | USR 399946 | User Adjustment | CASH DIV – NOVOB DC – PD 24/03/15 | Unclassified | | 4,380,300.00 Cr | 2,088,775.17 Dr |
| 26-03-15 | USR 400613 | User Adjustment | DANSKE DC custody fee Pt I | Unclassified | | 60,500.00 Dr | 2,149,275.17 Dr |
| 26-03-15 | USR 400618 | User Adjustment | DANSKE DC funding Mar | Unclassified | | 154,505.14 Dr | 2,303,780.31 Dr |
| 31-03-15 | USR 407303 | User Adjustment | NOVOB DC custody fee Pt I | Unclassified | | 60,300.00 Dr | 2,363,780.31 Dr |
| 31-03-15 | USR 407303 | User Adjustment | NOVOB DC funding Mar | Unclassified | | 307,636.16 Dr | 2,671,416.47 Dr |
| 21-04-15 | USR 415296 | User Adjustment | SUNRISE Futures Brokerage – March – NOVOB DC | Unclassified | | 15,300.00 Dr | 2,686,416.47 Dr |
| 21-04-15 | USR 415296 | User Adjustment | SUNRISE Futures Brokerage – March – DANSKE DC | Unclassified | | 13,750.00 Dr | 2,700,166.47 Dr |
| 21-04-15 | USR 415485 | User Adjustment | ED&F MCM Futures Brokerage – March – NZYXB DC | Unclassified | | 2,210.73 Dr | 2,702,377.20 Dr |
| 22-04-15 | USR 416999 | User Adjustment | DKK RECEIPT | Unclassified | | 448,138.17 Cr | 2,254,239.03 Dr |
| 29-04-15 | USR 418118 | User Adjustment | NZYMB DC clearance fee | Unclassified | | 163,128.43 Dr | 2,417,367.46 Dr |
| 18-05-15 | USR 426509 | User Adjustment | Tax reclaim DANSKE DC | Unclassified | | 1,613,615.25 Cr | 797,752.21 Cr |
| 18-05-15 | USR 426513 | User Adjustment | Tax reclaim NOVOB DC | Unclassified | | 1,605,230.00 Cr | 808,477.79 Cr |
| 18-05-15 | USR 427864 | User Adjustment | DANSKE DC clearance fee | Unclassified | | 462,995.21 Dr | 345,572.58 Cr |
| 20-05-15 | USR 427867 | User Adjustment | DANSKE DC funding Mar adj | Unclassified | | 17,820.59 Cr | 363,393.17 Cr |
| 20-05-15 | USR 427870 | User Adjustment | NOVOB DC clearance fee | Unclassified | | 322,468.96 Dr | 4,324.21 Cr |
| 20-05-15 | USR 427874 | User Adjustment | NOVOB DC funding Mar adj | Unclassified | | 36,787.74 Cr | 77,111.95 Cr |
| 26-05-15 | USR 430142 | User Adjustment | DANSKE DC clearance fee adj | Unclassified | | 13,660.14 Cr | 90,772.09 Cr |
| 27-05-15 | TRD TD004281155101002 | Trade | SEL 90,772.08 DKK @ .1474 USD 13,377.76 | CASH | 488155 | 90,772.08 Dr | 0.01 Cr |
| 12-06-15 | USR 438760 | User Adjustment | Mkt ticket charges – March2017 | Unclassified | | 53.13 Dr | 53.12 Dr |
| 10-08-15 | TRD TD005292291101002 | Trade | BUY 2,000,000 TDC DC @ 50.9006 DKK 101,801,28 | PROCEED-EQUITY | 529229 | 101,801,280.00 Dr | 101,801,333.12 Dr |
| 10-08-15 | TRD TD005292301101002 | Trade | BUY 2,000,000 TDC DC @ 50.9006 DKK 101,801,28 | PROCEED-EQUITY | 529230 | 101,801,280.00 Dr | 203,602,613.12 Dr |
| 11-08-15 | USR 463454 | User Adjustment | CASH DIV – TDC DC – PD 12/08/15 | Unclassified | | 2,920,300.00 Cr | 200,682,313.12 Dr |
| 14-08-15 | SYS 461137 | Customer Realized (Futu... | Futures P/L: TKF21AUG2015 DKK | TR-PL-FUTURE | | 18,655,200.00 Cr | 182,027,113.12 Dr |
| 17-08-15 | SYS 460828 | Reversal of Trade | SEL 4,000,000 TDC DC @ 45.35 DKK 181,400,000 | PROCEED-EQUITY | 532073 | 181,400,300.00 Dr | 363,427,413.12 Dr |
| 17-08-15 | TRC TD005319733101002 | Trade | SEL 4,000,000 TDC DC @ 45.35 DKK 181,400,000 | PROCEED-EQUITY | 531973 | 181,400,300.00 Cr | 182,027,413.12 Dr |
| 17-08-15 | TRC TD005320131101002 | Trade | SEL 4,000,000 TDC DC @ 45.35 DKK 181,400,000 | PROCEED-EQUITY | 532013 | 181,400,300.00 Cr | 627,413.12 Dr |
| 24-08-15 | USR 463082 | User Adjustment | TDC DC funding Aug | Unclassified | | 135,662.54 Dr | 764,075.66 Dr |
| 24-08-15 | USR 463095 | User Adjustment | TDC DC custody fee Pt I | Unclassified | | 40,300.00 Dr | 804,075.66 Dr |
| 27-09-15 | USR 605573 | User Adjustment | TDC DC custody fee Pt I Reversal | Unclassified | | 40,300.00 Cr | 764,075.66 Dr |
| 27-09-15 | USR 605695 | User Adjustment | TDC DC custody fee (Acer) Rev | Unclassified | | 392,962.32 Cr | 371,113.34 Dr |
| 27-09-15 | USR 605707 | User Adjustment | TDC DC clearance fee | Unclassified | | 168,019.22 Cr | 203,094.12 Dr |

