# Exhibit 30

OPEN POSITION STATEMENT

## Solo Capital

| RJM Capital Pension Plan | Date | 16 March 2015 | SOLO CAPITALPARTNERS LLP |
| 1010 Fifth Avenue | | | 10 EXCHANGE SQUARE, PRIMROSE STREET |
| Apt 1D, New York | | | LONDON, EC2A 2EN |
| NY 100028 | | | TEL (44 ) 20 7382 4940 |
| United States of America | | | |
| Account Number: | | | |

### Open Positions

| Date | Open Position | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|------|---------------|--|-------------|---------------|----------------|-----|--------------------|
| | | | | | | | |

### ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | EUR Eq. |
|--|-----|-----|-----|---------|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 12,230,557.56 | 226,117,938.30 | 0.00 | 42,541,273.15 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -12,230,557.56 | -226,117,938.30 | 0.00 | -42,541,273.15 |
| Total daily MTM on Stock Loan | 12,230,557.56 | 226,117,938.30 | 0.00 | 42,541,273.15 |
| Interest on Stock Loan Cash Pool | -348,435.42 | -12,669,581.30 | 0.00 | -2,046,771.72 |
| Stock Lending Fees | 186,483.71 | 5,763,900.39 | 0.00 | 959,124.51 |
| Realised Futures Profit & Loss | -15,164,611.18 | -307,408,478.77 | 0.00 | -56,372,182.06 |
| Initial Margin | 0.00 | 0.00 | 0.00 | 0.00 |
| Variation Margins | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividend - NOVOZYMES A/S-B | 0.00 | 2,095,585.45 | 0.00 | 280,909.58 |
| Dividend - TDC A/S | 0.00 | 6,390,503.66 | 0.00 | 856,635.88 |
| Dividend - Danske Bank A/S | 0.00 | 5,790,748.35 | 0.00 | 776,239.73 |
| Dividend - PANDORA A/S | 0.00 | 2,232,090.71 | 0.00 | 299,207.87 |
| Dividend - CARLSBERG AS-B | 0.00 | 3,036,321.12 | 0.00 | 407,013.55 |
| Dividend - NOVO NORDISK A/S-B | 0.00 | 40,605,908.00 | 0.00 | 5,443,151.21 |
| Dividend - AP MOELLER-MAERSK A/S-A | 0.00 | 9,097,844.00 | 0.00 | 1,219,550.13 |
| Dividend - AP MOELLER-MAERSK A/S-B | 0.00 | 11,050,886.00 | 0.00 | 1,481,352.01 |
| Dividend - TRYG A/S | 0.00 | 2,121,904.97 | 0.00 | 284,571.71 |
| Dividend - BELGACOM SA | 419,184.75 | 0.00 | 0.00 | 419,184.75 |
| Dividend - GROUPE BRUXELLES LAMBERT SA | 344,694.20 | 0.00 | 0.00 | 344,694.20 |
| Dividend - AGEAS | 599,014.64 | 0.00 | 0.00 | 599,014.64 |
| Dividend - ANHEUSER-BUSCH INBEV NV | 1,733,112.75 | 0.00 | 0.00 | 1,733,112.75 |
| Dividend - COLOPLAST-B | 0.00 | 1,764,859.68 | 0.00 | 236,576.36 |
| Dividend - TDC A/S | 0.00 | 4,008,559.43 | 0.00 | 537,341.75 |
| Dividends | 3,096,006.34 | 88,196,221.37 | 0.00 | 14,918,556.12 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | 0.00 | -0.00 | 0.00 | 0.00 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Solo Capital

| Cash Equity | | | Equity Transaction Statement | | | | | | | |
| Account Number: | Redacted - PII | | From | 01 January 2014 | | to | 15 March 2015 | | | |
| | | | Account Name: | RJM Capital Pension Plan | | | | | | |
| | | | Currency | EUR | | | | | | |

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 26/02/2014 | 04/03/2014 | DKK | Buy | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 254.0000 | 0.00 | -291,659,564.00 | -291,659,564.00 |
| 06/03/2014 | 12/03/2014 | DKK | Buy | TDC A/S | TDC | 3,979,143.00 | 52.6500 | 0.00 | -209,501,878.95 | -501,161,442.95 |
| 18/03/2014 | 24/03/2014 | DKK | Buy | Danske Bank A/S | DANSKE | 3,966,266.00 | 145.7000 | 0.00 | -577,884,956.20 | -1,079,046,399.15 |
| 19/03/2014 | 25/03/2014 | DKK | Buy | PANDORA A/S | PNDORA | 470,409.00 | 356.0000 | 0.00 | -167,465,604.00 | -1,246,512,003.15 |
| 20/03/2014 | 26/03/2014 | DKK | Buy | CARLSBERG AS-B | CARLB | 519,918.00 | 522.0000 | 0.00 | -271,397,196.00 | -1,517,909,199.15 |
| 20/03/2014 | 26/03/2014 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB | 12,361,007.00 | 245.8000 | 0.00 | -3,038,335,520.60 | -4,556,244,719.75 |
| 31/03/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA | 8,902.00 | 62,500.0000 | 0.00 | -556,375,000.00 | -5,112,619,719.75 |
| 31/03/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB | 10,813.00 | 65,000.0000 | 0.00 | -702,845,000.00 | -5,815,464,719.75 |
| 03/04/2014 | 09/04/2014 | DKK | Buy | TRYG A/S | TRYG | 107,707.00 | 551.5000 | 0.00 | -59,400,410.50 | -5,874,865,130.25 |
| 04/04/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A- 400% STOCK DIVIDEND | MAERSKA | 35,608.00 | 0.0000 | 0.00 | 0.00 | -5,874,865,130.25 |
| 04/04/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | MAERSKB | 43,252.00 | 0.0000 | 0.00 | 0.00 | -5,874,865,130.25 |
| 08/05/2014 | 14/05/2014 | DKK | Buy | COLOPLAST-B | COLOB | 604,404.00 | 468.1000 | 0.00 | -282,921,512.40 | -6,157,786,642.65 |
| 03/06/2014 | 10/06/2014 | DKK | Sell | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 267.4000 | 0.00 | 307,046,328.40 | -5,850,740,314.25 |
| 04/06/2014 | 11/06/2014 | DKK | Sell | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 154.0000 | 0.00 | 612,391,470.40 | -5,238,348,843.85 |
| 04/06/2014 | 11/06/2014 | DKK | Sell | TDC A/S | TDC | -3,979,143.00 | 52.7500 | 0.00 | 209,899,793.25 | -5,028,449,050.60 |
| 10/06/2014 | 13/06/2014 | DKK | Sell | CARLSBERG AS-B | CARLB | -519,918.00 | 582.5000 | 0.00 | 302,852,235.00 | -4,725,596,815.60 |
| 10/06/2014 | 13/06/2014 | DKK | Sell | PANDORA A/S | PNDORA | -470,409.00 | 410.8000 | 0.00 | 193,244,017.20 | -4,532,352,798.40 |
| 11/06/2014 | 16/06/2014 | DKK | Sell | NOVO NORDISK A/S-B | NOVOB DC | -12,361,007.00 | 245.0000 | 0.00 | 3,028,446,715.00 | -1,503,906,083.40 |
| 07/08/2014 | 13/08/2014 | DKK | Buy | TDC A/S | TDC | 3,660,794.00 | 51.3500 | 0.00 | -187,981,771.90 | -1,691,887,855.30 |
| 28/08/2014 | 02/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A | MAERSKA | -44,510.00 | 13,830.0000 | 0.00 | 615,573,300.00 | -1,076,314,555.30 |
| 03/09/2014 | 08/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B | MAERSKB | -54,065.00 | 14,490.0000 | 0.00 | 783,401,850.00 | -292,912,705.30 |
| 08/09/2014 | 11/09/2014 | DKK | Sell | COLOPLAST-B | COLOB | -604,404.00 | 483.9000 | 0.00 | 292,471,095.60 | -441,609.70 |
| 08/09/2014 | 11/09/2014 | DKK | Sell | TRYG A/S | TRYG | -107,707.00 | 574.0000 | 0.00 | 61,823,818.00 | 61,382,208.30 |
| 05/11/2014 | 07/11/2014 | DKK | Sell | TDC A/S | TDC | -3,660,794.00 | 45.0000 | 0.00 | 164,735,730.00 | 226,117,938.30 |
| | | | | | | 0.00 | | | | 226,117,938.30 |
| 17/04/2014 | 25/04/2014 | EUR | Buy | BELGACOM SA | BELG | 341,801.00 | 22.5000 | 0.00 | -7,690,522.50 | -7,690,522.50 |
| 28/04/2014 | 05/05/2014 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 74.4500 | 0.00 | -12,924,296.65 | -20,614,819.15 |
| 02/05/2014 | 08/05/2014 | EUR | Buy | AGEAS | AGS | 586,120.00 | 31.1300 | 0.00 | -18,245,915.60 | -38,860,734.75 |
| 02/05/2014 | 08/05/2014 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 77.7200 | 0.00 | -127,253,209.88 | -166,113,944.63 |
| 09/09/2014 | 12/09/2014 | EUR | Sell | BELGACOM SA | BELG | -341,801.00 | 27.2000 | 0.00 | 9,296,987.20 | -156,816,957.43 |
| 09/09/2014 | 12/09/2014 | EUR | Sell | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 73.5800 | 0.00 | 12,773,267.26 | -144,043,690.17 |
| 10/09/2014 | 15/09/2014 | EUR | Sell | AGEAS | AGS | -586,120.00 | 25.3500 | 0.00 | 14,858,142.00 | -129,185,548.17 |
| 10/09/2014 | 15/09/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 86.3700 | 0.00 | 141,416,105.73 | 12,230,557.56 |
| | | | | | | 0.00 | | | | 12,230,557.56 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Solo Capital

| Forward | | Forward Transaction Statement | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | From | 01 January 2014 | | to | 16 March 2015 | | | |
| Account Number: | | Account Name: | RJM Capital Pension Plan | | | | | | |
| | | Currency | EUR | | | | | | |

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Trade Price | Notional | Value |
|---|---|---|---|---|---|---|---|---|---|
| 26/02/2014 | 20/06/2014 | DKK | Sell | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 252.43 | 289,856,786.38 | 289,856,786.38 |
| 06/03/2014 | 20/06/2014 | DKK | Sell | TDC A/S | TDC | -3,979,143.00 | 51.09 | 203,291,630.47 | 493,148,416.85 |
| 18/03/2014 | 20/06/2014 | DKK | Sell | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 144.35 | 572,541,206.02 | 1,065,689,622.87 |
| 19/03/2014 | 20/06/2014 | DKK | Sell | PANDORA A/S | PNDORA | -470,409.00 | 351.52 | 165,358,171.68 | 1,231,047,794.55 |
| 20/03/2014 | 20/06/2014 | DKK | Sell | CARLSBERG AS-B | CARLB | -519,918.00 | 516.55 | 268,563,694.89 | 1,499,611,489.44 |
| 20/03/2014 | 20/06/2014 | DKK | Sell | NOVO NORDISK A/S-B | NOVOB | -12,361,007.00 | 242.70 | 2,999,995,385.19 | 4,499,606,874.63 |
| 31/03/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A | MAERSKA | -8,902.00 | 61,620.00 | 548,541,240.00 | 5,048,148,114.63 |
| 31/03/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B | MAERSKB | -10,833.00 | 64,126.00 | 693,394,438.00 | 5,741,542,552.63 |
| 03/04/2014 | 19/09/2014 | DKK | Sell | TRYG A/S | TRYG | -107,707.00 | 532.96 | 57,403,522.72 | 5,798,946,075.35 |
| 04/04/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A - 400% STOCK DIVIDEND | MAERSKA | -35,608.00 | 0.00 | 0.00 | 5,798,946,075.35 |
| 04/04/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | MAERSKB | -43,252.00 | 0.00 | 0.00 | 5,798,946,075.35 |
| 08/05/2014 | 19/09/2014 | DKK | Sell | COLOPLAST-B | COLOB | -604,404.00 | 465.94 | 281,615,999.76 | 6,080,562,075.11 |
| 03/06/2014 | 20/06/2014 | DKK | Buy | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 267.42 | -307,069,293.72 | 5,773,492,781.39 |
| 04/06/2014 | 20/06/2014 | DKK | Buy | Danske Bank A/S | DANSKE DC | 3,966,266.00 | 154.41 | -612,431,133.06 | 5,161,061,648.33 |
| 04/06/2014 | 20/06/2014 | DKK | Buy | TDC A/S | TDC | 3,979,143.00 | 52.75 | -209,899,793.25 | 4,951,161,855.08 |
| 10/06/2014 | 20/06/2014 | DKK | Buy | CARLSBERG AS-B | CARLB | 519,918.00 | 582.53 | -302,867,832.54 | 4,648,294,022.54 |
| 10/06/2014 | 20/06/2014 | DKK | Buy | PANDORA A/S | PNDORA | 470,409.00 | 410.82 | -193,253,425.38 | 4,455,040,597.16 |
| 07/08/2014 | 19/12/2014 | DKK | Sell | NOVO NORDISK A/S-B | NOVOB DC | -3,660,794.00 | 50.35 | 184,320,977.90 | 1,610,791,249.99 |
| 28/08/2014 | 19/09/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA | 44,510.00 | 13,832.00 | -615,662,320.00 | 995,128,929.99 |
| 03/09/2014 | 19/09/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB | 54,065.00 | 14,491.00 | -783,455,915.00 | 211,673,014.99 |
| 08/09/2014 | 19/09/2014 | DKK | Buy | COLOPLAST-B | COLOB | 604,404.00 | 483.92 | -292,483,183.68 | -80,810,168.69 |
| 08/09/2014 | 19/09/2014 | DKK | Buy | TRYG A/S | TRYG | 107,707.00 | 574.02 | -61,825,972.14 | -142,636,140.83 |
| 05/11/2014 | 19/12/2014 | DKK | Buy | TDC A/S | TDC | 3,660,794.00 | 45.01 | -164,772,337.94 | -307,408,478.77 |
| | | | | | | 0.00 | | | -307,408,478.77 |
| | | | | | | | | | |
| 17/04/2014 | 19/09/2014 | EUR | Sell | BELGACOM SA | BELG | -341,801.00 | 21.28 | 7,271,884.64 | 7,271,884.64 |
| 28/04/2014 | 19/09/2014 | EUR | Sell | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 72.52 | 12,589,566.91 | 19,861,451.55 |
| 02/05/2014 | 19/09/2014 | EUR | Sell | AGEAS | AGS | -586,120.00 | 30.13 | 17,657,040.84 | 37,518,492.39 |
| 02/05/2014 | 19/09/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 76.75 | 125,661,398.63 | 163,179,891.01 |
| 09/09/2014 | 19/09/2014 | EUR | Buy | BELGACOM SA | BELG | 341,801.00 | 27.20 | -9,296,987.20 | 153,882,903.81 |
| 09/09/2014 | 19/09/2014 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 73.58 | -12,773,267.26 | 141,109,636.55 |
| 10/09/2014 | 19/09/2014 | EUR | Buy | AGEAS | AGS | 586,120.00 | 25.35 | -14,858,142.00 | 126,251,494.55 |
| 10/09/2014 | 19/09/2014 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 86.37 | -141,416,105.73 | -15,164,611.18 |
| | | | | | | 0.00 | | | -15,164,611.18 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Unusual deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND

| Futures | | | Futures Transaction Statement | | | | | | | | | |
| | | | From | 01 January 2014 | | to | 16 March 2015 | | | | Solo Capital | |
| Account Number: | | | Account Name: | RJM Capital Pension Plan | | | | | | | | |
| | | | Currency | EUR | | | | | | | | |
| Current Open Trades | | | | | | | | | | | | |
| Trade Date | Expiry Date | Currency | Transaction type | Description | | Identifier | Units | Lot size | Trade Price | Brokerage | Clearing Comm | Value |

No Open Positions

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**WH_MDL_00524106**

Stock Loan     Stock Loan Transaction Statement
From   01 January 2014   to   16 March 2015    **Solo Capital**

Account Number [Redacted]    Account Name: RJM Capital Pension Plan
Currency: EUR