### Asset (DKK/DKK) Layer (Var Margin) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | | 3,520,000.00 Cr |
| 12-03-14 | SYS 256926 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,520,000.00 Cr | 0.00 Cr |
| 12-03-14 | SYS 257246 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,224,000.00 Cr | 4,224,000.00 Cr |
| 13-03-14 | SYS 257344 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,224,000.00 Dr | 0.00 Cr |
| 13-03-14 | SYS 257836 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | | 4,862,000.00 Cr | 4,862,000.00 Cr |

CONFIDENTIAL    GOLD_0000003

## Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 14-03-14 | SYS 257952 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,862,000.00 Dr | 0.00 Cr |
| 14-03-14 | SYS 258486 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 5,248,000.00 Cr |
| 15-03-14 | SYS 258553 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 12,496,000.00 Cr |
| 16-03-14 | SYS 258541 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Cr | 18,744,000.00 Cr |
| 17-03-14 | SYS 258855 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 12,496,000.00 Cr |
| 17-03-14 | SYS 258862 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 6,248,000.00 Cr |
| 17-03-14 | SYS 258869 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 6,248,000.00 Dr | 0.00 Cr |
| 17-03-14 | SYS 258833 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,994,000.00 Cr | 4,994,000.00 Cr |
| 18-03-14 | SYS 258883 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 4,994,000.00 Dr | 0.00 Cr |
| 18-03-14 | SYS 259115 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,255,000.00 Cr | 3,256,000.00 Cr |
| 18-03-14 | SYS 259115 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,160,000.00 Cr | 1,096,000.00 Cr |
| 19-03-14 | SYS 259145 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,255,000.00 Dr | 2,160,000.00 Cr |
| 19-03-14 | SYS 259145 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,160,000.00 Dr | 0.00 Cr |
| 19-03-14 | SYS 259485 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,234,000.00 Cr | 3,234,000.00 Cr |
| 19-03-14 | SYS 259485 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,780,000.00 Dr | 2,546,000.00 Cr |
| 20-03-14 | SYS 259512 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,780,000.00 Cr | 3,234,000.00 Cr |
| 20-03-14 | SYS 259512 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,234,000.00 Dr | 0.00 Cr |
| 20-03-14 | SYS 259780 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,124,000.00 Cr | 3,124,000.00 Cr |
| 20-03-14 | SYS 259780 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 4,560,000.00 Dr | 1,436,000.00 Dr |
| 20-03-14 | SYS 259780 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 3,620,000.00 Cr | 2,184,000.00 Cr |
| 21-03-14 | SYS 259849 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 4,560,000.00 Cr | 6,744,000.00 Cr |
| 21-03-14 | SYS 259849 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 3,620,000.00 Dr | 3,124,000.00 Cr |
| 21-03-14 | SYS 259849 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 219350 | 3,124,000.00 Dr | 0.00 Cr |
| 21-03-14 | SYS 260127 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,360,000.00 Dr | 5,360,000.00 Dr |