### Current Open Trades

| Trade Date | Settlement Date | Type | Counterparty | Description | ID | Nominal | Trade Price | Cash Balance |
|---|---|---|---|---|---|---|---|---|
| **DKK** | | | | | | | | |
| 03/03/2014 | 04/03/2014 | Lend | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 254.00 | 291,659,564.00 |
| 03/06/2014 | 10/06/2014 | Recall | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 267.4000 | -307,046,328.40 |
| | | | | | | | | -15,386,764.40 |
| 11/03/2014 | 12/03/2014 | Lend | Colbrook Limited | TDC A/S | TDC | -3,979,143.00 | 52.6500 | 209,501,878.95 |
| 04/06/2014 | 11/06/2014 | Recall | Colbrook Limited | TDC A/S | TDC | 3,979,143.00 | 52.7500 | -209,899,793.25 |
| | | | | | | | | -397,914.30 |
| 21/03/2014 | 24/03/2014 | Lend | Colbrook Limited | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 145.7000 | 577,884,956.20 |
| 04/06/2014 | 11/06/2014 | Recall | Colbrook Limited | Danske Bank A/S | DANSKE DC | 3,966,266.00 | 154.4000 | -612,391,470.40 |
| | | | | | | 0.00 | | -34,506,514.20 |
| 24/03/2014 | 25/03/2014 | Lend | Colbrook Limited | PANDORA A/S | PNDORA | -470,409.00 | 356.0000 | 167,465,604.00 |
| 10/06/2014 | 13/06/2014 | Recall | Colbrook Limited | PANDORA A/S | PNDORA | 470,409.00 | 410.8000 | -193,244,017.20 |
| | | | | | | | | -25,778,413.20 |
| 25/03/2014 | 26/03/2014 | Lend | Colbrook Limited | CARLSBERG AS-B | CARLB | -519,918.00 | 522.0000 | 271,397,196.00 |
| 10/06/2014 | 13/06/2014 | Recall | Colbrook Limited | CARLSBERG AS-B | CARLB | 519,918.00 | 582.5000 | -302,852,235.00 |
| | | | | | | 0.00 | | -31,455,039.00 |
| 25/03/2014 | 26/03/2014 | Lend | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB | -12,361,007.00 | 245.8000 | 3,038,335,520.60 |
| 11/06/2014 | 16/06/2014 | Recall | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | 12,361,007.00 | 245.0000 | -3,028,446,715.00 |
| | | | | | | 0.00 | | 9,888,805.60 |
| 03/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -8,902.00 | 62,500,000.00 | 556,375,000.00 |
| 04/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -35,608.00 | 0.0000 | 0.00 |
| 28/08/2014 | 02/09/2014 | Recall | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 44,510.00 | 13,830.0000 | -615,573,300.00 |
| | | | | | | 0.00 | | -59,198,300.00 |
| 03/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -10,813.00 | 65,000.0000 | 702,845,000.00 |
| 04/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -43,252.00 | 0.0000 | 0.00 |
| 03/09/2014 | 08/09/2014 | Recall | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 54,065.00 | 14,490.0000 | -783,401,850.00 |
| | | | | | | 0.00 | | -80,556,850.00 |
| 08/04/2014 | 09/04/2014 | Lend | Colbrook Limited | TRYG A/S | TRYG | -107,707.00 | 551.5000 | 59,400,410.50 |
| 08/09/2014 | 11/09/2014 | Recall | Colbrook Limited | TRYG A/S | TRYG | 107,707.00 | 574.0000 | -61,823,818.00 |
| | | | | | | | | -2,423,407.50 |
| 13/05/2014 | 14/05/2014 | Lend | Colbrook Limited | COLOPLAST-B | COLOB | -604,404.00 | 468.1000 | 282,921,512.40 |
| 08/09/2014 | 11/09/2014 | Recall | Colbrook Limited | COLOPLAST-B | COLOB | 604,404.00 | 483.9000 | -292,471,095.60 |
| | | | | | | 0.00 | | -9,549,583.20 |
| 12/08/2014 | 13/08/2014 | Lend | Colbrook Limited | TDC A/S | TDC | -3,660,794.00 | 51.3500 | 187,981,771.90 |
| 05/11/2014 | 07/11/2014 | Recall | Colbrook Limited | TDC A/S | TDC | 3,660,794.00 | 45.0000 | -164,735,730.00 |
| | | | | | | 0.00 | | 23,246,041.90 |
| | | | | | | | **DKK Total** | -226,117,938.30 |
| **EUR** | | | | | | | | |
| 24/04/2014 | 25/04/2014 | Lend | Colbrook Limited | BELGACOM SA | BELG | -341,801.00 | 22.5000 | 7,690,522.50 |
| 09/09/2014 | 12/09/2014 | Recall | Colbrook Limited | BELGACOM SA | BELG | 341,801.00 | 27.2000 | -9,296,987.20 |
| | | | | | | 0.00 | | -1,606,464.70 |
| 02/05/2014 | 05/05/2014 | Lend | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 74.4500 | 12,924,296.65 |
| 09/09/2014 | 12/09/2014 | Recall | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 73.5800 | -12,773,267.26 |
| | | | | | | 0.00 | | 151,029.39 |
| 07/05/2014 | 08/05/2014 | Lend | Colbrook Limited | AGEAS | AGS | -586,120.00 | 31.1300 | 18,245,915.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/2014 | 15/09/2014 | Recall | Colbrook Limited | AGEAS | AGS | 586,120.00 | 25.3500 | -14,858,142.00 |
| | | | | | | 0.00 | | 3,387,773.60 |
| 07/05/2014 | 08/05/2014 | Lend | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 77.7200 | 127,253,209.88 |
| 10/09/2014 | 15/09/2014 | Recall | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 86.3700 | -141,416,105.73 |
| | | | | | | 0.00 | | -14,162,895.85 |
| | | | | | | | **EUR Total** | **-12,230,557.56** |

**Cash Collateral MTM**

| Settlement Date | Return Date | Type | Description | Nominal | Start Price | Start Cash | End Price | End Cash |
|---|---|---|---|---|---|---|---|---|

DKK

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/03/2014 | 10/06/2014 | Lend | NOVOZYMES A/S-B | -1,148,266 | 254.0000 | -291,659,564.00 | 267.4000 | 307,046,328.40 |
| | | | | | | | Total MTM | 15,386,764.40 |
| 12/03/2014 | 11/06/2014 | Lend | TDC A/S | -3,979,143 | 52.6500 | -209,501,879.95 | 52.7500 | 209,899,793.25 |
| | | | | | | | Total MTM | 397,914.30 |
| 24/03/2014 | 11/06/2014 | Lend | Danske Bank A/S | -3,966,266 | 145.7000 | -577,884,956.20 | 154.4000 | 612,391,470.40 |
| | | | | | | | Total MTM | 34,506,514.20 |
| 25/03/2014 | 13/06/2014 | Lend | PANDORA A/S | -470,409 | 356.0000 | -167,465,604.00 | 410.8000 | 193,244,017.20 |
| | | | | | | | Total MTM | 25,778,413.20 |
| 26/03/2014 | 13/06/2014 | Lend | CARLSBERG AS-B | -519,918 | 522.0000 | -271,397,196.00 | 582.5000 | 302,852,235.00 |
| | | | | | | | Total MTM | 31,455,039.00 |
| 26/03/2014 | 16/06/2014 | Lend | NOVO NORDISK A/S-B | -12,361,007 | 245.8000 | -3,038,335,520.60 | 245.0000 | 3,028,446,715.00 |
| | | | | | | | Total MTM | -9,888,805.60 |
| 04/04/2014 | 02/09/2014 | Lend | AP MOELLER-MAERSK A/S-A | -8,902 | 62,500.0000 | -556,375,000.00 | 13,830.0000 | 615,573,300.00 |
| 04/04/2014 | 02/09/2014 | Lend | AP MOELLER-MAERSK A/S-A - 400% STOCK DIVIDEND | -35,608 | 0.0000 | 0.00 | 0.0000 | 0.00 |
| | | | | | | | Total MTM | 59,198,300.00 |
| 04/04/2014 | 08/09/2014 | Lend | AP MOELLER-MAERSK A/S-B | -10,813 | 65,000.0000 | -702,845,000.00 | 14,490.0000 | 783,401,850.00 |
| 04/04/2014 | 08/09/2014 | Lend | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | -43,252 | 0.0000 | 0.00 | 0.0000 | 0.00 |
| | | | | | | | Total MTM | 80,556,850.00 |
| 09/04/2014 | 11/09/2014 | Lend | TRYG A/S | -107,707 | 551.5000 | -59,400,410.50 | 574.0000 | 61,823,818.00 |
| | | | | | | | Total MTM | 2,423,407.50 |
| 14/05/2014 | 11/09/2014 | Lend | COLOPLAST-B | -604,404 | 468.1000 | -282,921,512.40 | 483.9000 | 292,471,095.60 |
| | | | | | | | Total MTM | 9,549,583.20 |
| 13/08/2014 | 07/11/2014 | Lend | TDC A/S | -3,660,794 | 51.3500 | -187,981,771.90 | 45.0000 | 164,735,730.00 |
| | | | | | | | Total MTM | -23,246,041.90 |
| | | | | | | | **Total Cash Collateral MTM** | **226,117,938.30** |

EUR

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25/04/2014 | 12/09/2014 | Lend | BELGACOM SA | -341,801 | 22.5000 | -7,690,522.50 | 27.2000 | 9,296,987.20 |
| | | | | | | | Total MTM | 1,606,464.70 |
| 05/05/2014 | 12/09/2014 | Lend | GROUPE BRUXELLES LAMBERT SA | -173,597 | 74.4500 | -12,924,296.65 | 73.5800 | 12,773,267.26 |
| | | | | | | | Total MTM | -151,029.39 |
| 08/05/2014 | 15/09/2014 | Lend | AGEAS | -586,120 | 31.1300 | -18,245,915.60 | 25.3500 | 14,858,142.00 |
| | | | | | | | Total MTM | -3,387,773.60 |
| 08/05/2014 | 15/09/2014 | Lend | ANHEUSER-BUSCH INBEV NV | -1,637,329 | 77.7200 | -127,253,209.88 | 86.3700 | 141,416,105.73 |
| | | | | | | | Total MTM | 14,162,895.85 |
| | | | | | | | **Total Cash Collateral MTM** | **12,230,557.56** |

**Stock Loan Fees and Rebates**

| Settle Date | Nominal | Start Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate |
|---|---|---|---|---|---|---|---|---|

DKK

**NOVOZYMES A/S-B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/03/2014 | -1,148,266 | 291,659,564.00 | 10/06/2014 | 98.00 | 0.37692% | 299,260.21 | 0.70000% | -555,773.50 |

**TDC A/S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/03/2014 | -3,979,143 | 209,501,878.95 | 11/06/2014 | 91.00 | 0.39539% | 209,368.34 | 0.70000% | -370,701.94 |

**Danske Bank A/S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24/03/2014 | -3,966,266 | 577,884,956.20 | 11/06/2014 | 79.00 | 0.39767% | 504,299.81 | 0.70000% | -837,695.50 |

**PANDORA A/S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25/03/2014 | -470,409 | 167,465,604.00 | 13/06/2014 | 80.00 | 0.40000% | 148,858.31 | 0.70000% | -260,502.05 |

**CARLSBERG AS-B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26/03/2014 | -519,918 | 271,397,196.00 | 13/06/2014 | 79.00 | 0.40010% | 238,285.98 | 0.70000% | -416,896.25 |

**NOVO NORDISK A/S-B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26/03/2014 | -12,361,007 | 3,038,335,520.60 | 16/06/2014 | 82.00 | 0.40010% | 2,768,953.32 | 0.75792% | -5,245,279.91 |

**AP MOELLER-MAERSK A/S-A**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/04/2014 | -8,902 | 556,375,000.00 | 02/09/2014 | 151.00 | 0.22000% | 513,410.49 | 0.70000% | -1,633,578.82 |
| 04/04/2014 | -35,608 | | 02/09/2014 | 151.00 | 0.22000% | 0.00 | 0.70000% | 0.00 |

**AP MOELLER-MAERSK A/S-B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/04/2014 | -10,813 | 702,845,000.00 | 08/09/2014 | 157.00 | 0.22000% | 674,340.73 | 0.70000% | -2,145,629.60 |
| 04/04/2014 | -43,252 | | 08/09/2014 | 157.00 | 0.22000% | 0.00 | 0.70000% | 0.00 |

**TRYG A/S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/04/2014 | -107,707 | 59,400,410.50 | 11/09/2014 | 155.00 | 0.22875% | 58,503.22 | 0.70000% | -179,026.24 |

**COLOPLAST-B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14/05/2014 | -604,404 | 282,921,512.40 | 11/09/2014 | 120.00 | 0.25778% | 243,105.02 | 0.70000% | -660,150.20 |

**TDC A/S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13/08/2014 | -3,660,794 | 187,981,771.90 | 07/11/2014 | 86.00 | 0.23492% | 105,494.95 | 0.70000% | -314,347.10 |

| | | | | | | Stock Loan Fee Total | 5,763,900.39 | Interest Rebate Total | -12,669,581.30 |
|---|---|---|---|---|---|---|---|---|---|
| | EUR | | | | | | | | |

**BELGACOM SA**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25/04/2014 | -341,801 | 7,690,522.50 | 12/09/2014 | 140.00 | 0.30074% | 8,994.53 | 0.70000% | -20,935.31 |

**GROUPE BRUXELLES LAMBERT SA**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/05/2014 | -173,597 | 12,924,296.65 | 12/09/2014 | 130.00 | 0.30856% | 14,400.83 | 0.70000% | -32,669.75 |

**AGEAS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/05/2014 | -586,120 | 18,245,915.60 | 15/09/2014 | 130.00 | 0.31040% | 20,451.64 | 0.70000% | -46,121.62 |

**ANHEUSER-BUSCH INBEV NV**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/05/2014 | -1,637,329 | 127,253,209.88 | 15/09/2014 | 130.00 | 0.31040% | 142,636.71 | 0.54123% | -248,709.74 |

| | | | | | | Stock Loan Fee Total | 186,483.71 | Interest Rebate Total | -348,436.42 |
|---|---|---|---|---|---|---|---|---|---|

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566553, Company Registration Number OC367979, VAT Registration Number 123 3452 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**WH_MDL_00524109**

Solo Capital

Cash Transaction Statement
From                01 January 2014            to            16 March 2015

Account Name:    RJM Capital Pension Plan
Account Number:

| Cash | Currency | EUR | | | |
|------|----------|-----|------|------|------|
| | Date | Description | Credit | Debit | Balance |
| | | Opening Balance | | | 0.00 |
| | | Equity Settlements | | 12,230,557.56 | 12,230,557.56 |
| | | Stock Loan Settlements | | -12,230,557.56 | -0.00 |
| | | Dividends | | 3,096,006.34 | 3,096,006.34 |
| | | Variation Margin | | 0.00 | 3,096,006.34 |
| | | Stock Loan Interest & Fee | | -161,952.71 | 2,934,053.62 |
| | | Initial Margin | | 0.00 | 2,934,053.62 |
| | | Stock Margin | | 12,230,557.56 | 15,164,611.18 |
| | | Realised Futures P&L | | -15,164,611.18 | 0.00 |
| | | | | | 0.00 |

| Cash | Currency | DKK | | | |
|------|----------|-----|------|------|------|
| | Date | Description | Credit | Debit | Balance |
| | | Opening Balance | | | 5,101.79 |
| | 02/01/2014 | GOAL Tax Reclaim | 1,307,413.08 | | 1,312,514.87 |
| | 02/01/2014 | GSS Invoice 106 | | -871,652.30 | 440,862.57 |
| | 07/01/2014 | GOAL Tax Reclaim | 1,731,515.94 | | 2,172,378.51 |
| | 07/01/2014 | GSS Invoice 132 | | -1,154,401.68 | 1,017,976.83 |
| | 08/01/2014 | FX to USD @ 5.469243 | | -435,760.78 | 582,216.05 |
| | 09/01/2014 | FX to USD @ 5.49253 | | -582,216.05 | 0.00 |
| | | Equity Settlements | | 226,117,938.30 | 226,117,938.30 |
| | | Stock Loan Settlements | | -226,117,938.30 | 0.00 |
| | | Dividends | | 88,196,221.37 | 88,196,221.37 |
| | | Variation Margin | | 0.00 | 88,196,221.37 |
| | | Stock Loan Interest & Fee | | -6,905,680.90 | 81,290,540.47 |
| | | Initial Margin | | 0.00 | 81,290,540.47 |
| | | Stock Margin | | 226,117,938.30 | 307,408,478.77 |
| | | Realised Futures P&L | | -307,408,478.77 | -0.00 |
| | | | | | -0.00 |