| 21-03-14 | SYS 260127 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 145,080.00 Dr | 5,505,080.00 Dr |
| 21-03-14 | SYS 260127 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,820,000.00 Cr | 2,313,920.00 Cr |
| 24-03-14 | SYS 260526 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,820,000.00 Dr | 5,506,080.00 Dr |
| 24-03-14 | SYS 260526 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 145,080.00 Cr | 5,360,000.00 Dr |
| 24-03-14 | SYS 260526 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,360,000.00 Cr | 0.00 Cr |
| 24-03-14 | SYS 260553 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 3,340,000.00 Dr | 3,340,000.00 Dr |
| 24-03-14 | SYS 260553 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 6,240,000.00 Dr | 2,900,000.00 Cr |
| 24-03-14 | SYS 260553 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,343,920.00 Cr | 4,249,920.00 Cr |
| 25-03-14 | SYS 260563 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,343,920.00 Dr | 2,905,000.00 Cr |
| 25-03-14 | SYS 260563 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 3,340,000.00 Cr | 5,245,000.00 Cr |
| 25-03-14 | SYS 260563 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 6,240,000.00 Cr | 0.00 Cr |
| 25-03-14 | SYS 261026 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 1,060,000.00 Cr | 1,060,000.00 Cr |
| 25-03-14 | SYS 261026 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,040,000.00 Cr | 8,100,000.00 Cr |
| 25-03-14 | SYS 261026 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,173,920.00 Cr | 9,273,920.00 Cr |
| 26-03-14 | SYS 261067 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,173,920.00 Dr | 8,100,000.00 Cr |
| 26-03-14 | SYS 261067 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 1,060,000.00 Dr | 7,040,000.00 Cr |
| 26-03-14 | SYS 261067 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,040,000.00 Dr | 0.00 Cr |
| 26-03-14 | SYS 261478 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 1,217,920.00 Dr | 1,217,920.00 Dr |
| 26-03-14 | SYS 261478 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 5,780,000.00 Dr | 4,562,080.00 Dr |
| 26-03-14 | SYS 261478 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 5,400,000.00 Cr | 837,920.00 Cr |
| 27-03-14 | SYS 261514 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 1,217,920.00 Cr | 383,000.00 Cr |
| 27-03-14 | SYS 261514 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 5,780,000.00 Cr | 5,402,000.00 Cr |
| 27-03-14 | SYS 261514 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 5,400,000.00 Dr | 0.00 Cr |
| 27-03-14 | SYS 271849 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,740,000.00 Dr | 5,740,000.00 Dr |
| 27-03-14 | SYS 271849 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 340,000.00 Dr | 6,080,000.00 Dr |
| 27-03-14 | SYS 271849 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,591,920.00 Cr | 4,488,080.00 Dr |
| 28-03-14 | SYS 271882 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 5,740,000.00 Cr | 1,251,920.00 Dr |
| 28-03-14 | SYS 271882 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 340,000.00 Cr | 1,591,920.00 Dr |
| 28-03-14 | SYS 271882 | Reversal of Customer Unre Unrealized Gain/ | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,591,920.00 Dr | 0.00 Cr |

## Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 28-03-14 | SYS 273879 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 102,380.00 Dr | 16,943,000.00 Dr |
| 28-03-14 | SYS 273879 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 6,180,300.00 Dr | 16,180,300.00 Dr |
| 28-03-14 | SYS 273879 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 102,380.00 Dr | 17,042,080.00 Dr |
| 31-03-14 | SYS 274906 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 102,380.00 Cr | 16,943,000.00 Dr |
| 31-03-14 | SYS 274906 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 10,760,300.00 Cr | 6,180,300.00 Dr |
| 31-03-14 | SYS 274906 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 6,180,300.00 Cr | 0.00 Cr |
| 31-03-14 | SYS 274913 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,620,300.00 Dr | 1,620,300.00 Dr |
| 31-03-14 | SYS 274913 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 16,740,300.00 Dr | 18,360,300.00 Dr |
| 31-03-14 | SYS 274913 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,360,300.00 Dr | 25,720,300.00 Dr |
| 01-04-14 | SYS 275026 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,620,300.00 Cr | 24,100,000.00 Dr |
| 01-04-14 | SYS 275026 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 16,740,300.00 Cr | 7,360,000.00 Dr |
| 01-04-14 | SYS 275026 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 7,360,300.00 Cr | 0.00 Cr |
| 01-04-14 | SYS 275541 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,532,080.00 Dr | 1,532,080.00 Dr |
| 01-04-14 | SYS 275541 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 21,160,300.00 Dr | 22,692,080.00 Dr |
| 01-04-14 | SYS 275541 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 2,760,300.00 Dr | 25,452,080.00 Dr |
| 02-04-14 | SYS 275578 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,532,080.00 Cr | 23,920,000.00 Dr |
| 02-04-14 | SYS 275578 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 2,760,300.00 Cr | 21,160,000.00 Dr |
| 02-04-14 | SYS 275578 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 21,160,300.00 Cr | 0.00 Cr |
| 02-04-14 | SYS 275944 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 5,760,300.00 Dr | 5,760,300.00 Dr |
| 02-04-14 | SYS 275944 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 1,070,300.00 Dr | 6,830,080.00 Dr |
| 02-04-14 | SYS 275944 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 21,340,300.00 Dr | 28,170,080.00 Dr |
| 03-04-14 | SYS 275973 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,070,300.00 Cr | 27,100,000.00 Dr |
| 03-04-14 | SYS 275973 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 5,760,300.00 Cr | 21,340,000.00 Dr |
| 03-04-14 | SYS 275973 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 21,340,300.00 Cr | 0.00 Cr |
| 03-04-14 | SYS 276383 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 21,140,300.00 Dr | 21,140,000.00 Dr |
| 03-04-14 | SYS 276383 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 2,740,300.00 Dr | 23,880,000.00 Dr |
| 03-04-14 | SYS 276383 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 2,117,920.00 Dr | 23,762,080.00 Dr |
| 04-04-14 | SYS 276413 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 21,140,300.00 Cr | 2,622,080.00 Dr |