| Cash | Currency | USD | | |
|------|----------|-----|------|------|
| | Date | Description | Debit/Credit | Balance |
| | | Opening Balance | | 15,470.83 |
| | 08/01/2014 | FX from DKK @ 5.469243 | 79,674.79 | 95,145.62 |
| | 09/01/2014 | FX from DKK @ 5.49253 | 106,001.43 | 201,147.05 |
| | 15/01/2014 | Payment to | -151,147.05 | 50,000.00 |
| | 15/01/2014 | Bank Charge | -32.07 | 49,967.93 |
| | 31/01/2014 | Custody Fee January 14 @ 1.3486 | -1,685.75 | 48,282.18 |
| | 26/02/2014 | Trading Fees @ 1.3672 | -4,122.11 | 44,160.07 |
| | 28/02/2014 | Custocy Fee February 14 @ 1.3802 | -2,070.30 | 42,089.77 |
| | 06/03/2014 | Trading Fees @ 1.3489 | -4,178.49 | 37,911.28 |
| | 18/03/2014 | Trading Fees @ 1.3922 | -4,218.37 | 33,692.91 |
| | 19/03/2014 | Trading Fees @ 1.3916 | -4,195.67 | 29,497.24 |
| | 20/03/2014 | Trading Fees @ 1.3776 | -8,410.25 | 21,086.99 |
| | 26/03/2014 | Cash Receipt from | 39,965.09 | 61,052.08 |
| | 31/03/2014 | Trading Fees @ 1.3772 | -8,345.83 | 52,706.25 |
| | 31/03/2014 | TAS Platform Fee March 14 @ 1.3772 | -2,065.80 | 50,640.45 |
| | 03/04/2014 | Trading Fees @ 1.3721 | -5,513.83 | 45,126.62 |
| | 08/04/2014 | Trading Fees @ 1.3796 | -689.80 | 44,436.82 |
| | 30/04/2014 | TAS Platform Fee April 14 @ 1.3866 | -2,079.90 | 42,356.92 |
| | 08/05/2014 | Trading Fees @ 1.3861 | -4,179.09 | 38,177.83 |
| | 08/05/2014 | Trading Fees @ 1.3861 (Charity Donation) | -4,179.09 | 33,998.74 |
| | 13/05/2014 | Trading Fees @ 1.3699 | -684.95 | 33,313.79 |
| | 30/05/2014 | TAS Platform Fee May 14 @ 1.3635 | -2,045.25 | 31,268.54 |
| | 03/06/2014 | Trading Fees @ 1.3613 | -4,792.00 | 26,476.54 |
| | 04/06/2014 | Trading Fees @ 1.3608 | -9,586.83 | 16,889.71 |
| | 10/06/2014 | Trading Fees @ 1.3546 | -9,522.84 | 7,366.87 |
| | 11/06/2014 | Trading Fees @ 1.3536 | -4,859.40 | 2,507.47 |
| | 23/06/2014 | Cash Receipt from | 20,964.77 | 23,472.24 |
| | 30/06/2014 | TAS Platform Fee June 14 @ 1.369 | -2,053.50 | 21,418.74 |

WH_MDL_00524110

| Date | Description | | |
|---|---|---|---|
| 31/07/2014 | TAS Platform Fee July 14 @ 1.3385 | | -2,007.75 | 19,410.99 |
| 04/08/2014 | Cash Receipt from ⬚⬚⬚⬚⬚ | 38,964.90 | | 58,375.89 |
| 07/08/2014 | Trading Fees @ 1.3351 | | -4,025.33 | 54,350.56 |
| 28/08/2014 | Trading Fees @ 1.3175 | | -5,318.77 | 49,031.79 |
| 31/08/2014 | TAS Platform Fee August 14 @ 1.3132 | | -1,969.80 | 47,061.99 |
| 03/09/2014 | Trading Fees @ 1.3141 | | -4,638.77 | 42,423.22 |
| 08/09/2014 | Trading Fees @ 1.2934 | | -9,092.60 | 33,330.62 |
| 30/09/2014 | TAS Platform Fee September 14 @ 1.2629 | | -1,894.35 | 31,436.27 |
| 31/10/2014 | TAS Platform Fee October 14 @ 1.2525 | | -1,878.75 | 29,557.52 |
| 05/11/2014 | Trading Fees @ 1.2492 | | -4,390.94 | 25,166.58 |
| 30/11/2014 | TAS Platform Fee November 14 @ 1.2452 | | -1,867.80 | 23,298.78 |
| 31/12/2014 | TAS Platform Fee December 14 @ 1.2098 | | -1,814.70 | 21,484.08 |
| 10/03/2015 | Cash Payment to ⬚⬚⬚⬚⬚ | | -21,484.08 | -0.00 |

| | | | |
|---|---|---|---|
| Equity Settlements | | 0.00 | 0.00 |
| Stock Loan Settlements | | 0.00 | 0.00 |
| Dividends | | 0.00 | 0.00 |
| Variation Margin | | 0.00 | 0.00 |
| Stock Loan Interest & Fee | | 0.00 | 0.00 |
| Initial Margin | | 0.00 | 0.00 |
| Stock Margin | | 0.00 | 0.00 |
| Realised Futures P&L | | 0.00 | 0.00 |
| | | | 0.00 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

OPEN POSITION STATEMENT

**Solo Capital**

| RJM Capital Pension Plan | | | Date | 30 April 2013 | | SOLO CAPITALPARTNERS LLP |
|---|---|---|---|---|---|---|
| 1010 Fifth Avenue | | | | | | 4 - 6 THROGMORTON AVENUE |
| Apt 1D, New York | | | | | | LONDON EC2N 2DL |
| NY 100028 | | | | | | TEL (44) 20 7382 4940 |
| United States of America | | | | | | |
| Account Number: | | | | | | |

### Open Positions

| Date | Open Position | | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|---|
| 30 April 2013 | S | -32,500.00 | TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 45.9300 | -149,272,500.00 | DKK | -5,947,500.00 |
| 30 April 2013 | B | 3,250,000.00 | TDC A/S | 45.7393 | 45.9300 | 149,240,000.00 | DKK | 587,275.00 |
| 30 April 2013 | SL | -3,250,000.00 | TDC A/S | 45.7393 | 45.9200 | -149,240,000.00 | DKK | -587,275.00 |
| 30 April 2013 | S | -24,000.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 993.2500 | -2,383,800,000.00 | DKK | -93,936,000.00 |
| 30 April 2013 | B | 2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | 2,383,200,000.00 | DKK | 63,393,600.00 |
| 30 April 2013 | SL | -2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | -2,383,200,000.00 | DKK | -63,393,600.00 |
| 30 April 2013 | S | -12,000.00 | DSV A/S DSV 21/06/2013 | 143.9700 | 142.5400 | -171,048,000.00 | DKK | 1,716,000.00 |
| 30 April 2013 | B | 1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | 171,000,000.00 | DKK | -2,740,320.00 |
| 30 April 2013 | SL | -1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | -171,000,000.00 | DKK | 2,740,320.00 |
| 30 April 2013 | S | -10,600.00 | H Lundbeck A/S LUN 20/12/2013 | 102.1000 | 113.6200 | -120,437,200.00 | DKK | -11,999,200.00 |
| 30 April 2013 | B | 1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | 119,992,000.00 | DKK | 10,549,014.00 |
| 30 April 2013 | SL | -1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | -119,992,000.00 | DKK | -10,549,014.00 |
| 30 April 2013 | S | -6,400.00 | Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 527.4700 | -337,580,800.00 | DKK | 36,876,800.00 |
| 30 April 2013 | B | 640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | 336,320,000.00 | DKK | -39,067,008.00 |
| 30 April 2013 | SL | -640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | -336,320,000.00 | DKK | 39,067,008.00 |
| 30 April 2013 | S | -2,850.00 | FLSMIDTH & CO A/S 20/09/2013 | 343.3000 | 329.8300 | -94,001,550.00 | DKK | 3,838,950.00 |
| 30 April 2013 | B | 285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | 93,850,500.00 | DKK | -5,659,159.50 |
| 30 April 2013 | SL | -285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | -93,850,500.00 | DKK | 5,659,159.50 |
| 30 April 2013 | S | -104.00 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | 42,821.3100 | 40,290.1602 | -419,017,666.08 | DKK | 26,323,957.92 |
| 30 April 2013 | B | 10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | 418,912,000.00 | DKK | -35,363,016.00 |
| 30 April 2013 | SL | -10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | -418,912,000.00 | DKK | 35,363,016.00 |
| 30 April 2013 | S | -42.00 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | 41,050.6200 | 41,050.6200 | -172,580,604.00 | DKK | 0.00 |
| 30 April 2013 | B | 4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | 162,540,000.00 | DKK | -13,651,218.00 |
| 30 April 2013 | SL | -4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | -162,540,000.00 | DKK | 13,651,218.00 |
| 30 April 2013 | S | -1,600.00 | TRYG A/S TRYG 20/12/2013 | 463.1400 | 492.0400 | -78,726,400.00 | DKK | -4,624,000.00 |
| 30 April 2013 | B | 160,000.00 | TRYG A/S | 480.2812 | 490.2000 | 78,432,000.00 | DKK | 1,587,008.00 |
| 30 April 2013 | SL | -160,000.00 | TRYG A/S | 480.2812 | 490.2000 | -78,432,000.00 | DKK | -1,587,008.00 |
| 30 April 2013 | S | -12,000.00 | Belgacom BX7F 20/12/13 | 17.7367 | 20.6154 | -24,738,480.00 | EUR | -3,454,440.00 |
| 30 April 2013 | B | 1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | 21,000,000.00 | EUR | -1,740,000.00 |
| 30 April 2013 | SL | -1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | -21,000,000.00 | EUR | 1,740,000.00 |
| 30 April 2013 | S | -11,300.00 | AGEAS FO4G 20/12/2013 | 26.5066 | 27.8503 | -31,470,839.00 | EUR | -1,518,381.00 |
| 30 April 2013 | B | 1,130,000.00 | AGEAS | 27.3400 | 27.8200 | 31,436,600.00 | EUR | 542,400.00 |
| 30 April 2013 | S | -39,000.00 | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | 75.1436 | 71.6885 | -279,585,150.00 | EUR | 13,474,890.00 |
| 30 April 2013 | B | 3,900,000.00 | ANHEUSER-BUSCH INBEV NV | 76.2300 | 72.2500 | 281,775,000.00 | EUR | -15,522,000.00 |
| 30 April 2013 | S | -6,000.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 | 59.0080 | 58.8603 | -35,316,180.00 | EUR | 88,620.00 |
| 30 April 2013 | B | 600,000.00 | GROUPE BRUXELLES LAMBERT SA | 60.8500 | 58.8000 | 35,280,000.00 | EUR | -1,230,000.00 |
| 30 April 2013 | S | -5,700.00 | UCB SA UNCF 20/12/13 | 44.5913 | 43.9779 | -25,067,403.00 | EUR | 349,638.00 |
| 30 April 2013 | B | 570,000.00 | UCB SA | 45.2500 | 44.8800 | 25,581,600.00 | EUR | -210,900.00 |

### ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | -22,740,000.00 | -3,933,850,324.50 | 0.00 | -550,398,219.59 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -46,889.39 | -35,635.65 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 22,740,000.00 | 3,933,850,324.50 | 0.00 | 550,398,219.59 |
| Total daily MTM on Stock Loan | -1,740,000.00 | -20,363,824.50 | 0.00 | -4,471,456.08 |
| Interest on Stock Loan Cash Pool | -2,319.26 | -4,260,488.84 | 0.00 | -575,790.41 |
| Stock Lending Fees | 1,258.31 | 3,190,994.79 | 0.00 | 429,275.26 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Initial Margin | -40,511,837.90 | -387,871,372.80 | 0.00 | -92,538,097.45 |
| Variation Margins | -9,220,173.00 | -68,114,816.58 | 0.00 | -18,356,601.66 |
| Dividends | 1,512,000.00 | 60,137,400.00 | 0.00 | 9,578,895.72 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | -49,961,071.85 | -417,282,107.93 | -46,889.39 | -105,967,910.26 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England and Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367975, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as required are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Cash

**Equity Transaction Statement**

**Solo Capital**

| | | | |
|---|---|---|---|
| Account Number: | [Redacted - PII] | From | 07 March 2013 | to | 30 April 2013 |

Account Name: RJM Capital Pension Plan
Currency        EUR

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | -454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | -454,275,016.00 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| | | | | | | 1,130,000.00 | 27.3400 | | -30,894,200.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | | -68,607,000.00 | -68,607,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| | | | | | | 3,900,000.00 | 76.2300 | | -297,297,000.00 | |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| | | | | | | 600,000.00 | 60.8500 | | -36,510,000.00 | |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |
| | | | | | | 570,000.00 | 45.2500 | | -25,792,500.00 | |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | av tr PX | Curr Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**TDC A/S**

| 07/03/2013 | 13/03/2013 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 45.920 | -149,240,000.00 | 587,275.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 3,250,000.00 | | | -149,240,000.00 | |

**NOVO NORDISK A/S-B**

| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 993.000 | -2,383,200,000.00 | 63,393,600.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 2,400,000.00 | | | -2,383,200,000.00 | |

**H LUNDBECK A/S**

| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 113.200 | -119,992,000.00 | 10,549,014.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 1,060,000.00 | | | -119,992,000.00 | |

**DSV A/S**

| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 142.500 | -171,000,000.00 | -2,740,320.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 1,200,000.00 | | | -171,000,000.00 | |

**CARLSBERG AS-B**

| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 525.500 | -336,320,000.00 | -39,067,008.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 640,000.00 | | | -336,320,000.00 | |

**FLSMIDTH & CO A/S**

| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | 329.300 | -93,850,500.00 | -5,659,159.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 285,000.00 | | | -93,850,500.00 | |

**AP MOELLER-MAERSK A/S-B**

| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | 40,280.000 | -418,912,000.00 | -35,363,016.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 10,400.00 | | | -418,912,000.00 | |

**AP MOELLER-MAERSK A/S-A**

| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | 38,700.000 | -162,540,000.00 | -13,651,218.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 4,200.00 | | | -162,540,000.00 | |

**TRYG A/S**

| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | 490.200 | -78,432,000.00 | 1,587,008.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 160,000.00 | | | -78,432,000.00 | |

**BELGACOM SA**

| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | 17.500 | -21,000,000.00 | -1,740,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 1,200,000.00 | | | -21,000,000.00 | |

**AGEAS**

| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | 27.820 | -31,436,600.00 | 542,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 1,130,000.00 | | | -31,436,600.00 | |

**ANHEUSER-BUSCH INBEV NV**

| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 3,900,000.00 | 76.2300 | 72.250 | -281,775,000.00 | -15,522,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 3,900,000.00 | | | -281,775,000.00 | |

**GROUPE BRUXELLES LAMBERT SA**

| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | 58.800 | -35,280,000.00 | -1,230,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 600,000.00 | | | -35,280,000.00 | |

**UCB SA**

| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | 44.880 | -25,581,600.00 | -210,900.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open Position | | 570,000.00 | | | -25,581,600.00 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

WH_MDL_00524114

Futures

**Solo Capital**

| Futures Transaction Statement | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | | 07 March 2013 | | | to | 30 April 2013 | | | | | |

| Account Number: | Redacted - PII |
|---|---|

Account Name: RJM Capital Pension Plan
Currency: EUR

Current Open Trades

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,500.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,500.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 04/05/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| | | | | | | -2,850.00 | | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| | | | | | | -104.00 | | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| | | | | | | -42.00 | | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| | | | | | | -1,600.00 | | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| | | | | | | -12,000.00 | | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| | | | | | | -39,000.00 | | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| | | | | | | -11,300.00 | | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/2013 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| | | | | | | -6,000.00 | | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |
| | | | | | | -5,700.00 | | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |

Open Position Statement

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Av Tr Px | Curr Price | Value | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Description | Trade Date | Maturity | Ccy | B/S | Security | Ticker | Quantity | % | Price 1 | Price 2 | Current Value | Variation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 45.9300 | 149,272,500.00 | -5,947,500.00 |
| | | | | | | | | | | Current Value of Futures | 149,272,500.00 | |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 993.2500 | 2,383,800,000.00 | -93,936,000.00 |
| | | | | | | | | | | Current Value of Futures | 2,383,800,000.00 | |
| DSV A/S DSV 21/06/2013 | 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 142.5400 | 171,048,000.00 | 1,716,000.00 |
| | | | | | | | | | | Current Value of Futures | 171,048,000.00 | |
| H Lundbeck A/S LUN 20/12/2013 | 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,500.00 | 100.00 | 102.3000 | 113.6200 | 120,437,200.00 | -11,999,200.00 |
| | | | | | | | | | | Current Value of Futures | 120,437,200.00 | |
| Carlsberg A/S CARLB 20/12/2013 | 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 527.4700 | 337,580,800.00 | 36,876,800.00 |
| | | | | | | | | | | Current Value of Futures | 337,580,800.00 | |
| FLSMIDTH & CO A/S 20/09/2013 | 04-May-13 | 20-Sep-13 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 329.8300 | 94,001,550.00 | 3,838,950.00 |
| | | | | | | | | | | Current Value of Futures | 94,001,550.00 | |
| AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 40,290.1602 | 419,017,666.08 | 26,323,957.92 |
| | | | | | | | | | | Current Value of Futures | 419,017,666.08 | |
| AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 41,090.6200 | 172,580,604.00 | 0.00 |
| | | | | | | | | | | Current Value of Futures | 172,580,604.00 | |
| TRYG A/S TRYG 20/12/2013 | 18-Apr-13 | 20-Dec-13 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 492.0400 | 78,726,400.00 | -4,624,000.00 |
| | | | | | | | | | | Current Value of Futures | 78,726,400.00 | |
| | | | | | | | | | | Futures Variation Margin | -47,750,992.08 | |
| Belgacom BX7F 20/12/13 | 22-Apr-13 | 20-Dec-13 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 20.6154 | 24,738,480.00 | -3,454,440.00 |
| | | | | | | | | | | Current Value of Futures | 24,738,480.00 | |
| ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | 25-Apr-13 | 20-Dec-13 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 71.6885 | 279,585,150.00 | 13,474,890.00 |
| | | | | | | | | | | Current Value of Futures | 279,585,150.00 | |
| AGEAS FO4G 20/12/2013 | 25-Apr-13 | 20-Dec-13 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 27.8503 | 31,470,839.00 | -1,518,381.00 |
| | | | | | | | | | | Current Value of Futures | 31,470,839.00 | |
| Groupe Bruxelles Lambert SA EAIF 20/12/13 | 26-Apr-13 | 20-Dec-13 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 58.8603 | 35,316,180.00 | 88,620.00 |
| | | | | | | | | | | Current Value of Futures | 35,316,180.00 | |
| UCB SA UNCF 20/12/13 | 30-Apr-13 | 20-Dec-13 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 43.9779 | 25,067,403.00 | 349,638.00 |
| | | | | | | | | | | Current Value of Futures | 25,067,403.00 | |
| | | | | | | | | | | Futures Variation Margin | 8,940,327.00 | |

CONFIDENTIAL

| Initial Margin | | | Initial Margin | |
| --- | --- | --- | --- | --- |
| **EUR** | | | **DKK** | |
| -2,128,404.00 | Belgacom BX7F 20/12/13 | | -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -29,306,004.00 | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | | -228,986,430.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -2,995,245.80 | AGEAS FOAGG 20/12/2013 | | -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| -3,540,480.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 | | -10,843,800.00 | H Lundbeck A/S LUN 20/12/2013 |
| -2,541,704.10 | UCB SA UNCF 20/12/13 | | -37,445,760.00 | Carlsberg A/S CARLB 20/12/2013 |
| | | | -9,784,050.00 | FLSMIDTH & CO A/S 20/09/2013 |
| | | | -44,534,162.40 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 |
| | | | -17,258,060.40 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 |
| | | | -7,410,240.00 | TRYG A/S TRYG 20/12/2013 |
| | | | | |
| -40,511,837.90 | | | -387,871,372.80 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**CONFIDENTIAL**

Stock Loan

**Solo Capital**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stock Loan Transaction Statement | | | | | | | | |
| From | | | 07 March 2013 | to | 30 April 2013 | | | |
| Account Number: | [Redacted - P1] | | Account Name: | RJM Capital Pension Plan | | | | |
| | | | Currency | EUR | | | | |

**Current Open Trades**

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | TRADE PX | CASH ORIG |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |
| 10-Apr-13 | 11-Apr-13 | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 349.1567 | 99,509,659.50 |
| | | | | | | | | 99,509,659.50 |
| 16-Apr-13 | 17-Apr-13 | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 43,680.2900 | 454,275,016.00 |
| | | | | | | | | 454,275,016.00 |
| 16-Apr-13 | 17-Apr-13 | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41,950.2900 | 176,191,218.00 |
| | | | | | | | | 176,191,218.00 |
| 23-Apr-13 | 24-Apr-13 | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 480.2812 | 76,844,992.00 |
| | | | | | | | | 76,844,992.00 |
| 25-Apr-13 | 26-Apr-13 | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 18.9500 | 22,740,000.00 |
| | | | | | | | | 22,740,000.00 |

**Collateral**

| Trade Date | Settlement Date | type | Counterparty | Description | Identifier | Nominal | | Mtm price cob | CURRENT VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **Open Stock loan / borrow** | | | | | | | | | |
| Cash pool | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | | 45.920 | -149,240,000.00 |
| | | | | COLLATERAL | CASH | 148,652,725.00 | | | 148,652,725.00 |
| | | | | COLLATERAL | CASH | 587,275.00 | | | 587,275.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | | 993.000 | -2,383,200,000.00 |
| | | | | COLLATERAL | CASH | 2,319,806,400.00 | | | 2,319,806,400.00 |
| | | | | COLLATERAL | CASH | 63,393,600.00 | | | 63,393,600.00 |

CONFIDENTIAL

WH_MDL_00524118

| | | | | | | | | MTM Call | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| Cash pool | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | | 113.200 | | -119,992,000.00 |
| | | | COLLATERAL | CASH | 109,442,986.00 | | | | 109,442,986.00 |
| | | | COLLATERAL | CASH | 10,549,014.00 | | | | 10,549,014.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | | 142.500 | | -171,000,000.00 |
| | | | COLLATERAL | CASH | 173,740,320.00 | | | | 173,740,320.00 |
| | | | COLLATERAL | CASH | -2,740,320.00 | | | | -2,740,320.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | | 525.500 | | -336,320,000.00 |
| | | | COLLATERAL | CASH | 375,387,008.00 | | | | 375,387,008.00 |
| | | | COLLATERAL | CASH | -39,067,008.00 | | | | -39,067,008.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | | 329.300 | | -93,850,500.00 |
| | | | COLLATERAL | CASH | 99,509,659.50 | | | | 99,509,659.50 |
| | | | COLLATERAL | CASH | -5,659,159.50 | | | | -5,659,159.50 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | | 40,280.000 | | -418,912,000.00 |
| | | | COLLATERAL | CASH | 454,275,016.00 | | | | 454,275,016.00 |
| | | | COLLATERAL | CASH | -35,363,016.00 | | | | -35,363,016.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | | 38,700.000 | | -162,540,000.00 |
| | | | COLLATERAL | CASH | 176,191,218.00 | | | | 176,191,218.00 |
| | | | COLLATERAL | CASH | -13,651,218.00 | | | | -13,651,218.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | | 490.200 | | -78,432,000.00 |
| | | | COLLATERAL | CASH | 76,844,992.00 | | | | 76,844,992.00 |
| | | | COLLATERAL | CASH | 1,587,008.00 | | | | 1,587,008.00 |
| | | | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | | 17.500 | | -21,000,000.00 |
| | | | COLLATERAL | CASH | 22,740,000.00 | | | | 22,740,000.00 |
| | | | COLLATERAL | CASH | -1,740,000.00 | | | | -1,740,000.00 |
| | | | | | | | | MTM Call | 0.00 |

**Stock Margin**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|

**TDC DC**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -2,705.79 | -54,314.87 | | | -0.0200% |
| 02-Apr-13 | 45.85 | 145,242,500.00 | | 1.37500% | -5,471.37 | -59,786.23 | 145,242,500.00 | -149,012,500.00 | 3,770,000.00 | 0.6750% |
| 03-Apr-13 | 45.93 | 149,012,500.00 | | 1.40000% | -5,571.06 | -65,357.29 | 149,012,500.00 | -149,272,500.00 | 260,000.00 | 0.7000% |
| 04-Apr-13 | 45.35 | 149,272,500.00 | | 1.37500% | -5,471.79 | -70,829.09 | 149,272,500.00 | -147,387,500.00 | -1,885,000.00 | 0.6750% |
| 05-Apr-13 | 44.38 | 147,387,500.00 | | 1.37500% | -5,472.00 | -76,301.07 | 147,387,500.00 | -144,235,000.00 | -3,152,500.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -5,472.20 | -81,773.28 | | | 0.6750% |

CONFIDENTIAL

| Date | Px | | Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | 1.37500% | -5,472.41 | -87,245.69 | | | | 0.6750% |
| 08-Apr-13 | 44.12 | 144,235,000.00 | 1.37500% | -5,472.62 | -92,718.32 | 144,235,000.00 | -143,390,000.00 | -845,000.00 | 0.6750% |
| 09-Apr-13 | 44.40 | 143,390,000.00 | 1.40000% | -5,572.34 | -98,290.65 | 143,390,000.00 | -144,300,000.00 | 910,000.00 | 0.7000% |
| 10-Apr-13 | 44.89 | 144,300,000.00 | 1.40000% | -5,572.55 | -103,863.21 | 144,300,000.00 | -145,892,500.00 | 1,592,500.00 | 0.7000% |
| 11-Apr-13 | 45.06 | 145,892,500.00 | 1.40000% | -5,572.77 | -109,435.98 | 145,892,500.00 | -146,445,000.00 | 552,500.00 | 0.7000% |
| 12-Apr-13 | 45.08 | 146,445,000.00 | 1.40000% | -5,572.99 | -115,008.97 | 146,445,000.00 | -146,510,000.00 | 65,000.00 | 0.7000% |
| 13-Apr-13 | | | 1.40000% | -5,573.20 | -120,582.17 | | | | 0.7000% |
| 14-Apr-13 | | | 1.40000% | -5,573.42 | -126,155.59 | | | | 0.7000% |
| 15-Apr-13 | 44.77 | 146,510,000.00 | 1.40000% | -5,573.64 | -131,729.23 | 146,510,000.00 | -145,502,500.00 | -1,007,500.00 | 0.7000% |
| 16-Apr-13 | 44.65 | 145,502,500.00 | 1.40000% | -5,573.86 | -137,303.09 | 145,502,500.00 | -145,112,500.00 | -390,000.00 | 0.7000% |
| 17-Apr-13 | 44.75 | 145,112,500.00 | 1.37500% | -5,474.53 | -142,777.62 | 145,112,500.00 | -145,437,500.00 | 325,000.00 | 0.6750% |
| 18-Apr-13 | 44.25 | 145,437,500.00 | 1.35000% | -5,375.20 | -148,152.83 | 145,437,500.00 | -143,812,500.00 | -1,625,000.00 | 0.6500% |
| 19-Apr-13 | 43.46 | 143,812,500.00 | 1.35000% | -5,375.40 | -153,528.23 | 143,812,500.00 | -141,245,000.00 | -2,567,500.00 | 0.6500% |
| 20-Apr-13 | | | 1.35000% | -5,375.61 | -158,903.84 | | | | 0.6500% |
| 21-Apr-13 | | | 1.35000% | -5,375.81 | -164,279.65 | | | | 0.6500% |
| 22-Apr-13 | 43.60 | 141,245,000.00 | 1.35000% | -5,376.01 | -169,655.66 | 141,245,000.00 | -141,700,000.00 | 455,000.00 | 0.6500% |
| 23-Apr-13 | 44.31 | 141,700,000.00 | 1.35000% | -5,376.21 | -175,031.87 | 141,700,000.00 | -144,007,500.00 | 2,307,500.00 | 0.6500% |
| 24-Apr-13 | 45.26 | 144,007,500.00 | 1.35000% | -5,376.41 | -180,408.28 | 144,007,500.00 | -147,095,000.00 | 3,087,500.00 | 0.6500% |
| 25-Apr-13 | 46.00 | 147,095,000.00 | 1.35000% | -5,376.61 | -185,784.89 | 147,095,000.00 | -149,500,000.00 | 2,405,000.00 | 0.6500% |
| 26-Apr-13 | | | 1.35000% | -5,376.82 | -191,161.71 | | | | 0.6500% |
| 27-Apr-13 | | | 1.35000% | -5,377.02 | -196,538.73 | | | | 0.6500% |
| 28-Apr-13 | | | 1.35000% | -5,377.22 | -201,915.95 | | | | 0.6500% |
| 29-Apr-13 | 45.79 | 149,500,000.00 | 1.35000% | -5,377.42 | -207,293.37 | 149,500,000.00 | -148,817,500.00 | -682,500.00 | 0.6500% |
| 30-Apr-13 | 45.92 | 148,817,500.00 | 1.35000% | -5,377.42 | -212,670.99 | 148,817,500.00 | -149,240,000.00 | 422,500.00 | 0.6500% |
| | | 263,683,035.00 | | Interest Accrual | -212,670.99 | | | 587,275.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.25 | 30,858.81 |
| 02-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.69 | 35,261.49 |
| 03-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.07 | 39,767.56 |
| 04-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.95 | 44,170.51 |
| 05-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.08 | 48,573.59 |
| 06-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.21 | 52,976.80 |
| 07-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.34 | 57,380.15 |
| 08-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.47 | 61,783.62 |
| 09-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.88 | 66,290.49 |
| 10-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.01 | 70,797.51 |
| 11-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.15 | 75,304.65 |
| 12-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.29 | 79,811.94 |
| 13-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.42 | 84,319.36 |
| 14-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.56 | 88,826.92 |
| 15-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.70 | 93,334.62 |
| 16-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.83 | 97,842.45 |
| 17-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,404.67 | 102,247.12 |
| 18-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.50 | 106,548.62 |
| 19-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.62 | 110,850.24 |
| 20-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.75 | 115,151.98 |
| 21-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.87 | 119,453.86 |
| 22-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.00 | 123,755.85 |
| 23-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.12 | 128,057.97 |
| 24-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.24 | 132,360.22 |
| 25-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.37 | 136,662.58 |
| 26-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.49 | 140,965.08 |
| 27-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.62 | 145,267.70 |
| 28-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.74 | 149,570.44 |
| 29-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.87 | 153,873.30 |
| 30-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.99 | 158,176.29 |
| | | | | 158,176.29 | |

**NOVO NORDISK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -43,227.80 | -303,371.97 | | | | -0.0200% |
| 02-Apr-13 | 953.00 | 2,268,000,000.00 | | 1.37500% | -87,410.80 | -390,782.78 | 2,268,000,000.00 | -2,287,200,000.00 | 19,200,000.00 | 0.6750% |
| 03-Apr-13 | 965.00 | 2,287,200,000.00 | | 1.40000% | -89,003.49 | -479,786.27 | 2,287,200,000.00 | -2,316,000,000.00 | 28,800,000.00 | 0.7000% |
| 04-Apr-13 | 951.50 | 2,316,000,000.00 | | 1.37500% | -87,417.54 | -567,203.81 | 2,316,000,000.00 | -2,283,600,000.00 | -32,400,000.00 | 0.6750% |
| 05-Apr-13 | 935.00 | 2,283,600,000.00 | | 1.37500% | -87,420.88 | -654,624.69 | 2,283,600,000.00 | -2,244,000,000.00 | -39,600,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -87,424.22 | -742,048.91 | | | | 0.6750% |