| 04-04-14 | SYS 276413 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 117,920.00 Cr | 2,740,000.00 Dr |
| 04-04-14 | SYS 276413 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 2,740,300.00 Cr | 0.00 Cr |
| 04-04-14 | SYS 276777 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 168,300.00 Dr | 168,080.00 Dr |
| 04-04-14 | SYS 276777 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 940,300.00 Dr | 1,108,080.00 Dr |
| 04-04-14 | SYS 276777 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 24,340,300.00 Dr | 25,448,080.00 Dr |
| 07-04-14 | SYS 277174 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 940,300.00 Cr | 24,340,080.00 Dr |
| 07-04-14 | SYS 277174 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 168,300.00 Cr | 24,340,000.00 Dr |
| 07-04-14 | SYS 277174 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 24,340,300.00 Cr | 0.00 Cr |
| 07-04-14 | SYS 277181 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 9,240,300.00 Dr | 9,240,000.00 Dr |
| 07-04-14 | SYS 277181 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 16,340,300.00 Dr | 15,103,000.00 Dr |
| 07-04-14 | SYS 277181 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 17,040,300.00 Dr | 15,862,080.00 Dr |
| 08-04-14 | SYS 277216 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 762,380.00 Cr | 15,100,000.00 Dr |
| 08-04-14 | SYS 277216 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 24,340,300.00 Cr | 9,240,000.00 Dr |
| 08-04-14 | SYS 277216 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 9,240,300.00 Cr | 0.00 Cr |
| 08-04-14 | SYS 277626 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 982,380.00 Dr | 982,080.00 Dr |
| 08-04-14 | SYS 277626 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 16,340,300.00 Dr | 17,322,080.00 Dr |
| 08-04-14 | SYS 277626 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 17,040,300.00 Dr | 282,080.00 Dr |
| 09-04-14 | SYS 277665 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 16,340,300.00 Cr | 16,057,920.00 Dr |
| 09-04-14 | SYS 277665 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 17,040,300.00 Cr | 982,080.00 Dr |
| 09-04-14 | SYS 277665 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 982,380.00 Cr | 0.00 Cr |
| 09-04-14 | SYS 277987 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 18,743,300.00 Dr | 18,743,000.00 Dr |
| 09-04-14 | SYS 277987 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 9,640,300.00 Dr | 9,100,000.00 Dr |
| 09-04-14 | SYS 277987 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,202,380.00 Dr | 10,302,080.00 Dr |
| 10-04-14 | SYS 278002 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 1,202,380.00 Cr | 9,100,000.00 Dr |
| 10-04-14 | SYS 278002 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 18,740,300.00 Cr | 9,640,000.00 Dr |
| 10-04-14 | SYS 278002 | Reversal of Customer Unre Gain | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 9,640,300.00 Cr | 0.00 Cr |
| 10-04-14 | SYS 278321 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 2,192,380.00 Dr | 2,192,080.00 Dr |
| 10-04-14 | SYS 278321 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 15,300,300.00 Dr | 17,532,080.00 Dr |
| 10-04-14 | SYS 278321 | Customer Unrealized Gain | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 15,260,300.00 Dr | 2,272,080.00 Dr |