    **WH_MDL_00524120**

| Date | Px | Balance | Rate | Int | Cumulative | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | 1.37500% | -87,427.56 | -829,476.47 | | | | 0.6750% |
| 08-Apr-13 | 954.50 | 2,244,000,000.00 | 1.37500% | -87,430.90 | -916,907.36 | 2,244,000,000.00 | -2,290,800,000.00 | 46,800,000.00 | 0.6750% |
| 09-Apr-13 | 950.50 | 2,290,800,000.00 | 1.40000% | -89,023.95 | -1,005,931.32 | 2,290,800,000.00 | -2,281,200,000.00 | -9,500,000.00 | 0.7000% |
| 10-Apr-13 | 947.50 | 2,281,200,000.00 | 1.40000% | -89,027.41 | -1,094,958.73 | 2,281,200,000.00 | -2,274,000,000.00 | -7,200,000.00 | 0.7000% |
| 11-Apr-13 | 960.00 | 2,274,000,000.00 | 1.40000% | -89,030.88 | -1,183,988.60 | 2,274,000,000.00 | -2,304,000,000.00 | 30,000,000.00 | 0.7000% |
| 12-Apr-13 | 954.00 | 2,304,000,000.00 | 1.40000% | -89,034.34 | -1,273,023.94 | 2,304,000,000.00 | -2,289,600,000.00 | -14,400,000.00 | 0.7000% |
| 13-Apr-13 | | | 1.40000% | -89,037.80 | -1,362,061.74 | | | | 0.7000% |
| 14-Apr-13 | | | 1.40000% | -89,041.26 | -1,451,103.00 | | | | 0.7000% |
| 15-Apr-13 | 954.50 | 2,289,600,000.00 | 1.40000% | -89,044.73 | -1,540,147.73 | 2,289,600,000.00 | -2,314,800,000.00 | 25,200,000.00 | 0.7000% |
| 16-Apr-13 | 955.00 | 2,314,800,000.00 | 1.40000% | -89,048.19 | -1,629,195.92 | 2,314,800,000.00 | -2,292,000,000.00 | -22,800,000.00 | 0.7000% |
| 17-Apr-13 | 950.00 | 2,292,000,000.00 | 1.37500% | -87,461.44 | -1,716,657.36 | 2,292,000,000.00 | -2,280,000,000.00 | -12,000,000.00 | 0.6750% |
| 18-Apr-13 | 949.00 | 2,280,000,000.00 | 1.35000% | -85,874.51 | -1,802,531.87 | 2,280,000,000.00 | -2,277,600,000.00 | -2,400,000.00 | 0.6500% |
| 19-Apr-13 | 948.50 | 2,277,600,000.00 | 1.35000% | -85,877.73 | -1,888,409.61 | 2,277,600,000.00 | -2,276,400,000.00 | -1,200,000.00 | 0.6500% |
| 20-Apr-13 | | | 1.35000% | -85,880.96 | -1,974,290.56 | | | | 0.6500% |
| 21-Apr-13 | | | 1.35000% | -85,884.18 | -2,060,174.74 | | | | 0.6500% |
| 22-Apr-13 | 949.00 | 2,276,400,000.00 | 1.35000% | -85,887.40 | -2,146,062.14 | 2,276,400,000.00 | -2,277,600,000.00 | 1,200,000.00 | 0.6500% |
| 23-Apr-13 | 952.50 | 2,277,600,000.00 | 1.35000% | -85,890.62 | -2,231,952.75 | 2,277,600,000.00 | -2,286,000,000.00 | 8,400,000.00 | 0.6500% |
| 24-Apr-13 | 978.50 | 2,286,000,000.00 | 1.35000% | -85,893.84 | -2,317,846.59 | 2,286,000,000.00 | -2,348,400,000.00 | 62,400,000.00 | 0.6500% |
| 25-Apr-13 | 982.50 | 2,348,400,000.00 | 1.35000% | -85,897.05 | -2,403,743.65 | 2,348,400,000.00 | -2,358,000,000.00 | 9,600,000.00 | 0.6500% |
| 26-Apr-13 | | | 1.35000% | -85,900.28 | -2,489,643.93 | | | | 0.6500% |
| 27-Apr-13 | | | 1.35000% | -85,903.50 | -2,575,547.43 | | | | 0.6500% |
| 28-Apr-13 | | | 1.35000% | -85,906.72 | -2,661,454.16 | | | | 0.6500% |
| 29-Apr-13 | 991.50 | 2,358,000,000.00 | 1.35000% | -85,909.94 | -2,747,364.10 | 2,358,000,000.00 | -2,379,600,000.00 | 21,600,000.00 | 0.6500% |
| 30-Apr-13 | 993.00 | 2,379,600,000.00 | 1.35000% | -85,913.17 | -2,833,277.27 | 2,379,600,000.00 | -2,383,200,000.00 | 3,600,000.00 | 0.6500% |
| | | 2,319,806,400.00 | Interest Accrual | -2,833,277.27 | -2,833,277.27 | | | 63,393,600.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,260.71 | 184,624.22 |
| 02-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,049.73 | 255,673.95 |
| 03-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 73,063.06 | 328,337.00 |
| 04-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,054.13 | 399,391.13 |
| 05-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,056.30 | 470,447.43 |
| 06-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,058.48 | 541,505.91 |
| 07-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,060.65 | 612,566.56 |
| 08-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,062.83 | 683,629.40 |
| 09-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,676.46 | 756,305.85 |
| 10-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,678.73 | 828,984.59 |
| 11-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,681.01 | 901,665.60 |
| 12-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,683.29 | 974,348.89 |
| 13-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,685.56 | 1,047,034.45 |
| 14-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,687.84 | 1,119,722.29 |
| 15-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,690.12 | 1,192,412.41 |
| 16-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,692.39 | 1,265,104.80 |
| 17-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,082.81 | 1,336,187.62 |
| 18-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,473.09 | 1,405,660.70 |
| 19-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,475.17 | 1,475,135.87 |
| 20-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,477.25 | 1,544,613.12 |
| 21-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,479.33 | 1,614,092.44 |
| 22-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,481.41 | 1,683,573.85 |
| 23-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,483.48 | 1,753,057.33 |
| 24-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,485.56 | 1,822,542.90 |
| 25-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,487.64 | 1,892,030.54 |
| 26-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,489.72 | 1,961,520.26 |
| 27-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,491.80 | 2,031,012.07 |
| 28-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,493.88 | 2,100,505.95 |
| 29-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,495.96 | 2,170,001.91 |
| 30-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,498.04 | 2,239,499.96 |
| | | | | | 2,239,499.96 |

**H LUNDBECK A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -2,038.22 | -12,251.20 | | | | -0.0200% |
| 02-Apr-13 | 109.30 | 113,526,000.00 | | 1.37500% | -4,121.47 | -16,372.67 | 113,526,000.00 | -115,858,000.00 | 2,332,000.00 | 0.6750% |
| 03-Apr-13 | 109.70 | 115,858,000.00 | | 1.40000% | -4,196.57 | -20,569.24 | 115,858,000.00 | -116,282,000.00 | 424,000.00 | 0.7000% |
| 04-Apr-13 | 111.00 | 116,282,000.00 | | 1.37500% | -4,121.79 | -24,691.03 | 116,282,000.00 | -117,660,000.00 | 1,378,000.00 | 0.6750% |
| 05-Apr-13 | 111.50 | 117,660,000.00 | | 1.37500% | -4,121.95 | -28,812.98 | 117,660,000.00 | -118,190,000.00 | 530,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -4,122.10 | -32,935.08 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -4,122.26 | -37,057.35 | | | | 0.6750% |
| 08-Apr-13 | 113.00 | 118,190,000.00 | | 1.37500% | -4,122.42 | -41,179.77 | 118,190,000.00 | -119,780,000.00 | 1,590,000.00 | 0.6750% |

| Date | Px | Balance | CASH ORIG | Rate | Int | Cumulative | Sum | Mark | Daily MtM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-13 | 113.90 | 119,780,000.00 | | 1.40000% | -4,197.53 | -45,377.30 | 119,780,000.00 | -120,734,000.00 | 954,000.00 | 0.7000% |
| 10-Apr-13 | 114.00 | 120,734,000.00 | | 1.40000% | -4,197.70 | -49,575.00 | 120,734,000.00 | -120,840,000.00 | 106,000.00 | 0.7000% |
| 11-Apr-13 | 114.50 | 120,840,000.00 | | 1.40000% | -4,197.86 | -53,772.86 | 120,840,000.00 | -121,370,000.00 | 530,000.00 | 0.7000% |
| 12-Apr-13 | 114.90 | 121,370,000.00 | | 1.40000% | -4,198.02 | -57,970.88 | 121,370,000.00 | -121,794,000.00 | 424,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -4,198.19 | -62,169.06 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -4,198.35 | -66,367.41 | | | | 0.7000% |
| 15-Apr-13 | 115.00 | 121,794,000.00 | | 1.40000% | -4,198.51 | -70,565.93 | 121,794,000.00 | -121,900,000.00 | 106,000.00 | 0.7000% |
| 16-Apr-13 | 113.70 | 121,900,000.00 | | 1.40000% | -4,198.68 | -74,764.60 | 121,900,000.00 | -120,522,000.00 | -1,378,000.00 | 0.7000% |
| 17-Apr-13 | 109.30 | 120,522,000.00 | | 1.37500% | -4,123.86 | -78,888.46 | 120,522,000.00 | -115,858,000.00 | -4,664,000.00 | 0.6750% |
| 18-Apr-13 | 112.30 | 115,858,000.00 | | 1.35000% | -4,049.04 | -82,937.50 | 115,858,000.00 | -119,038,000.00 | 3,180,000.00 | 0.6500% |
| 19-Apr-13 | 108.50 | 119,038,000.00 | | 1.35000% | -4,049.19 | -86,986.68 | 119,038,000.00 | -115,010,000.00 | -4,028,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -4,049.34 | -91,036.02 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -4,049.49 | -95,085.51 | | | | 0.6500% |
| 22-Apr-13 | 109.40 | 115,010,000.00 | | 1.35000% | -4,049.64 | -99,135.16 | 115,010,000.00 | -115,964,000.00 | 954,000.00 | 0.6500% |
| 23-Apr-13 | 112.30 | 115,964,000.00 | | 1.35000% | -4,049.79 | -103,184.95 | 115,964,000.00 | -119,038,000.00 | 3,074,000.00 | 0.6500% |
| 24-Apr-13 | 112.80 | 119,038,000.00 | | 1.35000% | -4,049.95 | -107,234.90 | 119,038,000.00 | -119,568,000.00 | 530,000.00 | 0.6500% |
| 25-Apr-13 | 114.10 | 119,568,000.00 | | 1.35000% | -4,050.10 | -111,285.00 | 119,568,000.00 | -120,946,000.00 | 1,378,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -4,050.25 | -115,335.25 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -4,050.40 | -119,385.65 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -4,050.46 | -123,436.20 | | | | 0.6500% |
| 29-Apr-13 | 113.50 | 120,946,000.00 | | 1.35000% | -4,050.71 | -127,486.91 | 120,946,000.00 | -120,310,000.00 | -636,000.00 | 0.6500% |
| 30-Apr-13 | 113.20 | 120,310,000.00 | | 1.35000% | -4,050.86 | -131,537.77 | 120,310,000.00 | -119,992,000.00 | -318,000.00 | 0.6500% |
| | | 109,442,986.00 | | Interest Accrual | -131,537.77 | | | | 10,549,014.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 547.22 |
| 02-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.27 | 2,747.49 |
| 03-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.32 | 5,023.81 |
| 04-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.36 | 7,224.17 |
| 05-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.41 | 9,424.57 |
| 06-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.45 | 11,625.02 |
| 07-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.49 | 13,825.52 |
| 08-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.54 | 16,026.05 |
| 09-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.60 | 18,302.65 |
| 10-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.64 | 20,579.29 |
| 11-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.69 | 22,855.98 |
| 12-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.74 | 25,132.72 |
| 13-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.78 | 27,409.50 |
| 14-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.83 | 29,686.34 |
| 15-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.88 | 31,963.22 |
| 16-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.93 | 34,240.14 |
| 17-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.95 | 36,441.09 |
| 18-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,124.97 | 38,566.06 |
| 19-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.01 | 40,691.06 |
| 20-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.05 | 42,816.11 |
| 21-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.09 | 44,941.20 |
| 22-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.13 | 47,066.33 |
| 23-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.17 | 49,191.50 |
| 24-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.21 | 51,316.71 |
| 25-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.25 | 53,441.97 |
| 26-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.30 | 55,567.26 |
| 27-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.34 | 57,692.60 |
| 28-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.38 | 59,817.98 |
| 29-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.42 | 61,943.40 |
| 30-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.46 | 64,068.86 |
| | | | | 64,068.86 | |

DSV A/S

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Cumulative | Sum | Mark | Daily MtM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -3,261.89 | -19,603.36 | | | | -0.0200% |
| 02-Apr-13 | 143.20 | 168,600,000.00 | | 1.37500% | -6,594.84 | -26,198.21 | 168,600,000.00 | -171,840,000.00 | 3,240,000.00 | 0.6750% |
| 03-Apr-13 | 143.30 | 171,840,000.00 | | 1.40000% | -6,715.00 | -32,913.21 | 171,840,000.00 | -171,960,000.00 | 120,000.00 | 0.7000% |
| 04-Apr-13 | 141.70 | 171,960,000.00 | | 1.37500% | -6,595.81 | -39,508.56 | 171,960,000.00 | -170,040,000.00 | -1,920,000.00 | 0.6750% |
| 05-Apr-13 | 137.00 | 170,040,000.00 | | 1.37500% | -6,595.60 | -46,104.16 | 170,040,000.00 | -164,400,000.00 | -5,640,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -6,595.83 | -52,700.01 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -6,596.10 | -59,296.12 | | | | 0.6750% |
| 08-Apr-13 | 136.80 | 164,400,000.00 | | 1.37500% | -6,596.36 | -65,892.47 | 164,400,000.00 | -164,160,000.00 | -240,000.00 | 0.6750% |
| 09-Apr-13 | 137.90 | 164,160,000.00 | | 1.40000% | -6,716.55 | -72,609.02 | 164,160,000.00 | -165,480,000.00 | 1,320,000.00 | 0.7000% |

CONFIDENTIAL

| Date | Px | | | | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-Apr-13 | 140.90 | 165,480,000.00 | | | 1.40000% | -6,716.81 | -79,325.83 | 165,480,000.00 | -169,080,000.00 | 3,600,000.00 | 0.7000% |
| 11-Apr-13 | 140.70 | 169,080,000.00 | | | 1.40000% | -6,717.07 | -86,042.90 | 169,080,000.00 | -158,840,000.00 | -240,000.00 | 0.7000% |
| 12-Apr-13 | 138.20 | 168,840,000.00 | | | 1.40000% | -6,717.33 | -92,760.23 | 168,840,000.00 | -165,840,000.00 | -3,000,000.00 | 0.7000% |
| 13-Apr-13 | | | | | 1.40000% | -6,717.59 | -99,477.82 | | | | 0.7000% |
| 14-Apr-13 | | | | | 1.40000% | -6,717.85 | -106,195.68 | | | | 0.7000% |
| 15-Apr-13 | 136.10 | 165,840,000.00 | | | 1.40000% | -6,718.11 | -112,913.79 | 165,840,000.00 | -163,320,000.00 | -2,520,000.00 | 0.7000% |
| 16-Apr-13 | 135.60 | 163,320,000.00 | | | 1.40000% | -6,718.36 | -119,632.17 | 163,320,000.00 | -152,720,000.00 | -600,000.00 | 0.7000% |
| 17-Apr-13 | 132.50 | 162,720,000.00 | | | 1.37500% | -6,598.66 | -126,230.83 | 162,720,000.00 | -159,000,000.00 | -3,720,000.00 | 0.6750% |
| 18-Apr-13 | 132.40 | 159,000,000.00 | | | 1.35000% | -6,478.93 | -132,709.76 | 159,000,000.00 | -158,880,000.00 | -120,000.00 | 0.6500% |
| 19-Apr-13 | 134.70 | 158,880,000.00 | | | 1.35000% | -6,479.18 | -139,188.94 | 158,880,000.00 | -161,640,000.00 | 2,760,000.00 | 0.6500% |
| 20-Apr-13 | | | | | 1.35000% | -6,479.42 | -145,668.36 | | | | 0.6500% |
| 21-Apr-13 | | | | | 1.35000% | -6,479.66 | -152,148.02 | | | | 0.6500% |
| 22-Apr-13 | 136.00 | 161,640,000.00 | | | 1.35000% | -6,479.91 | -158,627.92 | 161,640,000.00 | -163,200,000.00 | 1,560,000.00 | 0.6500% |
| 23-Apr-13 | 137.40 | 163,200,000.00 | | | 1.35000% | -6,480.15 | -165,108.07 | 163,200,000.00 | -164,880,000.00 | 1,680,000.00 | 0.6500% |
| 24-Apr-13 | 137.80 | 164,880,000.00 | | | 1.35000% | -6,480.39 | -171,588.46 | 164,880,000.00 | -165,360,000.00 | 480,000.00 | 0.6500% |
| 25-Apr-13 | 141.50 | 165,360,000.00 | | | 1.35000% | -6,480.63 | -178,069.10 | 165,360,000.00 | -169,800,000.00 | 4,440,000.00 | 0.6500% |
| 26-Apr-13 | | | | | 1.35000% | -6,480.88 | -184,549.97 | | | | 0.6500% |
| 27-Apr-13 | | | | | 1.35000% | -6,481.12 | -191,031.09 | | | | 0.6500% |
| 28-Apr-13 | | | | | 1.35000% | -6,481.36 | -197,512.46 | | | | 0.6500% |
| 29-Apr-13 | 141.60 | 169,800,000.00 | | | 1.35000% | -6,481.61 | -203,994.06 | 169,800,000.00 | -169,920,000.00 | 120,000.00 | 0.6500% |
| 30-Apr-13 | 142.50 | 169,920,000.00 | | | 1.35000% | -6,481.85 | -210,475.91 | 169,920,000.00 | -171,000,000.00 | 1,080,000.00 | 0.6500% |
| | | 173,740,320.00 | | | | Interest Accrual | -210,475.91 | | | -2,740,320.00 | |

| Date | Cash Loan Amount | | | | | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 173,740,320.00 | -0.020% | 0.408000% | | | 1,969.17 | 11,850.87 | | | | |
| 02-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,323.57 | 17,174.45 | | | | |
| 03-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,444.40 | 22,618.85 | | | | |
| 04-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,323.90 | 27,942.75 | | | | |
| 05-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,324.07 | 33,266.82 | | | | |
| 06-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,324.23 | 38,591.05 | | | | |
| 07-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,324.39 | 43,915.44 | | | | |
| 08-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,324.56 | 49,240.00 | | | | |
| 09-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,445.41 | 54,685.40 | | | | |
| 10-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,445.58 | 60,130.98 | | | | |
| 11-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,445.75 | 65,576.73 | | | | |
| 12-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,445.92 | 71,022.65 | | | | |
| 13-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,446.09 | 76,468.73 | | | | |
| 14-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,446.26 | 81,914.99 | | | | |
| 15-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,446.43 | 87,361.42 | | | | |
| 16-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | | | 5,446.60 | 92,808.02 | | | | |
| 17-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | | | 5,326.05 | 98,134.08 | | | | |
| 18-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,205.50 | 103,339.57 | | | | |
| 19-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,205.65 | 108,545.23 | | | | |
| 20-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,205.81 | 113,751.03 | | | | |
| 21-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,205.96 | 118,957.00 | | | | |
| 22-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.12 | 124,163.12 | | | | |
| 23-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.28 | 129,369.39 | | | | |
| 24-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.43 | 134,575.82 | | | | |
| 25-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.59 | 139,782.41 | | | | |
| 26-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.74 | 144,989.15 | | | | |
| 27-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,206.90 | 150,196.05 | | | | |
| 28-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,207.05 | 155,403.11 | | | | |
| 29-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,207.21 | 160,610.32 | | | | |
| 30-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | | | 5,207.37 | 165,817.69 | | | | |
| | | | | | | 165,817.69 | | | | | |