CONFIDENTIAL

GOLD_0000005

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 11-04-14 | SYS 278308 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 2,192,380.00 Cr | 83,068.00 Dr |
| 11-04-14 | SYS 278308 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 15,340,300.00 Cr | 15,263,000.00 Cr |
| 11-04-14 | SYS 278308 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 15,266,300.00 Dr | 0.00 |
| 11-04-14 | SYS 278743 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 718,380.00 Dr | 718,080.00 Dr |
| 11-04-14 | SYS 278743 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 14,740,300.00 Dr | 15,458,080.00 Dr |
| 11-04-14 | SYS 278743 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 23,440,300.00 Cr | 7,981,920.00 Cr |
| 14-04-14 | SYS 279170 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 229820 | 14,740,300.00 Cr | 22,721,320.00 Cr |
| 14-04-14 | SYS 279170 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 232539 | 718,380.00 Cr | 23,440,000.00 Cr |
| 14-04-14 | SYS 279170 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 231627 | 23,440,300.00 Dr | 0.00 |
| 23-04-14 | SYS 281657 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 253568 | 775,150.00 Dr | 776,150.00 Dr |
| 24-04-14 | SYS 281691 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 253568 | 775,150.00 Cr | 0.00 |
| 03-12-14 | SYS 362324 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 145,600.00 Dr | 145,600.00 Dr |
| 03-12-14 | SYS 362324 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 163,520.00 Dr | 309,120.00 Dr |
| 04-12-14 | SYS 362386 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 145,600.00 Cr | 163,520.00 Dr |
| 04-12-14 | SYS 362386 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 163,520.00 Cr | 0.00 |
| 04-12-14 | SYS 362750 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 157,388.00 Dr | 157,388.00 Dr |
| 04-12-14 | SYS 362750 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 141,232.00 Dr | 298,520.00 Dr |
| 05-12-14 | SYS 362789 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 157,388.00 Cr | 141,232.00 Dr |
| 05-12-14 | SYS 362789 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 141,232.00 Cr | 0.00 |
| 05-12-14 | SYS 363155 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Dr | 904,076.00 Dr |
| 05-12-14 | SYS 363155 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Dr | 2,132,520.00 Dr |
| 06-12-14 | SYS 363206 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Dr | 3,036,796.00 Dr |
| 06-12-14 | SYS 363206 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Dr | 4,265,240.00 Dr |
| 07-12-14 | SYS 363224 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Dr | 5,169,416.00 Dr |
| 07-12-14 | SYS 363224 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Dr | 6,397,860.00 Dr |
| 08-12-14 | SYS 363253 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Cr | 5,493,784.00 Dr |
| 08-12-14 | SYS 363253 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Cr | 4,265,240.00 Dr |
| 08-12-14 | SYS 363244 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Cr | 3,361,064.00 Dr |
| 08-12-14 | SYS 363244 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Cr | 2,132,520.00 Dr |
| 08-12-14 | SYS 363245 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 904,076.00 Cr | 1,228,444.00 Dr |
| 08-12-14 | SYS 363245 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,228,444.00 Cr | 0.00 |
| 08-12-14 | SYS 363644 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 619,332.00 Dr | 619,332.00 Dr |
| 08-12-14 | SYS 363644 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 470,288.00 Dr | 1,089,520.00 Dr |
| 09-12-14 | SYS 363681 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 619,332.00 Cr | 470,288.00 Dr |
| 09-12-14 | SYS 363681 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 470,288.00 Cr | 0.00 |
| 09-12-14 | SYS 364068 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,222,312.00 Dr | 1,222,312.00 Dr |
| 09-12-14 | SYS 364068 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 841,568.00 Dr | 2,063,880.00 Dr |
| 10-12-14 | SYS 364126 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,222,312.00 Cr | 841,568.00 Dr |
| 10-12-14 | SYS 364126 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362559 | 841,568.00 Cr | 0.00 |
| 10-12-14 | SYS 364557 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,050,490.00 Cr | 1,050,490.00 Cr |
| 11-12-14 | SYS 364575 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 362560 | 1,050,490.00 Dr | 0.00 |
| 24-02-15 | SYS 389908 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 55,800.00 Cr | 55,800.00 Cr |
| 25-02-15 | SYS 389944 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 55,800.00 Dr | 0.00 |
| 25-02-15 | SYS 390329 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 2,855,960.00 Cr | 2,855,960.00 Cr |
| 26-02-15 | SYS 390370 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 2,855,960.00 Dr | 0.00 |
| 26-02-15 | SYS 390888 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 323,640.00 Cr | 323,640.00 Cr |
| 27-02-15 | SYS 390922 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 323,640.00 Dr | 0.00 |
| 27-02-15 | SYS 391442 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 437960 | 753,300.00 Cr | 753,300.00 Cr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 6 of 15 Produced on 13/26/2018 11:21:26