**CARLSBERG AS-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -7,038.36 | -42,305.79 | | | | -0.0200% |
| 02-Apr-13 | 571.00 | 362,240,000.00 | | 1.37500% | -14,232.25 | -56,538.04 | 362,240,000.00 | -365,440,000.00 | 3,200,000.00 | 0.6750% |
| 03-Apr-13 | 566.00 | 365,440,000.00 | | 1.40000% | -14,491.57 | -71,029.60 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 | 0.7000% |
| 04-Apr-13 | 562.50 | 362,240,000.00 | | 1.37500% | -14,233.34 | -85,262.95 | 362,240,000.00 | -360,000,000.00 | -2,240,000.00 | 0.6750% |
| 05-Apr-13 | 548.50 | 360,000,000.00 | | 1.37500% | -14,233.89 | -99,496.84 | 360,000,000.00 | -351,040,000.00 | -8,960,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -14,234.43 | -113,731.27 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -14,234.98 | -127,966.24 | | | | 0.6750% |
| 08-Apr-13 | 560.50 | 351,040,000.00 | | 1.37500% | -14,235.52 | -142,201.76 | 351,040,000.00 | -358,720,000.00 | 7,680,000.00 | 0.6750% |
| 09-Apr-13 | 567.00 | 358,720,000.00 | | 1.40000% | -14,494.90 | -156,696.66 | 358,720,000.00 | -362,880,000.00 | 4,160,000.00 | 0.7000% |
| 10-Apr-13 | 577.50 | 362,880,000.00 | | 1.40000% | -14,495.46 | -171,192.13 | 362,880,000.00 | -369,600,000.00 | 6,720,000.00 | 0.7000% |

CONFIDENTIAL

| Date | Px | Starting Balance | | Rate | Interest Accrual | Int | Sum | Mark | Daily MTM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 576.50 | 369,600,000.00 | | 1.40000% | -14,496.03 | -185,688.16 | 369,600,000.00 | -368,960,000.00 | -640,000.00 | 0.7000% |
| 12-Apr-13 | 568.00 | 368,960,000.00 | | 1.40000% | -14,496.59 | -200,184.75 | 368,960,000.00 | -363,520,000.00 | -5,440,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -14,497.16 | -214,681.90 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -14,497.72 | -229,179.62 | | | | 0.7000% |
| 15-Apr-13 | 560.00 | 363,520,000.00 | | 1.40000% | -14,498.28 | -243,677.90 | 363,520,000.00 | -358,400,000.00 | -5,120,000.00 | 0.7000% |
| 16-Apr-13 | 559.00 | 358,400,000.00 | | 1.40000% | -14,498.85 | -258,176.75 | 358,400,000.00 | -357,760,000.00 | -640,000.00 | 0.7000% |
| 17-Apr-13 | 545.00 | 357,760,000.00 | | 1.37500% | -14,240.49 | -272,417.24 | 357,760,000.00 | -348,800,000.00 | -8,960,000.00 | 0.6750% |
| 18-Apr-13 | 541.00 | 348,800,000.00 | | 1.35000% | -13,982.11 | -286,399.35 | 348,800,000.00 | -346,240,000.00 | -2,560,000.00 | 0.6500% |
| 19-Apr-13 | 546.50 | 346,240,000.00 | | 1.35000% | -13,982.63 | -300,381.98 | 346,240,000.00 | -349,760,000.00 | 3,520,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -13,983.16 | -314,365.14 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -13,983.68 | -328,348.82 | | | | 0.6500% |
| 22-Apr-13 | 540.50 | 349,760,000.00 | | 1.35000% | -13,984.21 | -342,333.03 | 349,760,000.00 | -345,920,000.00 | -3,840,000.00 | 0.6500% |
| 23-Apr-13 | 541.50 | 345,920,000.00 | | 1.35000% | -13,984.73 | -356,317.76 | 345,920,000.00 | -346,560,000.00 | 640,000.00 | 0.6500% |
| 24-Apr-13 | 525.00 | 346,560,000.00 | | 1.35000% | -13,985.25 | -370,303.01 | 346,560,000.00 | -336,000,000.00 | -10,560,000.00 | 0.6500% |
| 25-Apr-13 | 525.00 | 336,000,000.00 | | 1.35000% | -13,985.75 | -384,288.79 | 336,000,000.00 | -336,000,000.00 | 0.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -13,986.30 | -398,275.10 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -13,986.83 | -412,261.93 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -13,987.35 | -426,249.28 | | | | 0.6500% |
| 29-Apr-13 | 516.00 | 336,000,000.00 | | 1.35000% | -13,987.88 | -440,237.15 | 336,000,000.00 | -330,240,000.00 | -5,760,000.00 | 0.6500% |
| 30-Apr-13 | 525.50 | 330,240,000.00 | | 1.35000% | -13,988.40 | -454,225.56 | 330,240,000.00 | -336,320,000.00 | 6,080,000.00 | 0.6500% |
| | | | 375,387,008.00 | Interest Accrual | -454,225.56 | | | | -39,067,008.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,876.94 |
| 02-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,546.88 | 9,423.82 |
| 03-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,807.72 | 17,231.54 |
| 04-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.19 | 24,778.73 |
| 05-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.34 | 32,326.07 |
| 06-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.49 | 39,873.57 |
| 07-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.64 | 47,421.21 |
| 08-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.80 | 54,969.01 |
| 09-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.67 | 62,777.68 |
| 10-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.83 | 70,586.51 |
| 11-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.00 | 78,395.51 |
| 12-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.16 | 86,204.67 |
| 13-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.32 | 94,013.99 |
| 14-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.48 | 101,823.47 |
| 15-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.65 | 109,633.12 |
| 16-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.81 | 117,442.93 |
| 17-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,549.20 | 124,992.13 |
| 18-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.58 | 132,280.72 |
| 19-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.73 | 139,569.44 |
| 20-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.87 | 146,858.31 |
| 21-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.01 | 154,147.32 |
| 22-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.15 | 161,436.47 |
| 23-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.29 | 168,725.76 |
| 24-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.43 | 176,015.19 |
| 25-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.57 | 183,304.76 |
| 26-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.72 | 190,594.48 |
| 27-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.86 | 197,884.34 |
| 28-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.00 | 205,174.33 |
| 29-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.14 | 212,464.47 |
| 30-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.28 | 219,754.76 |
| | | | | 219,754.76 | |

**FLSMIDTH & CO A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 337.50 | | 99,509,659.50 | 1.40000% | -3,797.00 | -3,797.00 | 99,509,659.50 | -96,187,500.00 | -3,322,159.50 | 0.7000% |
| 12-Apr-13 | 332.30 | 96,187,500.00 | | 1.40000% | -3,797.15 | -7,594.15 | 96,187,500.00 | -94,705,500.00 | -1,482,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -3,797.30 | -11,391.45 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -3,797.45 | -15,188.90 | | | | 0.7000% |
| 15-Apr-13 | 323.90 | 94,705,500.00 | | 1.40000% | -3,797.59 | -18,986.49 | 94,705,500.00 | -92,311,500.00 | -2,394,000.00 | 0.7000% |
| 16-Apr-13 | 325.30 | 92,311,500.00 | | 1.40000% | -3,797.74 | -22,784.23 | 92,311,500.00 | -92,710,500.00 | 399,000.00 | 0.7000% |
| 17-Apr-13 | 321.00 | 92,710,500.00 | | 1.37500% | -3,730.07 | -26,514.30 | 92,710,500.00 | -91,485,000.00 | -1,225,500.00 | 0.6750% |
| 18-Apr-13 | 320.30 | 91,485,000.00 | | 1.35000% | -3,652.39 | -30,176.69 | 91,485,000.00 | -91,285,500.00 | -199,500.00 | 0.6500% |
| 19-Apr-13 | 324.90 | 91,285,500.00 | | 1.35000% | -3,662.53 | -33,839.22 | 91,285,500.00 | -92,596,500.00 | 1,311,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -3,662.66 | -37,501.88 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -3,662.80 | -41,164.68 | | | | 0.6500% |

| Date | Px | Starting Balance | | Rate | Int | | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-Apr-13 | 317.00 | 92,996,500.00 | | 1.35000% | -3,662.94 | -44,827.62 | | 92,996,500.00 | -90,345,000.00 | -2,251,500.00 | 0.6500% |
| 23-Apr-13 | 327.00 | 90,345,000.00 | | 1.35000% | -3,663.08 | -48,490.70 | | 90,345,000.00 | -93,195,000.00 | 2,850,000.00 | 0.6500% |
| 24-Apr-13 | 330.60 | 93,195,000.00 | | 1.35000% | -3,663.21 | -52,153.91 | | 93,195,000.00 | -94,221,000.00 | 1,026,000.00 | 0.6500% |
| 25-Apr-13 | 334.00 | 94,221,000.00 | | 1.35000% | -3,663.35 | -55,817.26 | | 94,221,000.00 | -95,190,000.00 | 969,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -3,663.49 | -59,480.75 | | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -3,663.63 | -63,144.38 | | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -3,663.76 | -66,808.14 | | | | | 0.6500% |
| 29-Apr-13 | 330.00 | 95,190,000.00 | | 1.35000% | -3,663.90 | -70,472.04 | | 95,190,000.00 | -94,050,000.00 | -1,140,000.00 | 0.6500% |
| 30-Apr-13 | 329.30 | 94,050,000.00 | | 1.35000% | -3,664.04 | -74,136.08 | | 94,050,000.00 | -93,850,500.00 | -199,500.00 | 0.6500% |
| | | | 99,509,659.50 | | Interest Accrual | -74,136.08 | | | | -5,659,159.50 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.18 | 2,629.18 | | | | | | |
| 12-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.25 | 5,258.44 | | | | | | |
| 13-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.32 | 7,887.76 | | | | | | |
| 14-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.39 | 10,517.15 | | | | | | |
| 15-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.46 | 13,146.61 | | | | | | |
| 16-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.53 | 15,776.14 | | | | | | |
| 17-Apr-13 | 99,509,659.50 | 0.675% | 0.926170% | 2,560.49 | 18,336.63 | | | | | | |
| 18-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.43 | 20,828.06 | | | | | | |
| 19-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.50 | 23,319.56 | | | | | | |
| 20-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.56 | 25,811.12 | | | | | | |
| 21-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.62 | 28,302.74 | | | | | | |
| 22-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.68 | 30,794.42 | | | | | | |
| 23-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.75 | 33,286.17 | | | | | | |
| 24-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.81 | 35,777.98 | | | | | | |
| 25-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.87 | 38,269.85 | | | | | | |
| 26-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.93 | 40,761.78 | | | | | | |
| 27-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.00 | 43,253.78 | | | | | | |
| 28-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.06 | 45,745.84 | | | | | | |
| 29-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.12 | 48,237.96 | | | | | | |
| 30-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.18 | 50,730.14 | | | | | | |
| | | | | | 50,730.14 | | | | | | |

**AP MOELLER-MAERSK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 39,960.00 | | 454,275,016.00 | 1.37500% | -17,002.82 | -17,002.82 | | 454,275,016.00 | -415,584,000.00 | -38,691,016.00 | 0.6750% |
| 18-Apr-13 | 40,320.00 | 415,584,000.00 | | 1.35000% | -16,694.31 | -33,697.13 | | 415,584,000.00 | -419,328,000.00 | 3,744,000.00 | 0.6500% |
| 19-Apr-13 | 40,480.00 | 419,328,000.00 | | 1.35000% | -16,694.67 | -50,392.06 | | 419,328,000.00 | -420,992,000.00 | 1,664,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -16,695.56 | -67,087.63 | | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -16,696.19 | -83,783.81 | | | | | 0.6500% |
| 22-Apr-13 | 40,880.00 | 420,992,000.00 | | 1.35000% | -16,696.81 | -100,480.63 | | 420,992,000.00 | -425,152,000.00 | 4,160,000.00 | 0.6500% |
| 23-Apr-13 | 42,240.00 | 425,152,000.00 | | 1.35000% | -16,697.44 | -117,178.07 | | 425,152,000.00 | -439,296,000.00 | 14,144,000.00 | 0.6500% |
| 24-Apr-13 | 41,880.00 | 439,296,000.00 | | 1.35000% | -16,698.07 | -133,876.14 | | 439,296,000.00 | -435,552,000.00 | -3,744,000.00 | 0.6500% |
| 25-Apr-13 | 41,840.00 | 435,552,000.00 | | 1.35000% | -16,698.69 | -150,574.83 | | 435,552,000.00 | -435,136,000.00 | -416,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -16,699.32 | -167,274.15 | | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -16,699.95 | -183,974.10 | | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -16,700.57 | -200,674.67 | | | | | 0.6500% |
| 29-Apr-13 | 40,680.00 | 435,136,000.00 | | 1.35000% | -16,701.20 | -217,375.87 | | 435,136,000.00 | -423,072,000.00 | -12,064,000.00 | 0.6500% |
| 30-Apr-13 | 40,280.00 | 423,072,000.00 | | 1.35000% | -16,701.82 | -234,077.69 | | 423,072,000.00 | -418,912,000.00 | -4,160,000.00 | 0.6500% |
| | | | 454,275,016.00 | | Interest Accrual | -234,077.69 | | | | -35,363,016.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 454,275,016.00 | 0.675% | 1.170500% | 14,770.25 | 14,770.25 | | | | | | |
| 18-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.25 | 29,225.50 | | | | | | |
| 19-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.71 | 43,681.20 | | | | | | |
| 20-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.17 | 58,137.37 | | | | | | |
| 21-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.63 | 72,594.00 | | | | | | |
| 22-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.09 | 87,051.09 | | | | | | |
| 23-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.55 | 101,508.64 | | | | | | |
| 24-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.01 | 115,966.65 | | | | | | |
| 25-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.47 | 130,425.12 | | | | | | |
| 26-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.93 | 144,884.04 | | | | | | |
| 27-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.39 | 159,343.43 | | | | | | |
| 28-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.85 | 173,803.28 | | | | | | |
| 29-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.31 | 188,263.59 | | | | | | |
| 30-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.77 | 202,724.36 | | | | | | |