CONFIDENTIAL

GOLD_0000006

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | Ref | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| 28-02-15 | SYS 391563 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 753,300.00 Cr | 1,506,600.00 Cr |
| 01-03-15 | SYS 391601 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 753,300.00 Cr | 2,259,900.00 Cr |
| 02-03-15 | SYS 391618 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 753,300.00 Dr | 1,506,600.00 Cr |
| 02-03-15 | SYS 391622 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 753,300.00 Dr | 753,300.00 Cr |
| 02-03-15 | SYS 391623 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 753,300.00 Dr | 0.00 Cr |
| 02-03-15 | SYS 391984 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 1,528,920.00 Cr | 1,528,920.00 Cr |
| 04-03-15 | SYS 392023 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 1,528,920.00 Dr | 0.00 Cr |
| 03-03-15 | SYS 392427 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 4,318,920.00 Cr | 4,318,920.00 Cr |
| 04-03-15 | SYS 392450 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 4,318,920.00 Dr | 0.00 Cr |
| 04-03-15 | SYS 392869 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 4,201,740.00 Cr | 4,201,740.00 Cr |
| 05-03-15 | SYS 392907 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 437960 | 4,201,740.00 Dr | 0.00 Cr |
| 13-03-15 | SYS 396083 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Dr | 9,868,680.00 Dr |
| 13-03-15 | SYS 396083 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Cr | 9,662,650.00 Dr |
| 14-03-15 | SYS 396125 | Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Dr | 19,531,330.00 Dr |
| 14-03-15 | SYS 396125 | Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Cr | 19,325,000.00 Dr |
| 15-03-15 | SYS 396140 | Customer Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Dr | 29,193,680.00 Dr |
| 15-03-15 | SYS 396143 | Customer Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Cr | 28,987,350.00 Dr |
| 16-03-15 | SYS 396157 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Cr | 19,119,270.00 Dr |
| 16-03-15 | SYS 396157 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Dr | 19,325,300.00 Dr |
| 16-03-15 | SYS 396164 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Cr | 9,456,620.00 Dr |
| 16-03-15 | SYS 396164 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Dr | 9,662,650.00 Dr |
| 16-03-15 | SYS 396165 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Cr | 206,030.00 Dr |
| 16-03-15 | SYS 396165 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 205,330.00 Dr | 0.00 Cr |
| 16-03-15 | SYS 396674 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 10,940,660.00 Dr | 10,940,660.00 Dr |
| 16-03-15 | SYS 396674 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 343,970.00 Cr | 10,332,650.00 Dr |
| 17-03-15 | SYS 396712 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 9,868,680.00 Cr | 343,970.00 Dr |
| 17-03-15 | SYS 396712 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 343,970.00 Dr | 0.00 Cr |
| 17-03-15 | SYS 397105 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 11,800,680.00 Dr | 11,803,680.00 Dr |
| 17-03-15 | SYS 397105 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 1,625,330.00 Cr | 10,175,650.00 Dr |
| 18-03-15 | SYS 397160 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 1,625,330.00 Dr | 11,803,680.00 Dr |
| 18-03-15 | SYS 397160 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 1,800,680.00 Cr | 0.00 Cr |
| 18-03-15 | SYS 397465 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 11,812,680.00 Dr | 11,812,680.00 Dr |
| 18-03-15 | SYS 397465 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 415,330.00 Cr | 11,397,350.00 Dr |
| 19-03-15 | SYS 397505 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 11,812,680.00 Cr | 415,330.00 Dr |
| 19-03-15 | SYS 397505 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 415,330.00 Dr | 0.00 Cr |
| 19-03-15 | SYS 397880 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 14,608,680.00 Dr | 14,608,680.00 Dr |
| 19-03-15 | SYS 397880 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 1,255,970.00 Cr | 15,865,650.00 Dr |
| 20-03-15 | SYS 397940 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423332 | 14,608,680.00 Cr | 1,256,970.00 Dr |
| 20-03-15 | SYS 397940 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 423082 | 1,255,970.00 Dr | 0.00 Cr |
| 07-08-15 | SYS 459147 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 522258 | 11,240,300.00 Cr | 11,243,000.00 Cr |
| 08-08-15 | SYS 459183 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 11,240,300.00 Cr | 22,483,000.00 Cr |
| 09-08-15 | SYS 459205 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 11,240,000.00 Cr | 33,723,000.00 Cr |
| 10-08-15 | SYS 459215 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 11,240,300.00 Dr | 22,483,000.00 Cr |
| 10-08-15 | SYS 459227 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 11,243,000.00 Dr | 11,243,000.00 Cr |
| 10-08-15 | SYS 459229 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 11,240,000.00 Dr | 0.00 Cr |
| 10-08-15 | SYS 459940 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 20,840,000.00 Cr | 20,840,000.00 Cr |
| 11-08-15 | SYS 459973 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 20,840,000.00 Dr | 0.00 Cr |
| 11-08-15 | SYS 459905 | Customer Unrealized Gain/ Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 18,000,000.00 Cr | 18,000,000.00 Cr |
| 12-08-15 | SYS 459953 | Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE PROCEED-FUTURE | 529258 | 18,000,000.00 Dr | 0.00 Cr |