CONFIDENTIAL

| | | | | 202,724.36 | | | | | | |

## AP MOELLER-MAERSK A/S-A

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 38,400.00 | | 176,191,218.00 | 1.37500% | -6,589.00 | -6,589.00 | 176,191,218.00 | -161,280,000.00 | -14,911,218.00 | 0.6750% |
| 18-Apr-13 | 38,660.00 | 161,280,000.00 | | 1.35000% | -6,469.45 | -13,058.45 | 161,280,000.00 | -162,372,000.00 | 1,092,000.00 | 0.6500% |
| 19-Apr-13 | 38,900.00 | 162,372,000.00 | | 1.35000% | -6,469.69 | -19,528.14 | 162,372,000.00 | -163,380,000.00 | 1,008,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -6,469.93 | -25,998.07 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -6,470.18 | -32,468.25 | | | | 0.6500% |
| 22-Apr-13 | 39,400.00 | 163,380,000.00 | | 1.35000% | -6,470.42 | -38,938.67 | 163,380,000.00 | -165,480,000.00 | 2,100,000.00 | 0.6500% |
| 23-Apr-13 | 40,400.00 | 165,480,000.00 | | 1.35000% | -6,470.66 | -45,409.33 | 165,480,000.00 | -169,680,000.00 | 4,200,000.00 | 0.6500% |
| 24-Apr-13 | 39,960.00 | 169,680,000.00 | | 1.35000% | -6,470.90 | -51,880.23 | 169,680,000.00 | -167,832,000.00 | -1,848,000.00 | 0.6500% |
| 25-Apr-13 | 40,120.00 | 167,832,000.00 | | 1.35000% | -6,471.15 | -58,351.38 | 167,832,000.00 | -168,504,000.00 | 672,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -6,471.39 | -64,822.77 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -6,471.63 | -71,294.40 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -6,471.87 | -77,766.27 | | | | 0.6500% |
| 29-Apr-13 | 38,800.00 | 168,504,000.00 | | 1.35000% | -6,472.12 | -84,238.39 | 168,504,000.00 | -162,960,000.00 | -5,544,000.00 | 0.6500% |
| 30-Apr-13 | 38,700.00 | 162,960,000.00 | | 1.35000% | -6,472.36 | -90,710.75 | 162,960,000.00 | -162,540,000.00 | -420,000.00 | 0.6500% |
| | | | 176,191,218.00 | Interest Accrual | -90,710.75 | | | | -13,651,218.00 | |

| Date | Cash Loan Amount | | | | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 176,191,218.00 | 0.675% | 1.170500% | | 5,728.66 | 5,728.66 | | | | |
| 18-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.49 | 11,335.15 | | | | |
| 19-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.67 | 16,941.82 | | | | |
| 20-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.85 | 22,548.66 | | | | |
| 21-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.02 | 28,155.69 | | | | |
| 22-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.20 | 33,762.89 | | | | |
| 23-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.38 | 39,370.27 | | | | |
| 24-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.56 | 44,977.83 | | | | |
| 25-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.74 | 50,585.57 | | | | |
| 26-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.92 | 56,193.48 | | | | |
| 27-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.09 | 61,801.58 | | | | |
| 28-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.27 | 67,409.85 | | | | |
| 29-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.45 | 73,018.30 | | | | |
| 30-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.63 | 78,626.93 | | | | |
| | | | | | 78,626.93 | | | | | |

## TRYG A/S

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 471.70 | | 76,844,992.00 | 1.35000% | -2,767.81 | -2,767.81 | 76,844,992.00 | -75,472,000.00 | -1,372,992.00 | 0.6500% |
| 25-Apr-13 | 473.70 | 75,472,000.00 | | 1.35000% | -2,767.91 | -5,535.72 | 75,472,000.00 | -75,792,000.00 | 320,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -2,768.01 | -8,303.73 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -2,768.12 | -11,071.85 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -2,768.22 | -13,840.07 | | | | 0.6500% |
| 29-Apr-13 | 473.00 | 75,792,000.00 | | 1.35000% | -2,768.33 | -16,608.40 | 75,792,000.00 | -75,680,000.00 | -112,000.00 | 0.6500% |
| 30-Apr-13 | 490.20 | 75,680,000.00 | | 1.35000% | -2,768.43 | -19,376.83 | 75,680,000.00 | -78,432,000.00 | 2,752,000.00 | 0.6500% |
| | | | 76,844,992.00 | Interest Accrual | -19,376.83 | | | | 1,587,008.00 | |

| Date | Cash Loan Amount | | | | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.44 | 1,656.44 | | | | |
| 25-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.47 | 3,312.91 | | | | |
| 26-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.51 | 4,969.42 | | | | |
| 27-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.54 | 6,625.96 | | | | |
| 28-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.58 | 8,282.54 | | | | |
| 29-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.62 | 9,939.15 | | | | |
| 30-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.65 | 11,595.81 | | | | |
| | | | | | 11,595.81 | | | | | |

## BELGACOM SA

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Apr-13 | 17.55 | | 22,740,000.00 | 0.78230% | -461.12 | -461.12 | 22,740,000.00 | -21,060,000.00 | -1,580,000.00 | 0.0820% |
| 27-Apr-13 | | | | 0.78220% | -461.13 | -922.25 | | | | 0.0820% |
| 28-Apr-13 | | | | 0.78220% | -461.14 | -1,383.39 | | | | 0.0820% |
| 29-Apr-13 | 17.50 | 21,060,000.00 | | 0.78500% | -462.92 | -1,846.31 | 21,060,000.00 | -21,000,000.00 | -60,000.00 | 0.0850% |
| 30-Apr-13 | 17.50 | 21,000,000.00 | | 0.80200% | -472.95 | -2,319.26 | 21,000,000.00 | -21,000,000.00 | 0.00 | 0.1020% |

WH_MDL_00524126

|  |  |  | 22,740,000.00 |  | Interest Accrual | -2,319.26 |  | -1,740,000.00 |

| Date | Cash Loan Amount |  |  |  | Stock Lending Fee |  |
|---|---|---|---|---|---|---|
| 26-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | 248.75 | 248.75 |
| 27-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | 248.75 | 497.50 |
| 28-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | 248.76 | 746.26 |
| 29-Apr-13 | 22,740,000.00 | 0.085% | 0.396800% | | 250.65 | 996.91 |
| 30-Apr-13 | 22,740,000.00 | 0.102% | 0.413800% | | 261.40 | 1,258.31 |

|  |  |  |  |  | 1,258.31 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**CONFIDENTIAL**



Solo Capital

Cash Transaction Statement
From           07 March 2013          to          30 April 2013

Account Name:   RJM Capital Pension Plan

Account Number [Redacted - PII]

| Cash | Currency | EUR | | |
|------|----------|-----|------|------|
| | Invoice Number | Description | Debit/Credit | Balance |
| | | Opening Balance | 0.00 | 0.00 |
| | | Equity Settlements | -22,740,000.00 | -22,740,000.00 |
| | | Stock Loan Settlements | 22,740,000.00 | 0.00 |
| | | Dividends | 1,512,000.00 | 1,512,000.00 |
| | | Variation Margin | -9,220,173.00 | -7,708,173.00 |
| | | Stock Loan Interest & Fee | -1,060.95 | -7,709,233.95 |
| | | Initial Margin | -40,511,837.90 | -48,221,071.85 |
| | | Stock Margin | -1,740,000.00 | -49,961,071.85 |
| | | Realised Futures P&L | 0.00 | -49,961,071.85 |
| | | | | -49,961,071.85 |

| Cash | Currency | DKK | | |
|------|----------|-----|------|------|
| | Invoice Number | Description | Debit/Credit | Balance |
| | | Opening Balance | 0.00 | 0.00 |
| | | Equity Settlements | -3,933,850,324.50 | -3,933,850,324.50 |
| | | Stock Loan Settlements | 3,933,850,324.50 | 0.00 |
| | | Dividends | 60,137,400.00 | 60,137,400.00 |

CONFIDENTIAL

|  | Variation Margin | -68,114,816.58 | -7,977,416.58 |
|---|---|---|---|
|  | Stock Loan Interest & Fee | -1,069,494.05 | -9,046,910.63 |
|  | Initial Margin | -387,871,372.80 | -396,918,283.43 |
|  | Stock Margin | -20,363,824.50 | -417,282,107.93 |
|  | Realised Futures P&L | 0.00 | -417,282,107.93 |
|  |  |  | -417,282,107.93 |

| Cash | Currency | USD |  |  |
|---|---|---|---|---|
|  | Invoice Number | Description | Debit/Credit | Balance |
|  | GSS1103 | April 13 Invoice | -24,790.11 | -46,889.39 |
|  |  | Equity Settlements | 0.00 | -46,889.39 |
|  |  | Stock Loan Settlements | 0.00 | -46,889.39 |
|  |  | Dividends | 0.00 | -46,889.39 |
|  |  | Variation Margin | 0.00 | -46,889.39 |
|  |  | Stock Loan Interest & Fee | 0.00 | -46,889.39 |
|  |  | Initial Margin | 0.00 | -46,889.39 |
|  |  | Stock Margin | 0.00 | -46,889.39 |
|  |  | Realised Futures P&L | 0.00 | -46,889.39 |
|  |  |  |  | -46,889.39 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

OPEN POSITION STATEMENT


Solo Capital

| RJM Capital Pension Plan | Date | 31 March 2013 |
| 1010 Fifth Avenue | | |
| Apt 1D, New York | | |
| NY 100028 | | |
| United States of America | | |

Account Number: ~~Redacted - Pii~~

**Open Positions**

| Date | Open Position | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|------|------|------|------|------|------|------|------|
| 31 March 2013 | S | -32,500.00 TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 44.7200 | -145,340,000.00 | DKK | -2,015,000.00 |
| 31 March 2013 | B | 3,250,000.00 TDC A/S | 45.7393 | 44.6900 | 145,242,500.00 | DKK | -3,410,225.00 |
| 31 March 2013 | SL | -3,250,000.00 TDC A/S | 45.7393 | 44.6900 | -145,242,500.00 | DKK | 3,410,225.00 |
| 31 March 2013 | S | -24,000.00 Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 945.6400 | -2,269,536,000.00 | DKK | 20,328,000.00 |
| 31 March 2013 | B | 2,400,000.00 NOVO NORDISK A/S-B | 966.5860 | 945.0000 | 2,268,000,000.00 | DKK | -51,806,400.00 |
| 31 March 2013 | SL | -2,400,000.00 NOVO NORDISK A/S-B | 966.5860 | 945.0000 | -2,268,000,000.00 | DKK | 51,806,400.00 |
| 31 March 2013 | S | -12,000.00 DSV A/S DSV 21/06/2013 | 143.9700 | 140.6000 | -168,720,000.00 | DKK | 4,044,000.00 |
| 31 March 2013 | B | 1,200,000.00 DSV A/S | 144.7836 | 140.5000 | 168,600,000.00 | DKK | -5,140,320.00 |
| 31 March 2013 | SL | -1,200,000.00 DSV A/S | 144.7836 | 140.5000 | -168,600,000.00 | DKK | 5,140,320.00 |
| 31 March 2013 | S | -10,600.00 H Lundbeck A/S LUN 20/12/2013 | 102.3000 | 107.6300 | -114,087,800.00 | DKK | -5,649,800.00 |
| 31 March 2013 | B | 1,060,000.00 H LUNDBECK A/S | 103.2481 | 107.1000 | 113,526,000.00 | DKK | 4,083,014.00 |
| 31 March 2013 | SL | -1,060,000.00 H LUNDBECK A/S | 103.2481 | 107.1000 | -113,526,000.00 | DKK | -4,083,014.00 |
| 31 March 2013 | S | -6,400.00 Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 568.7900 | -364,025,600.00 | DKK | 10,432,000.00 |
| 31 March 2013 | B | 640,000.00 CARLSBERG AS-B | 586.5422 | 566.0000 | 362,240,000.00 | DKK | -13,147,008.00 |
| 31 March 2013 | SL | -640,000.00 CARLSBERG AS-B | 586.5422 | 566.0000 | -362,240,000.00 | DKK | 13,147,008.00 |

**ACCOUNT FINANCIAL SUMMARY**

| | EUR | DKK | USD | |
|------|------|------|------|------|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 0.00 | -3,127,029,439.00 | 0.00 | -420,096,383.34 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -22,099.28 | -16,856.81 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 0.00 | 3,127,029,439.00 | 0.00 | 419,004,346.64 |
| Total daily MTM on Stock Loan | 0.00 | -69,420,939.00 | 0.00 | -9,302,015.14 |
| Interest on Stock Loan Cash Pool | 0.00 | -373,575.64 | 0.00 | -50,057.03 |
| Stock Lending Fees | 0.00 | 199,608.73 | 0.00 | 26,746.45 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | -308,884,860.00 | 0.00 | -41,388,832.91 |
| Variation Margins | 0.00 | 23,728,975.00 | 0.00 | 3,179,549.11 |
| Dividend TDC DC | 0.00 | 5,456,750.00 | 0.00 | 731,173.79 |
| Dividend NOVOB | 0.00 | 31,536,000.00 | 0.00 | 4,225,646.52 |
| Dividend LUN | 0.00 | 1,547,600.00 | 0.00 | 207,369.69 |
| Dividend DSV | 0.00 | 1,095,000.00 | 0.00 | 146,723.84 |
| Dividend CARLB | 0.00 | 2,803,200.00 | 0.00 | 375,613.02 |
| Dividends | 0.00 | 42,438,550.00 | 0.00 | 5,686,526.87 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Cash Balance | 0.00 | -312,312,240.91 | -22,099.28 | -42,956,976.17 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

**CONFIDENTIAL**

Common Interest

Cash

**Equity Transaction Statement**

| | | | |
|---|---|---|---|
| From | 07 March 2013 | to | 31 March 2013 |

Account Number: [Redacted - PII]

Account Name: RJM Capital Pension Plan
Currency: EUR

**Solo Capital**

### Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-13 | 13-Mar-13 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | | -148,652,725.00 | -148,652,725.00 |
| | | | | | | 3,250,000.00 | 45.7393 | | -148,652,725.00 | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | -2,319,806,400.00 |
| | | | | | | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | | -109,442,986.00 | -109,442,986.00 |
| | | | | | | 1,060,000.00 | 103.2481 | | -109,442,986.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | | -173,740,320.00 | -173,740,320.00 |
| | | | | | | 1,200,000.00 | 144.7836 | | -173,740,320.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | | -375,387,008.00 | -375,387,008.00 |
| | | | | | | 640,000.00 | 586.5422 | | -375,387,008.00 | |

**Open Position Statement**

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | av tr PX | Curr Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S | | | | | | | | | | |
| 07-Mar-13 | 13-Mar-13 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 44.690 | -145,242,500.00 | -3,410,225.00 |
| | | | | | Open Position | 3,250,000.00 | | | -145,242,500.00 | |
| NOVO NORDISK A/S-B | | | | | | | | | | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 945.000 | -2,268,000,000.00 | -51,806,400.00 |
| | | | | | Open Position | 2,400,000.00 | | | -2,268,000,000.00 | |

**CONFIDENTIAL**

Common Interest

**H LUNDBECK A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 107.100 | -113,526,000.00 | 4,083,014.00 |
| | | | | | Open Position | 1,060,000.00 | | | -113,526,000.00 | |

**DSV A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 140.500 | -168,600,000.00 | -5,140,320.00 |
| | | | | | Open Position | 1,200,000.00 | | | -168,600,000.00 | |

**CARLSBERG AS-B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 566.000 | -362,240,000.00 | -13,147,008.00 |
| | | | | | Open Position | 640,000.00 | | | -362,240,000.00 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

**Solo Capital**

Futures

| Futures Transaction Statement | | | | |
|---|---|---|---|---|
| From | 02 March 2013 | to | 31 March 2013 | |

Account Number: [Redacted - PII]

Account Name: R/M Capital Pension Plan
Currency: EUR

**Current Open Trades**

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-13 | 21-Jun-13 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,600.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |

**Open Position Statement**

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Av Tr Px | Curr Price | Value | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | | | | | | | | | | | |
| 07-Mar-13 | 21-Jun-13 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 44.7200 | 145,340,000.00 | -1,015,000.00 |
| | | | | | | | | Current Value of Futures | | 145,340,000.00 | |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | | | | | | | | | | | |
| 20/03/2013 | 21-Jun-13 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 945.6400 | 2,269,536,000.00 | 20,328,000.00 |
| | | | | | | | | Current Value of Futures | | 2,269,536,000.00 | |
| DSV A/S DSV 21/06/2013 | | | | | | | | | | | |
| 21/03/2013 | 21-Jun-13 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 140.6000 | 168,720,000.00 | 4,044,000.00 |
| | | | | | | | | Current Value of Futures | | 168,720,000.00 | |

**CONFIDENTIAL**

Common Interest

| H Lundbeck A/S LUN 20/12/2013 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 20-Dec-13 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 107.6300 | 114,087,800.00 | -5,649,800.00 |

Current Value of Futures    114,087,800.00

| Carlsberg A/S CARLB 20/12/2013 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 20-Dec-13 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 568.7900 | 364,025,600.00 | 10,432,000.00 |

Current Value of Futures    364,025,600.00

Futures Variation Margin    27,139,200.00

Initial Margin
| EUR |
|---|

Initial Margin
| DKK |
|---|
| -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -228,986,400.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| -10,843,800.00 | H Lundbeck A/S LUN 20/12/2013 |
| -37,445,760.00 | Carlsberg A/S CARLB 20/12/2013 |

| 0.00 |
|---|

| -308,884,860.00 |
|---|

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

WH_MDL_00524134

Common Interest

Stock Loan  
Account Number: [Redacted - PII]

Stock Loan Transaction Statement  
From: 07 March 2013 to 21 March 2013  
Account Name: RJM Capital Pension Plan  
Currency: EUR