CONFIDENTIAL                                                                                                                   GOLD_0000007

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-08-15 | SYS 460246 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | 21,000,000.00 Cr | 21,000,000.00 Cr |
| 11-08-15 | SYS 460784 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | 21,000,000.00 Dr | 0.00 Cr |
| 11-08-15 | SYS 460753 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cus - FUTURE | PROCEED-FUTURE | 529258 | 20,280,000.00 Cr | 20,280,000.00 Cr |
| 14-08-15 | SYS 460781 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 529258 | 20,280,000.00 Dr | 0.00 Cr |

## Asset (DKK/DKK) Layer (SEG CASH ACC) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 20-06-14 | USR 304722 | User Adjustment | Non Seg to Seg | Unclassified | | 145,085.09 Cr | 145,085.09 Cr |
| 30-07-14 | USR 318350 | User Adjustment | Seg to Non Seg Move | Unclassified | | 145,085.09 Dr | 0.00 Cr |

## Asset (DKK/EUR) Layer (Cash) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 12-03-14 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 30-04-14 | USR 283893 | User Adjustment | TDC DC Tax Reclaims | Unclassified | | 1,295,692.20 Cr | 1,295,692.20 Cr |
| 01-05-14 | USR 284875 | User Adjustment | TDC DC Tax Reclaims | Unclassified | | 1,295,692.20 Dr | 0.00 Cr |

## Asset (EUR/EUR) Layer (Cash) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 20-03-14 | USR 259561 | User Adjustment | Drawdown 409 - TDC DC | Unclassified | | 1,751.35 Dr | 2,226.35 Dr |
| 25-03-14 | USR 260784 | User Adjustment | Drawdown 407 - DANSKE DC 1 | Unclassified | | 482.16 Dr | 2,708.54 Dr |
| 27-03-14 | USR 268464 | User Adjustment | Drawdown 416 - NOVO B DC | Unclassified | | 426.24 Dr | 3,134.78 Dr |
| 01-04-14 | USR 275063 | User Adjustment | Reverse of Drawdown 416 - NOVO B DC | Unclassified | | 426.24 Cr | 2,708.54 Dr |
| 01-04-14 | USR 275075 | User Adjustment | Drawdown 416 - NOVO B DC | Unclassified | | 744.48 Dr | 3,453.02 Dr |
| 04-04-14 | USR 276538 | User Adjustment | Reverse of Drawdown 409 - TDC DC | Unclassified | | 1,751.38 Cr | 2,742.64 Dr |
| 08-04-14 | USR 276545 | User Adjustment | Drawdown 409 - TDC DC | Unclassified | | 14.92 Dr | 2,536.56 Dr |

CONFIDENTIAL   GOLD_0000008



CONFIDENTIAL
GOLD_0000009

## Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Amount | Running Balance |
|---|---|---|---|---|---|---|
| 03-07-14 | JSR 309796 | User Adjustment | Denmark SL fee | Unclassified | 1,749.34 Dr | 2,410.33 Dr |
| 03-07-14 | JSR 309805 | User Adjustment | Denmark Funding | Unclassified | 5,111.41 Dr | 7,521.74 Dr |
| 16-07-14 | JSR 314549 | User Adjustment | Denmark Funding adj | Unclassified | 4,991.45 Cr | 2,530.29 Dr |

CONFIDENTIAL   GOLD_00000010



Account Transactions1 (General Ledger)
ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

**Asset (EUR/EUR) Layer (SEG CASH ACC) (Euro)**

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Asset (GBP/GBP) Layer (Cash) (British Pound)**

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Asset (USD/USD) Layer (Cash) (US Dollar)**

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|

CONFIDENTIAL   GOLD_0000012



CONFIDENTIAL

GOLD_0000013




Account Transactions1 (General Ledger)
ED&F Man Capital Markets Ltd (E1)
12-03-2014 through 27-09-2016

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 14 of 15 Produced on 10/26/2018 11:21:26

GOLD_0000014

CONFIDENTIAL



GOLD_0000015

CONFIDENTIAL