**Solo Capital**

Current Open Trades

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | TRADE PX | CASH ORIG |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |

Collateral

| Trade Date | Settlement Date | type | Counterparty | Description | Identifier | Nominal | Mtm price cols | CURRENT VALUE |
|---|---|---|---|---|---|---|---|---|
| Open Stock loan / borrow | | | | | | | | |
| | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 44.690 | -145,242,500.00 |
| Cash pool | | | | COLLATERAL | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | COLLATERAL | CASH | 3,410,225.00 | | -3,410,225.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 945.000 | -2,268,000,000.00 |
| Cash pool | | | | COLLATERAL | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | COLLATERAL | CASH | -51,806,400.00 | | -51,806,400.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 107.100 | -113,526,000.00 |
| Cash pool | | | | COLLATERAL | CASH | 109,442,986.00 | | 109,442,986.00 |
| | | | | COLLATERAL | CASH | 4,083,014.00 | | 4,083,014.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 140.500 | -168,600,000.00 |
| Cash pool | | | | COLLATERAL | CASH | 173,740,320.00 | | 173,740,320.00 |
| | | | | COLLATERAL | CASH | -5,140,320.00 | | -5,140,320.00 |
| | | | | | | | MTM Call | 0.00 |

Common Interest

**Cash pool**

| | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 566.000 | -362,240,000.00 |
|---|---|---|---|---|---|---|---|
| | | | COLLATERAL | CASH | 375,387,008.00 | | 375,387,008.00 |
| | | | COLLATERAL | CASH | -13,147,008.00 | | -13,147,008.00 |
| | | | | MTM Call | | | 0.00 |

**Stock Margin**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|

**TDC DC**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-13 | 44.70 | | 148,652,725.00 | 0.63000% | -2,505.93 | -2,505.93 | 148,652,725.00 | -145,275,000.00 | -3,377,725.00 | -0.0700% |
| 14-Mar-13 | 45.69 | 145,275,000.00 | | 0.69000% | -2,744.64 | -5,250.57 | 145,275,000.00 | -148,492,500.00 | 3,217,500.00 | -0.0100% |
| 15-Mar-13 | 45.73 | 148,492,500.00 | | 0.69000% | -2,744.69 | -7,995.26 | 148,492,500.00 | -148,622,500.00 | 130,000.00 | -0.0100% |
| 16-Mar-13 | | | | 0.69000% | -2,744.74 | -10,740.00 | | | | -0.0100% |
| 17-Mar-13 | | | | 0.69000% | -2,744.80 | -13,484.80 | | | | -0.0100% |
| 18-Mar-13 | 45.53 | 148,622,500.00 | | 0.69000% | -2,744.85 | -16,229.64 | 148,622,500.00 | -147,972,500.00 | -650,000.00 | -0.0100% |
| 19-Mar-13 | 45.75 | 147,972,500.00 | | 0.69000% | -2,744.90 | -18,974.54 | 147,972,500.00 | -148,687,500.00 | 715,000.00 | -0.0100% |
| 20-Mar-13 | 45.60 | 148,687,500.00 | | 0.66000% | -2,625.61 | -21,600.15 | 148,687,500.00 | -148,200,000.00 | -487,500.00 | -0.0400% |
| 21-Mar-13 | 45.95 | 148,200,000.00 | | 0.69000% | -2,745.00 | -24,345.15 | 148,200,000.00 | -149,337,500.00 | 1,137,500.00 | -0.0100% |
| 22-Mar-13 | 45.90 | 149,337,500.00 | | 0.69000% | -2,745.06 | -27,090.21 | 149,337,500.00 | -149,175,000.00 | -162,500.00 | -0.0100% |
| 23-Mar-13 | | | | 0.69000% | -2,745.11 | -29,835.32 | | | | -0.0100% |
| 24-Mar-13 | | | | 0.69000% | -2,745.16 | -32,580.48 | | | | -0.0100% |
| 25-Mar-13 | 45.98 | 149,175,000.00 | | 0.69000% | -2,745.21 | -35,325.70 | 149,175,000.00 | -149,435,000.00 | 260,000.00 | -0.0100% |
| 26-Mar-13 | 45.40 | 149,435,000.00 | | 0.68000% | -2,725.37 | -38,051.07 | 149,435,000.00 | -147,550,000.00 | -1,885,000.00 | -0.0150% |
| 27-Mar-13 | 44.69 | 147,550,000.00 | | 0.68750% | -2,785.37 | -40,786.44 | 147,550,000.00 | -145,242,500.00 | -2,307,500.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -2,705.58 | -43,492.02 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -2,705.63 | -46,197.66 | | | | -0.0200% |
| 30-Mar-13 | | | | 0.68000% | -2,705.69 | -48,903.34 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -2,705.74 | -51,609.08 | | | | -0.0200% |

| | | | 263,683,035.00 | Interest Accrual | -51,609.08 | | | -3,410,225.00 | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 13-Mar-13 | 148,652,725.00 | -0.070% | 0.321000% | 1,325.49 | 1,325.49 |
| 14-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.26 | 2,898.74 |
| 15-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.27 | 4,472.01 |
| 16-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.29 | 6,045.30 |
| 17-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.31 | 7,618.61 |
| 18-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.32 | 9,191.93 |
| 19-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.34 | 10,765.27 |
| 20-Mar-13 | 148,652,725.00 | -0.040% | 0.351000% | 1,449.47 | 12,214.74 |
| 21-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.37 | 13,788.11 |
| 22-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.39 | 15,361.50 |
| 23-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.40 | 16,934.90 |
| 24-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.42 | 18,508.32 |
| 25-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.44 | 20,081.76 |
| 26-Mar-13 | 148,652,725.00 | -0.015% | 0.376000% | 1,552.80 | 21,634.56 |
| 27-Mar-13 | 148,652,725.00 | -0.013% | 0.378500% | 1,563.15 | 23,197.71 |
| 28-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.19 | 24,729.90 |
| 29-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.20 | 26,262.10 |
| 30-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.22 | 27,794.32 |
| 31-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.24 | 29,326.55 |

| | | | | 29,326.55 | |
|---|---|---|---|---|---|

**NOVO NORDISK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|
| 26-Mar-13 | 949.00 | | 2,319,806,400.00 | 0.68500% | -43,540.70 | -43,540.70 | 2,319,806,400.00 | -2,277,600,000.00 | -42,206,400.00 | -0.0150% |
| 27-Mar-13 | 945.00 | 2,277,600,000.00 | | 0.68750% | -43,700.44 | -87,241.14 | 2,277,600,000.00 | 2,268,000,000.00 | -9,600,000.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -43,224.53 | -130,465.67 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -43,225.35 | -173,691.02 | | | | -0.0200% |

WH_MDL_00524136

Common Interest

| Date | | | | | Rate | Int | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Mar-13 | | | | | 0.68000% | -43,226.17 | -216,917.19 | | | -0.0200% |
| 31-Mar-13 | | | | | 0.68000% | -43,226.98 | -260,144.17 | | | -0.0200% |

| | | | 2,319,806,400.00 | | Interest Accrual | -260,144.17 | | | -51,806,400.00 | |

| Date | Cash Loan Amount | EONIA | | EONIA +/- fee | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Mar-13 | 2,319,806,400.00 | -0.013% | | 0.412500% | 26,581.12 | 26,581.12 | | | | |
| 27-Mar-13 | 2,319,806,400.00 | -0.013% | | 0.415000% | 26,742.52 | 53,323.63 | | | | |
| 28-Mar-13 | 2,319,806,400.00 | -0.020% | | 0.407500% | 26,259.52 | 79,583.16 | | | | |
| 29-Mar-13 | 2,319,806,400.00 | -0.020% | | 0.407500% | 26,259.82 | 105,842.98 | | | | |
| 30-Mar-13 | 2,319,806,400.00 | -0.020% | | 0.407500% | 26,260.12 | 132,103.10 | | | | |
| 31-Mar-13 | 2,319,806,400.00 | -0.020% | | 0.407500% | 26,260.42 | 158,363.51 | | | | |

| | | | | | 158,363.51 | | | | | |

**H LUNDBECK A/S**

| Date | Px | Starting Balance | CASH ORIG | | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 107.10 | | 109,442,986.00 | | 0.68750% | -2,060.50 | -2,060.50 | 109,442,986.00 | -113,526,000.00 | 4,083,014.00 | -0.0125% |
| 28-Mar-13 | | | | | 0.68000% | -2,038.06 | -4,098.57 | | | | -0.0200% |
| 29-Mar-13 | | | | | 0.68000% | -2,038.10 | -6,136.67 | | | | -0.0200% |
| 30-Mar-13 | | | | | 0.68000% | -2,038.14 | -8,174.81 | | | | -0.0200% |
| 31-Mar-13 | | | | | 0.68000% | -2,038.18 | -10,212.98 | | | | -0.0200% |

| | | | 109,442,986.00 | | Interest Accrual | -10,212.98 | | | 4,083,014.00 | |

| Date | Cash Loan Amount | EONIA | | EONIA +/- fee | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 109,442,986.00 | -0.013% | | 0.036250% | 110.20 | 110.20 | | | | |
| 28-Mar-13 | 109,442,986.00 | -0.020% | | 0.028750% | 87.40 | 197.61 | | | | |
| 29-Mar-13 | 109,442,986.00 | -0.020% | | 0.028750% | 87.40 | 285.01 | | | | |
| 30-Mar-13 | 109,442,986.00 | -0.020% | | 0.028750% | 87.40 | 372.41 | | | | |
| 31-Mar-13 | 109,442,986.00 | -0.020% | | 0.028750% | 87.40 | 459.81 | | | | |

| | | | | | 459.81 | | | | | |

**DSV A/S**

| Date | Px | Starting Balance | CASH ORIG | | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 140.50 | | 173,740,320.00 | | 0.68750% | -3,297.05 | -3,297.05 | 173,740,320.00 | -168,600,000.00 | -5,140,320.00 | -0.0125% |
| 28-Mar-13 | | | | | 0.68000% | -3,261.14 | -6,558.19 | | | | -0.0200% |
| 29-Mar-13 | | | | | 0.68000% | -3,261.20 | -9,819.39 | | | | -0.0200% |
| 30-Mar-13 | | | | | 0.68000% | -3,261.26 | -13,080.65 | | | | -0.0200% |
| 31-Mar-13 | | | | | 0.68000% | -3,261.33 | -16,341.98 | | | | -0.0200% |

| | | | 173,740,320.00 | | Interest Accrual | -16,341.98 | | | -5,140,320.00 | |

| Date | Cash Loan Amount | EONIA | | EONIA +/- fee | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 173,740,320.00 | -0.013% | | 0.415500% | 2,005.25 | 2,005.25 | | | | |
| 28-Mar-13 | 173,740,320.00 | -0.020% | | 0.408000% | 1,969.08 | 3,974.33 | | | | |
| 29-Mar-13 | 173,740,320.00 | -0.020% | | 0.408000% | 1,969.10 | 5,943.43 | | | | |
| 30-Mar-13 | 173,740,320.00 | -0.020% | | 0.408000% | 1,969.12 | 7,912.56 | | | | |
| 31-Mar-13 | 173,740,320.00 | -0.020% | | 0.408000% | 1,969.15 | 9,881.71 | | | | |

| | | | | | 9,881.71 | | | | | |

**CARLSBERG AS-B**

| Date | Px | Starting Balance | CASH ORIG | | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 566.00 | | 375,387,008.00 | | 0.68750% | -7,115.32 | -7,115.32 | 375,387,008.00 | -362,240,000.00 | -13,147,008.00 | -0.0125% |
| 28-Mar-13 | | | | | 0.68000% | -7,037.83 | -14,153.14 | | | | -0.0200% |
| 29-Mar-13 | | | | | 0.68000% | -7,037.96 | -21,191.11 | | | | -0.0200% |
| 30-Mar-13 | | | | | 0.68000% | -7,038.09 | -28,229.20 | | | | -0.0200% |
| 31-Mar-13 | | | | | 0.68000% | -7,038.23 | -35,267.43 | | | | -0.0200% |

| | | | 375,387,008.00 | | Interest Accrual | -35,267.43 | | | -13,147,008.00 | |

| Date | Cash Loan Amount | EONIA | | EONIA +/- fee | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 375,387,008.00 | -0.013% | | 0.036250% | 377.99 | 377.99 | | | | |
| 28-Mar-13 | 375,387,008.00 | -0.020% | | 0.028750% | 299.79 | 677.78 | | | | |
| 29-Mar-13 | 375,387,008.00 | -0.020% | | 0.028750% | 299.79 | 977.57 | | | | |

CONFIDENTIAL

Common Interest

| | | | | | |
|---|---|---|---|---|---|
| 30-Mar-13 | 375,387,008.00 | -0.020% | 0.018750% | 299.79 | 1,277.36 |
| 31-Mar-13 | 375,387,008.00 | -0.020% | 0.018750% | 299.79 | 1,577.15 |

1,577.15

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 500533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Common Interest

## Solo Capital

Cash Transaction Statement
From          07 March 2013          to          31 March 2013

Account Name:   RJM Capital Pension Plan
Cash      Currency      EUR

Account Numb [Redacted - P1]

| Value date | Description | Debit/Credit | Balance |
|---|---|---|---|
| 28/02/2013 | Opening Balance | 0.00 | 0.00 |
| | Variation Margin | 0.00 | 0.00 |
| | | | 0.00 |

Cash      Currency      DKK

| Value date | Description | Debit/Credit | Balance |
|---|---|---|---|
| 28/02/2013 | Opening Balance | 0.00 | 0.00 |
| 07/03/2013 | Initial Margin | -14,332,500.00 | -14,332,500.00 |
| 13/03/2013 | Equity Settlement | -148,652,725.00 | -162,985,225.00 |
| 13/03/2013 | Stock Loan Settlement | 148,652,725.00 | -14,332,500.00 |
| 13/03/2013 | Dividend TDC | 5,456,750.00 | -8,875,750.00 |
| 13/03/2013 | Stock Margin | -3,377,725.00 | -12,253,475.00 |
| 14/03/2013 | Stock Margin | 3,217,500.00 | -9,035,975.00 |
| 15/03/2013 | Stock Margin | 130,000.00 | -8,905,975.00 |
| 18/03/2013 | Stock Margin | -650,000.00 | -9,555,975.00 |
| 19/03/2013 | Stock Margin | 715,000.00 | -8,840,975.00 |
| 20/03/2013 | Stock Margin | -487,500.00 | -9,328,475.00 |
| 20/03/2013 | Initial Margin | -228,986,400.00 | -238,314,875.00 |
| 21/03/2013 | Initial Margin | -65,565,960.00 | -303,880,835.00 |
| 21/03/2013 | Stock Margin | 1,137,500.00 | -302,743,335.00 |
| 22/03/2013 | Stock Margin | -162,500.00 | -302,905,835.00 |
| 25/03/2013 | Stock Margin | 260,000.00 | -302,645,835.00 |
| 26/03/2013 | Stock Margin | -44,091,400.00 | -346,737,235.00 |
| 26/03/2013 | Equity Settlement | -2,319,806,400.00 | -2,666,543,635.00 |
| 26/03/2013 | Stock Loan Settlement | 2,319,806,400.00 | -346,737,235.00 |
| 26/03/2013 | Dividend NOVOB | 31,536,000.00 | -315,201,235.00 |
| 27/03/2013 | Equity Settlement | -658,570,314.00 | -973,771,549.00 |

**CONFIDENTIAL**

Common Interest

| | | | | |
|---|---|---|---|---|
| 27/03/2013 | | Stock Loan Settlement | 658,570,314.00 | -315,201,235.00 |
| 27/03/2013 | | Dividend LUN | 1,547,600.00 | -313,653,635.00 |
| 27/03/2013 | | Dividend DSV | 1,095,000.00 | -312,558,635.00 |
| 27/03/2013 | | Dividend CARLB | 2,803,200.00 | -309,755,435.00 |
| 27/03/2013 | | Stock Margin | -26,111,814.00 | -335,867,249.00 |
| | | | | |
| | | Variation Margin | 23,728,975.00 | -312,138,274.00 |
| | | Stock Loan Interest & Fee | -173,966.91 | -312,312,240.91 |
| | | | | |
| | | | | -312,312,240.91 |

| Cash | Currency | USD | | |
|---|---|---|---|---|
| Value date | | Description | Debit/Credit | Balance |
| | | | | |
| 28/02/2013 | GSS1045 | March 13 Invoice | -22,099.28 | -22,099.28 |
| | | | | |
| | | Variation Margin | 0.00 | -22,099.28 |
| | | | | |
| | | | | -22,099.28 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

**CONFIDENTIAL**