# Exhibit 116

615



**ED&F MAN**                    E D & F MAN CAPITAL MARKETS LIMITED

# Tax Voucher

We ED&F Man Capital Markets Ltd, based at Cotton's Centre, Hays Lane, London SE1 2QE and registered in the United Kingdom – confirm, American Investment Group of NY LP Pension Plan – Suite 309, 75 Claremont Road, Bernardsville, New Jersey, 07924, United States of America, was holding the below security over the dividend date.

| | |
|---|---|
| Security Description: | TDC A/S |
| ISIN: | DK0060228559 |
| SEDOL: | 5698790 |
| Ex Date: | 07th March 2014 |
| Record Date: | 11th March 2014 |
| Pay Date: | 12th March 2014 |
| Quantity: | 5,000,000 Shares |
| Gross Div Rate: | DKK 2.20 |
| Amount Received: | DKK 8,030,000.00 |
| WHT Suffered: | DKK 2,970,000.00 |
| WHT %: | 27% |

ED&F Man Capital Markets Limited has no beneficial interest in the holding and will not be reclaiming the tax. The dividends specified on this credit advice were paid net of withholding tax to American Investment Group of NY LP Pension Plan. If you have any further concerns or issues please do not hesitate to contact us.

A U T H O R I S E D    S I G N A T O R Y

Christina MacKinnon

Head of Securities Operations

Cottons Centre
Hay's Lane
London SE1 2QE
CONFIDENTIAL

Regulated by the Financial Services Authority
Registered in England No.1292851

Telephone: +44 (0)20 7089 8000

ED&F-00040919

## Charlotte Woodward

**From:** Bottomley, Oliver (LDN) <obottomley@edfmancapital.com>
**Sent:** 05 March 2014 16:20
**To:** Stacey Kaminer
**Cc:** Mina, Sara (LDN); Foster, Victoria (LDN)
**Subject:** RE: TDC DC
**Attachments:** KAMCO0-LPPRO -confirm.pdf; AMERIC-INVGR- confirm.pdf; #2 Confirm 1 x 1,000,000 TDC DC (91.4 KB); Confirm 1 x 1,000,000 TDC DC  (91.3 KB)

Hi Stacey,

Confirms attached.

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:43
**To:** Bottomley, Oliver (LDN)
**Subject:** RE: TDC DC

Can you, thanks.  Also, I heard MINT might have some liquidity on the futures.

---

**From:** Bottomley, Oliver (LDN) [mailto:obottomley@edfmancapital.com]
**Sent:** Wednesday, March 05, 2014 7:43 AM
**To:** Stacey Kaminer
**Subject:** RE: TDC DC

Thanks. Are you going to look for liquidity on the stock or shall I?

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:39
**To:** Bottomley, Oliver (LDN)
**Subject:** RE: TDC DC

For the equities, 52.90 and for the futures 50.8862 (ref 52.90).

---

**From:** Bottomley, Oliver (LDN) [mailto:obottomley@edfmancapital.com]
**Sent:** Wednesday, March 05, 2014 7:39 AM
**To:** Stacey Kaminer; Mina, Sara (LDN)
**Subject:** RE: TDC DC

Hi Stacey,

We can provide clearance for these.
Please let me know on pricing etc.

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:33

CONFIDENTIAL                                                                    ED&F-00040920

**To:** Mina, Sara (LDN); Bottomley, Oliver (LDN)
**Subject:** TDC DC

All,

The following accounts are interested in purchasing 2 mil shares of TDC DC, ISIN DK0060228559, and hedging their purchase by selling Bclear futures in the amount of 20,000 TKF june. Can you provide clearance for these transactions?

1,000,000 - AMERIC-INVGR
1,000,000 - KAMCO0-LPPRO

Best,

Stacey

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

CONFIDENTIAL                                          ED&F-00040921

## Charlotte Woodward

| | |
|---|---|
| **From:** | GOODWIN, Richard (Volcafe) <rgoodwin@volcafe.ch> |
| **Sent:** | 05 March 2014 15:24 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | #2 Confirm 1 x 1,000,000 TDC DC |
| **Attachments:** | 05032014TDCDC(MCM2).pdf |

Here you are Oliver:

### Volcafe Cash Equity Confirmation

| | | |
|---|---|---|
| **Trade Date** | 05-Mar | |
| **Value Date** | 10-Mar | |
| | | |
| **ED&F Man Capital Markets** | **BUYS** | |
| **Trader** | OLIVER BOTTOMLEY | |
| | | |
| **Stock** | **TDC A/S** | |
| | TDC DC Equity | |
| **ISIN** | DK0060228559 | |
| | | |
| **Number Shares** | **1,000,000** | |
| | | |
| **Splits** | | |
| | | |
| **CCY** | DKK | |
| **Gross Price** | 52.90000 | |
| | | |
| **Notional** | | 52,900,000.00 |
| | | |
| **Net Price** | **52.90066** | |
| | | |
| **Net Notional** | | 52,900,660.00 |
| | | |
| **Invoice at month End** | **NA** | |
| | | |
| | | |
| **Additional information:** | **BNP Account #1** | |
| | | |
| **Volcafe Clearing** | ICBC | |

Best regards,

Richard Goodwin.

CONFIDENTIAL                                                      ED&F-00040922



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

2

ED&F-00040923

**Volcafe Cash Equity Confirmation**

VOLCAFE

| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **ED&F Man Capital Markets** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **1,000,000** |
| | |
| **Splits** | |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.90000 |
| | |
| **Notional** | 52,900,000.00 |
| | |
| **Net Price** | **52.90066** |
| | |
| **Net Notional** | 52,900,660.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| **Additional information:** | **BNP Account #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040924

## Charlotte Woodward

**From:**          GOODWIN, Richard (Volcafe) <rgoodwin@volcafe.ch>
**Sent:**          05 March 2014 15:24
**To:**            Bottomley, Oliver (LDN)
**Subject:**       Confirm 1 x 1,000,000 TDC DC
**Attachments:**   05032014TDCDC(MCM1).pdf


Here you go Oliver:

### Volcafe Cash Equity Confirmation

| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **ED&F Man Capital Markets** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **1,000,000** |
| | |
| **Splits** | |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.90000 |
| | |
| **Notional** | 52,900,000.00 |
| | |
| **Net Price** | **52.90066** |
| | |
| **Net Notional** | 52,900,660.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| | |
| **Additional information:** | **BNP Account #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

CONFIDENTIAL                                    ED&F-00040925



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

CONFIDENTIAL

ED&F-00040926

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **ED&F Man Capital Markets** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **1,000,000** |
| | |
| **Splits** | |

| | | |
|---|---|---|
| **CCY** | DKK | |
| **Gross Price** | 52.90000 | |
| | | |
| **Notional** | | 52,900,000.00 |
| | | |
| **Net Price** | **52.90066** | |
| | | |
| **Net Notional** | | 52,900,660.00 |
| | | |
| **Invoice at month End** | **NA** | |

**Additional information:**       **BNP Account #1**

**Volcafe Clearing**       ICBC

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040927

# TFS Derivatives Ltd

Beaufort House, 15 St. Botolph Street, London, United Kingdom EC3A 7QX

| | | | | |
|---|---|---|---|---|
| Telephone General | 020 7454 9422 | Equity Derivatives | | 020 7456 8100 |
| Fax | 020 7454 9421 | Index Derivatives | | 020 7375 2288 |
| Email | equity.confirmations@tradition.com | Web | | www.tradition.com |

Oliver Bottomley                                        **Email**      obottomley@edfmancapital.com
E D & F Man Capital Markets Ltd
7th Floor Cotton Centre
Hays Lane
London
UNITED KINGDOM

**05 Mar 2014**                         **Confirmation**                         **Deal No. 967/2014009802-1**

We wish to confirm the following transaction which was arranged for your account and risk

| **Futures** | TDC A/S |
|---|---|
| **Exchange** | BCLEAR |

| **Legs** | **Volume** | **Expiry** | **Price** |
|---|---|---|---|
| You Sell | 10,000 | 20 Jun 2014 | 6200 @ 50.89 |
| | | | 3800 @ 50.88 |

| **Settlement** | Futures are cash settled. |
|---|---|

| **Note** | BClear code TKF |
|---|---|

**Brokerage**        0.00 DKK
An invoice for payment will be sent separately to you at month end. Thank you for this trade.

Please notify TFS Derivatives Ltd within 24 hours if any of the details on this confirmation are incorrect.
TFS Derivatives Ltd is registered in England under No. 4051930. Member of Euronext LIFFE, Euronext Amsterdam, Euronext Paris, Euronext Brussels, MEFF, EDX, EUREX and IDEM. Authorised and regulated by the Financial Conduct Authority.

# TFS Derivatives Ltd

Beaufort House, 15 St. Botolph Street, London, United Kingdom EC3A 7QX

| | | | | | |
|---|---|---|---|---|---|
| Telephone General | 020 7454 9422 | Equity Derivatives | | 020 7456 8100 |
| Fax | 020 7454 9421 | Index Derivatives | | 020 7375 2288 |
| Email | equity.confirmations@tradition.com | Web | | www.tradition.com |

Oliver Bottomley                                    **Email**       obottomley@edfmancapital.com
E D & F Man Capital Markets Ltd
7th Floor Cotton Centre
Hays Lane
London
UNITED KINGDOM

**05 Mar 2014**                          **Confirmation**                          **Deal No. 967/2014009803-1**

We wish to confirm the following transaction which was arranged for your account and risk

| | |
|---|---|
| **Futures** | TDC A/S |
| **Exchange** | BCLEAR |

| Legs | Volume | Expiry | Price |
|---|---|---|---|
| You Sell | 10,000 | 20 Jun 2014 | 6200 @ 50.89 |
| | | | 3800 @ 50.88 |

| | |
|---|---|
| **Settlement** | Futures are cash settled. |

| | |
|---|---|
| **Note** | BClear code TKF |

**Brokerage**       0.00 DKK
An invoice for payment will be sent separately to you at month end. Thank you for this trade.

Please notify TFS Derivatives Ltd within 24 hours if any of the details on this confirmation are incorrect.
TFS Derivatives Ltd is registered in England under No. 4051930. Member of Euronext LIFFE, Euronext Amsterdam, Euronext Paris, Euronext Brussels, MEFF, EDX, EUREX and IDEM. Authorised and regulated by the Financial Conduct Authority.

## Charlotte Woodward

**From:**          Bottomley, Oliver (LDN) <obottomley@edfmancapital.com>
**Sent:**          05 March 2014 17:45
**To:**            Stacey Kaminer
**Cc:**            Mina, Sara (LDN); Foster, Victoria (LDN)
**Subject:**       RE: TDC DC
**Attachments:**   05032014TDCDC(AIGPP).pdf; 05032014TDCDC(KLPP).pdf


Confirms with entity names on attached.

Thanks,
Oli

---

**From:** Bottomley, Oliver (LDN)
**Sent:** 05 March 2014 16:19
**To:** 'Stacey Kaminer'
**Cc:** Mina, Sara (LDN); Foster, Victoria (LDN)
**Subject:** RE: TDC DC

Hi Stacey,

Confirms attached.

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:43
**To:** Bottomley, Oliver (LDN)
**Subject:** RE: TDC DC

Can you, thanks.  Also, I heard MINT might have some liquidity on the futures.

---

**From:** Bottomley, Oliver (LDN) [mailto:obottomley@edfmancapital.com]
**Sent:** Wednesday, March 05, 2014 7:43 AM
**To:** Stacey Kaminer
**Subject:** RE: TDC DC

Thanks. Are you going to look for liquidity on the stock or shall I?

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:39
**To:** Bottomley, Oliver (LDN)
**Subject:** RE: TDC DC

For the equities, 52.90 and for the futures 50.8862 (ref 52.90).

---

**From:** Bottomley, Oliver (LDN) [mailto:obottomley@edfmancapital.com]
**Sent:** Wednesday, March 05, 2014 7:39 AM
**To:** Stacey Kaminer; Mina, Sara (LDN)
**Subject:** RE: TDC DC

CONFIDENTIAL                                                      ED&F-00040930

Hi Stacey,

We can provide clearance for these.
Please let me know on pricing etc.

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 05 March 2014 14:33
**To:** Mina, Sara (LDN); Bottomley, Oliver (LDN)
**Subject:** TDC DC

All,

The following accounts are interested in purchasing 2 mil shares of TDC DC, ISIN DK0060228559, and hedging their purchase by selling Bclear futures in the amount of 20,000 TKF june.  Can you provide clearance for these transactions?

1,000,000 - AMERIC-INVGR
1,000,000 - KAMCO0-LPPRO

Best,

Stacey

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative

CONFIDENTIAL                                                                                           ED&F-00040931

and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

CONFIDENTIAL

ED&F-00040932

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **ED&F MCM obo Acer Investment Group of NY LP Pension Plan** | **BUYS** |
| **Trader** | STACEY KAMINER/OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **1,000,000** |
| | |
| **Splits** | |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.90000 |
| | |
| **Notional** | 52,900,000.00 |
| | |
| **Net Price** | **52.90066** |
| | |
| **Net Notional** | 52,900,660.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| **Additional information:** | **BNP Account #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **ED&F MCM obo Kamco LP Profit Sharing Pension Plan FBO Stacey Kaminer** | **BUYS** |
| **Trader** | STACEY KAMINER/OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **1,000,000** |
| | |
| **Splits** | |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.90000 |
| | |
| **Notional** | 52,900,000.00 |
| | |
| **Net Price** | **52.90066** |
| | |
| **Net Notional** | 52,900,660.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| | |
| **Additional information:** | **BNP Account #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040934

## Charlotte Woodward

| | |
|---|---|
| **From:** | GOODWIN, Richard (CH Volcafe) |
| **Sent:** | 05 March 2014 15:17 |
| **To:** | Billy Kwong (billy.kwong@morganstanley.com) |
| **Subject:** | TDC DC Confirm |
| **Attachments:** | 05032014TDCDC(MSEDS).pdf |

Here you go Billy,

### Volcafe Cash Equity Confirmation

| | | |
|---|---|---|
| **Trade Date** | 05-Mar | |
| **Value Date** | 10-Mar | |
| | | |
| **Morgan Stanley Equity Derivative Services (Lux)** | **SELLS** | |
| **Trader** | BILLY KWONG | |
| | | |
| **Stock** | **TDC A/S** | |
| | TDC DC Equity | |
| **ISIN** | DK0060228559 | |
| | | |
| **Number Shares** | 2,000,000 | |
| | | |
| **Splits** | 2 x 1,000,000 | |
| | | |
| **CCY** | DKK | |
| **Gross Price** | 52.90000 | |
| | | |
| **Notional** | | 105,800,000.00 |
| | | |
| **Net Price** | 52.90000 | |
| | | |
| **Net Notional** | | 105,800,000.00 |
| | | |
| **Invoice at month End** | NA | |
| | | |
| **Additional information:** | | **0** |
| | | |
| **Volcafe Clearing** | ICBC | |

Best regards,

Richard Goodwin.

CONFIDENTIAL

ED&F-00040935



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

2

ED&F-00040936

**Volcafe Cash Equity Confirmation**



| | |
|---|---|
| **Trade Date** | 05-Mar |
| **Value Date** | 10-Mar |
| | |
| **Morgan Stanley Equity Derivative Services (Lux)** | **SELLS** |
| **Trader** | BILLY KWONG |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | 2,000,000 |
| | |
| **Splits** | 2 x 1,000,000 |
| | |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.90000 |
| | |
| **Notional** | 105,800,000.00 |
| | |
| **Net Price** | 52.90000 |
| | |
| **Net Notional** | 105,800,000.00 |
| | |
| **Invoice at month End** | NA |

**Additional information:**                                                0

**Volcafe Clearing**                         ICBC

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040937

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> |
| **Sent:** | 06 March 2014 09:40 |
| **To:** | Stacey Kaminer; Mina, Sara (LDN) |
| **Cc:** | Foster, Victoria (LDN) |
| **Subject:** | RE: Trade Intererst |
| **Attachments:** | 06032014TDCDC(AIGPP).pdf; 06032014TDCDC(KIPP).pdf; 06032014TDCDC(KLPP).pdf; 06032014TDCDC(GLG).pdf; 06032014TDCDC(LABP).pdf; 06032014TDCDC(RABP).pdf; 06032014TDCDC(DWCPP).pdf; 06032014TDCDC(MAPP).pdf; 06032014TDCDC(NEWP).pdf; ACER-TKF21Mar2014 |

Hi Stacey,

Confirms attached.

Thanks,
Oli

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 06 March 2014 01:44
**To:** Bottomley, Oliver (LDN); Mina, Sara (LDN)
**Cc:** Foster, Victoria (LDN)
**Subject:** Trade Intererst

Hi All,

The following accounts are interested in purchasing 22.3 mil shares of TDC DC, ISIN DK0060228559, T+4 and hedging their purchase by selling Bclear futures in the amount of 223,000 TKF june. Can you provide clearance for these transactions? Also, the accounts are looking for liquidity if you are able to source any please let them know.

AIGPP AMERIC-INVGR 2,000,000
KIPP KAMCO0-INVES 2,000,000
KLPP KAMCO0-LPPRO 2,000,000
GLG GOLDST-LAWGP 2,200,000
LABP LINDEN-ADBPL 2,150,000
RABP RIVERS-ASSOC 2,150,000
DWCPP DW000-CONST 3,300,000
MAPP MOIRA0-ASSOC 4,000,000
NEWP NSONGF-401PL 2,500,000

I will check in from the office in the morning.

Best,

Stacey

CONFIDENTIAL                                                                 ED&F-00040938

**Volcafe Cash Equity Confirmation**

**VOLCAFE**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo American Investment Group of NY Pension Plan** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **2,000,000** |
| **Splits** | 0 |
| | 0 |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| **Notional** | 104,800,000.00 |
| **Net Price** | **52.40066** |
| **Net Notional** | 104,801,320.00 |
| **Invoice at month End** | **NA** |
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040939

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo Kamco Investments Inc Pension Plan** | |
| **Trader** | **BUYS** |
| | OLIVER BOTTOMLEY |

| | |
|---|---|
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **2,000,000** |

| | | |
|---|---|---|
| **Splits** | | 0 |
| | | 0 |

| | | |
|---|---|---|
| **CCY** | DKK | |
| **Gross Price** | 52.40000 | |
| **Notional** | | 104,800,000.00 |
| **Net Price** | **52.40066** | |
| **Net Notional** | | 104,801,320.00 |
| **Invoice at month End** | **NA** | |

| | |
|---|---|
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040940

**Volcafe Cash Equity Confirmation**

VOLCAFE

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo Kamco LP Profit Sharing Plan FBO Stacey Kaminer** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **2,000,000** |
| **Splits** | 0 |
| | 0 |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| **Notional** | 104,800,000.00 |
| **Net Price** | **52.40066** |
| **Net Notional** | 104,801,320.00 |
| **Invoice at month End** | **NA** |
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

**Volcafe Cash Equity Confirmation**

VOLCAFE

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo Goldstein Law Group PC** | |
| **401(k) Profit Plan** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | **2,200,000** |
| | |
| **Splits** | 0 |
| | 0 |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| | |
| **Notional** | 115,280,000.00 |
| | |
| **Net Price** | **52.40066** |
| | |
| **Net Notional** | 115,281,452.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| | |
| **Additional information:** | **Clearing BNP Account #1** |
| | |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040942

**Volcafe Cash Equity Confirmation**

VOLCAFE

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

**ED&F MCM obo Linden Associates**
**Defined Benefit Plan** | **BUYS**
**Trader** | OLIVER BOTTOMLEY

**Stock** | **TDC A/S**
 | TDC DC Equity
**ISIN** | DK0060228559

**Number Shares** | **2,150,000**

**Splits** | 0
 | 0

**CCY** | DKK
**Gross Price** | 52.40000

**Notional** | 112,660,000.00

**Net Price** | **52.40066**

**Net Notional** | 112,661,419.00

**Invoice at month End** | **NA**

**Additional information:** | **Clearing BNP Account #1**

**Volcafe Clearing** | **ICBC**

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

**Volcafe Cash Equity Confirmation**

VOLCAFE

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo Riverside Associates** | |
| **Benefit Plan** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **2,150,000** |
| **Splits** | 0 |
| | 0 |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| **Notional** | 112,660,000.00 |
| **Net Price** | **52.40066** |
| **Net Notional** | 112,661,419.00 |
| **Invoice at month End** | **NA** |
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040944

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo DW Construction Inc retirement Plan** | |
| | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **3,300,000** |

| | | |
|---|---|---|
| **Splits** | | 0 |
| | | 0 |

| | | |
|---|---|---|
| **CCY** | DKK | |
| **Gross Price** | 52.40000 | |
| **Notional** | | 172,920,000.00 |
| **Net Price** | **52.40066** | |
| **Net Notional** | | 172,922,178.00 |
| **Invoice at month End** | **NA** | |

| | |
|---|---|
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040945

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

**ED&F MCM obo Moira Associates LLC**
**401 (k) Plan**                                    **BUYS**
**Trader**                                          OLIVER BOTTOMLEY

**Stock**                                           **TDC A/S**
                                                    TDC DC Equity
**ISIN**                                            DK0060228559

**Number Shares**                                   **4,000,000**

**Splits**                                                              0
                                                                        0

**CCY**                                             DKK
**Gross Price**                                     52.40000

**Notional**                                              209,600,000.00

**Net Price**                                       **52.40066**

**Net Notional**                                          209,602,640.00

**Invoice at month End**                            **NA**

**Additional information:**                         **Clearing BNP Account #1**

**Volcafe Clearing**                                **ICBC**

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040946

**Volcafe Cash Equity Confirmation**

**VOLCAFE**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |

| | |
|---|---|
| **ED&F MCM obo Newsong Fellowship Church 401(k) Plan** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| **Number Shares** | **2,500,000** |
| **Splits** | 0 |
| | 0 |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| **Notional** | 131,000,000.00 |
| **Net Price** | **52.40066** |
| **Net Notional** | 131,001,650.00 |
| **Invoice at month End** | **NA** |
| **Additional information:** | **Clearing BNP Account #1** |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00040947

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> |
| **Sent:** | 06 March 2014 09:40 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | ACER- TKF21Mar2014 |

--- Original Sender: ROSS LIDDARD, E D & F MAN CAPITAL ---

Hello Oli,

To confirm ED&F MAN (EMV LEQHi002) SELLS the following:

223,000 lots TKF 21March 2014 BClear futures @ DKK 50.64
                         (ref  52.40)

Much appreciated,

Ross

-------------------------------------------------------------------------------
This electronic mail message was sent by ED&F Man Capital Markets Limited ("MCM"). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited.  If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of and will not be responsible for the consequences of reliance upon any opinion or information contained herein.

CONFIDENTIAL                                                                       ED&F-00040948

## Charlotte Woodward

**From:**        GOODWIN, Richard (CH Volcafe)
**Sent:**        06 March 2014 09:13
**To:**          Chris Henstock (Capital Markets) (chenstock@edfmpt.ae)
**Cc:**          Victoria Foster (Capital Markets); Bachi-Howard, Marcus (LDN)
**Subject:**     Confirmation TDC DC 22,300,000 T+4
**Attachments:** 06032014TDCDC(Dubai).pdf


Here you go Chris:

### Volcafe Cash Equity Confirmation

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |
| | |
| **ED&F MCM obo ED&F Man Professional Trading Dubai** | **SELLS** |
| **Trader** | CHRIS HENSTOCK |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | 22,300,000,000 |
| | |
| **Splits** | 3 x 2,000,000 + 2,200,000 + 2 x 2,150,000 + 3,300000 + 4,000,000 + 2,500,000 |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| | |
| **Notional** | 1,168,520,000,000.00 |
| | |
| **Net Price** | 52.40000 |
| | |
| **Net Notional** | 1,168,520,000,000.00 |
| | |
| **Invoice at month End** | NA |
| | |
| | |
| **Additional information:** | **Clearing JP Morgan** |
| | |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

CONFIDENTIAL                                                      ED&F-00040949



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

2

ED&F-00040950

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 06-Mar |
| **Value Date** | 12-Mar |
| | |
| **ED&F MCM obo ED&F Man Professional Trading Dubai** | **SELLS** |
| **Trader** | CHRIS HENSTOCK |
| | |
| **Stock** | **TDC A/S** |
| | TDC DC Equity |
| **ISIN** | DK0060228559 |
| | |
| **Number Shares** | 22,300,000,000 |
| | |
| **Splits** | 3 x 2,000,000 + 2,200,000 + 2 x 2,150,000 + |
| | 3,300000 + 4,000,000 + 2,500,000 |
| | |
| **CCY** | DKK |
| **Gross Price** | 52.40000 |
| | |
| **Notional** | 1,168,520,000,000.00 |
| | |
| **Net Price** | 52.40000 |
| | |
| **Net Notional** | 1,168,520,000,000.00 |
| | |
| **Invoice at month End** | NA |
| | |
| | |
| **Additional information:** | **Clearing JP Morgan** |
| | |
| **Volcafe Clearing** | **ICBC** |

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8400 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

## Charlotte Woodward

**From:**       ROSS LIDDARD <rliddard@edfmancapital.com>
**Sent:**       06 March 2014 09:07
**Subject:**    Bloomberg: Hello Chris,


Greeting: EQUITY FINANCE BROKER 0203 580 7639 07789 263 785 {B9} {#L}


_____



Hello Chris,

To confirm ED&F DUBAI (ECM LEQ HI002) BUYS the following:

223,000 lots TKF 21March 2014 BClear futures @ DKK 50.64
                                        (ref  52.40)

Commission: DKK 14,116

Much apprecaited,
Ross




_____


Sent By :


        ROSS LIDDARD, rliddard@edfmancapital.com <mailto:rliddard@edfmancapital.com> ,
RLIDDARD3@Bloomberg.net <mailto:RLIDDARD3@Bloomberg.net> , E D & F MAN CAPITAL

Recipients :


        CHRIS HENSTOCK, chris.henstock@edfman.com <mailto:chris.henstock@edfman.com> ,
CHENSTOCK2@Bloomberg.net <mailto:CHENSTOCK2@Bloomberg.net> , ED&F MAN PROFESSIONA
        CHENSTOCK, CHENSTOCK@EDFMPT.AE <mailto:CHENSTOCK@EDFMPT.AE> , Unknown Company
_____


Disclaimers :


E D & F MAN CAPITAL


This electronic mail message was sent by ED&F Man Capital Markets Limited ("MCM"). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are

1

requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of and will not be responsible for the consequences of reliance upon any opinion or information contained herein.

_____

Processed by Global Relay Message Converter for Bloomberg | V2.0.0 | File (BMAIL) Message 1924 | 2014-03-07 12:37:13 AM (EST)

CONFIDENTIAL

ED&F-00040953

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> |
| **Sent:** | 06 March 2014 18:08 |
| **To:** | Stacey Kaminer; Mina, Sara (LDN) |
| **Cc:** | Foster, Victoria (LDN) |
| **Subject:** | RE: TDC DC confirms |
| **Attachments:** | MOIRA ASSOCIATES LLC Confirm TDC DC; KAMCO LP PROFIT SHARING Confirm TDC DC; AMERICAN INVESTMENT GROUP OF NY Confirm TDC DC; AMERICAN INVESTMENT GROUP TKF21MAR2014 8,000; KAMCO LP PROFIT SHARING TKF21MAR2014 12,000; KAMCO LP PROFIT SHARING TKF21MAR2014 8,000; AMERICAN INVESTMENT GROUP TKF21MAR2014 12,000; MOIRA ASSOCIATES LLC TKF21MAR2014 8,000; MOIRA ASSOCIATES LLC TKF21MAR2014 12,000 |

Hi Stacey,

Confirms attached.
Splits on the futures.

Thanks,
Oli

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 06 March 2014 16:28
**To:** Bottomley, Oliver (LDN); Mina, Sara (LDN)
**Cc:** Foster, Victoria (LDN)
**Subject:** FW: TDC

Sorry forgot account info

| | | |
|---|---|---|
| AIGPP | AMERIC-INVGR | 2,000,000 |
| KLPP | KAMCO0-LPPRO | 2,000,000 |
| MAPP | MOIRA0-ASSOC | 2,000,000 |

**From:** Stacey Kaminer
**Sent:** Thursday, March 06, 2014 9:26 AM
**To:** 'Bottomley, Oliver (LDN)'; Mina, Sara (LDN)
**Cc:** Foster, Victoria (LDN)
**Subject:** TDC

The following accounts are looking to purchase a total of 6 mil shares of TDC, ISIN DK0060228559, T+4 and hedging their purchase by selling Bclear futures in the amount of 60,000 TKF june.  They are looking for pricing of 52.55 on the equity and 50.736 on the future.  Can you provide clearance and liquidity for this transaction?  I have heard that Marianna might have liquidity on the futures.

Best,

Stacey

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you

1

are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

CONFIDENTIAL

ED&F-00040955

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 17:26 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | AMERICAN INVESTMENT GROUP OF NY Confirm TDC DC |
| **Attachments:** | ATT00001.bin |

### Trade Reference 219783

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Settlement Date: | 12/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | TDC A/S |
| ISIN: | DK0060228559 |
| Gross Price: | 52.550660 |
| Net Price: | 52.550660 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 105,101,320.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28105-102823 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017370 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:    Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

## Charlotte Woodward

**From:** Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com>
**Sent:** 06 March 2014 17:57
**To:** Bottomley, Oliver (LDN)
**Subject:** AMERICAN INVESTMENT GROUP TKF21MAR2014 8,000
**Attachments:** ATT00001.bin

Trade Reference 219861

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.73 |
| Quantity: | 8,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102841 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (715.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:      Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL                                                                                     ED&F-00040957

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 17:58 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | AMERICAN INVESTMENT GROUP TKF21MAR2014 12,000 |
| **Attachments:** | ATT00001.bin |

### Trade Reference 219864

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.74 |
| Quantity: | 12,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102844 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (835.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:     Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL     ED&F-00040958

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 17:26 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING Confirm TDC DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 219784

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Settlement Date: | 12/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | TDC A/S |
| ISIN: | DK0060228559 |
| Gross Price: | 52.550660 |
| Net Price: | 52.550660 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 105,101,320.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28105-102824 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017370 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:    Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL    ED&F-00040959

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 17:59 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING TKF21MAR2014 8,000 |
| **Attachments:** | ATT00001.bin |

Trade Reference 219862

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.73 |
| Quantity: | 8,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102842 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (715.00) |

  All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:     Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL

ED&F-00040960

## Charlotte Woodward

**From:** Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com>
**Sent:** 06 March 2014 17:59
**To:** Bottomley, Oliver (LDN)
**Subject:** KAMCO LP PROFIT SHARING TKF21MAR2014 12,000
**Attachments:** ATT00001.bin

Trade Reference 219865

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.74 |
| Quantity: | 12,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102845 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (835.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:     Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL                                                      ED&F-00040961

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 17:26 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | MOIRA ASSOCIATES LLC Confrim TDC DC |
| **Attachments:** | ATT00001.bin |

**Trade Reference 219785**

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Settlement Date: | 12/03/2014 |
| Customer: | MOIRA ASSOCIATES LLC 401K PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | TDC A/S |
| ISIN: | DK0060228559 |
| Gross Price: | 52.550660 |
| Net Price: | 52.550660 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 105,101,320.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28105-102838 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017370 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:    Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

ED&F-00040962

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 18:00 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | MOIRA ASSOCIATES LLC TKF21MAR2014 8,000 |
| **Attachments:** | ATT00001.bin |

Trade Reference 219860

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | MOIRA ASSOCIATES LLC 401K PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.73 |
| Quantity: | 8,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102839 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (715.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:    Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

CONFIDENTIAL                    ED&F-00040963

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 06 March 2014 18:04 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | MOIRA ASSOCIATES LLC TKF21MAR2014 12,000 |
| **Attachments:** | ATT00001.bin |

### Trade Reference 219863

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 06/03/2014 |
| Customer: | MOIRA ASSOCIATES LLC 401K PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | TKF21MAR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 50.74 |
| Quantity: | 12,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28109-102843 Execution Time: Thursday March 06,2014 12:00:00 AM Batch Id: 20140306_017382 |
| Direct Commission: | (835.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy. A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:     Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

ED&F-00040964

## Charlotte Woodward

**From:**       ROSS LIDDARD <rliddard@edfmancapital.com>
**Sent:**       06 March 2014 16:43
**Subject:**    Bloomberg: Hello Oli,

**Greeting**: EQUITY FINANCE BROKER 0203 580 7639 07789 263 785 {B9} {#L}

```
Hello Oli,

To confirm ED&F (a/c #1) BUYS the following:

6,000,000 TDC DC (DK0060228559) @ DKK 52.55
                                @ DKK 52.55066 Net

SHAPES: 3 * 2,000,000

TRADE DATE: 06-MAR
VALUE DATE: 12-MAR

Thanks, Ross
```

**Sent By** :

**B** **ROSS LIDDARD,** rliddard@edfmancapital.com, RLIDDARD3@Bloomberg.net, E D & F MAN CAPITAL

**Recipients** :

**B** **OLIVER BOTTOMLEY,** obottomley@edfmancapital.com, OBOTTOMLEY2@Bloomberg.net, E D & F MAN CAPITAL

**Disclaimers** :

**E D & F MAN CAPITAL**

This electronic mail message was sent by ED&F Man Capital Markets Limited ("MCM"). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of and will not be responsible for the consequences of reliance upon any opinion or information contained herein.

Processed by **Global Relay Message Converter for Bloomberg** | V2.0.0 | File (BMAIL) Message 6801 | 2014-03-07 12:37:13 AM (EST)

CONFIDENTIAL                                        ED&F-00040965

## Charlotte Woodward

| | |
|---|---|
| **From:** | Hamza Kuraishi <Hamza.Kuraishi@marianacapital.com> |
| **Sent:** | 06 March 2014 17:56 |
| **To:** | OLIVER BOTTOMLEY |
| **Subject:** | Bloomberg: MARIANA - man CONFIRMATION NO. 122694: TDC DC Jun14 @ 50.736 - 2 |
| **Attachments:** | alt_body.html; 06032014-man-TDC DC-00122694.pdf |

---

This email message is confidential and intended for use by the addressee only. If you are not the
intended recipient, please inform the sender immediately by reply transmission and delete this email
and any copies of it.
For important statutory and regulatory disclosures and more information about Mariana Capital Markets,
please visit our web site at http://www.marianacapital.com.

Internet communications are not secure and therefore the Mariana Capital Markets does not accept legal
responsibility for the contents of this message. Although Mariana Capital Markets operates anti-virus
programmes, it does not accept responsibility for any damage whatsoever that is caused by any viruses
being passed. Any views or opinions presented in this email are solely those of the author and do not
necessarily represent those of Mariana Capital Markets.

Mariana Capital Markets LLP is a company registered in the UK (number OC363748) with its business
address at 100 Cannon Street, London, EC4N 6EU. Mariana Capital Markets is also authorised and
regulated by the FCA.

------------------------------------------------------------------------------------
 This email has been scanned for email related threats and delivered safely by Mimecast.
 For more information please visit http://www.mimecast.com
------------------------------------------------------------------------------------

---

**Sent By** :

**B** **Hamza Kuraishi**, Hamza.Kuraishi@marianacapital.com, Unknown Company

**Recipients** :

**B** **OLIVER BOTTOMLEY**, obottomley@edfmancapital.com, OBOTTOMLEY2@Bloomberg.net, E D & F MAN CAPITAL

---

Processed by **Global Relay Message Converter for Bloomberg** | V2.0.0 | File (BMAIL) Message 7566 | 2014-03-07
12:37:13 AM (EST)

CONFIDENTIAL                                                                    ED&F-00040966



**MARIANA CAPITAL**

100 Cannon Street
London EC4N 6EU

Tel: +44 (0) 207 065 6600
info@marianacapital.com

## LISTED FUTURE CONFIRMATION

| | |
|---|---|
| **MCM Ticker No.** | MC-000122694 |
| **Client Name** | ED&F MAN CAPITAL |
| **Trader Name** | SARA MINA |

| | |
|---|---|
| **Trade Date** | 06-Mar-2014 |
| **Direction** | SELL |
| **Primary Exchange** | B CLEAR |
| **Quantity** | 20,000 |
| **Price** | 50.736 |

**Instrument**

| Underlying | Expiry | Listed Ticker | Price |
|---|---|---|---|
| TDC DC - TDC A/S | 20-Jun-2014 | TKF | 50.736 |

| | |
|---|---|
| **Levels** | 8k @ 50.73/ 12k @ 50.74 |

| | |
|---|---|
| **Commission** | DKK 0.00 |

| | |
|---|---|
| **Documentation** | ISDA Master Agreement and trade Confirmations thereto. |
| **Applicable Law** | Such law as specified in the ISDA Master Agreement between the parties. In the case where a legal issue has arisen before signing of the: ISDA Master Agreement, English Law shall be applicable. |
| **ISDA Definitions** | 2002 ISDA Equity Derivatives Definitions & 2006 ISDA Definitions. |

Both Buyer and Seller understand, accept and agree that Mariana Capital Markets LLP (MCM) has acted only as arranger in the transaction. MCM has taken details from both Buyer and Seller and believes the details of the transaction to be accurate, and do not hold ourselves responsible for the financial condition of any party we introduce. In the event of an error, please contact MCM within 24 hours of receipt of this confirmation. MCM and its affiliates will not be held responsible for any errors contained in the document which are not brought to our attention within this time and the parties to the transaction agree to hold MCM harmless from any dispute and/or action that may arise as a consequence of the transaction or if either of the parties are unable to enter into the transaction for any reason. This material has been prepared by Mariana Capital Markets LLP, authorised and regulated by the Financial Services Authority.

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Hamza Kuraishi <Hamza.Kuraishi@marianacapital.com> |
| **Sent:** | 06 March 2014 17:56 |
| **To:** | OLIVER BOTTOMLEY |
| **Subject:** | Bloomberg: MARIANA - man CONFIRMATION NO. 122694: TDC DC Jun14 @ 50.736 - 3 |
| **Attachments:** | alt_body.html; 06032014-man-TDC DC-00122694.pdf |

---

This email message is confidential and intended for use by the addressee only. If you are not the
intended recipient, please inform the sender immediately by reply transmission and delete this email
and any copies of it.
For important statutory and regulatory disclosures and more information about Mariana Capital Markets,
please visit our web site at http://www.marianacapital.com.

Internet communications are not secure and therefore the Mariana Capital Markets does not accept legal
responsibility for the contents of this message. Although Mariana Capital Markets operates anti-virus
programmes, it does not accept responsibility for any damage whatsoever that is caused by any viruses
being passed. Any views or opinions presented in this email are solely those of the author and do not
necessarily represent those of Mariana Capital Markets.

Mariana Capital Markets LLP is a company registered in the UK (number OC363748) with its business
address at 100 Cannon Street, London, EC4N 6EU. Mariana Capital Markets is also authorised and
regulated by the FCA.

--------------------------------------------------------------------------------
 This email has been scanned for email related threats and delivered safely by Mimecast.
 For more information please visit http://www.mimecast.com
--------------------------------------------------------------------------------

---

**Sent By** :

B **Hamza Kuraishi**, Hamza.Kuraishi@marianacapital.com, Unknown Company

**Recipients** :

B **OLIVER BOTTOMLEY**, obottomley@edfmancapital.com, OBOTTOMLEY2@Bloomberg.net, E D & F MAN CAPITAL

---

Processed by **Global Relay Message Converter for Bloomberg** | V2.0.0 | File (BMAIL) Message 7571 | 2014-03-07
12:37:13 AM (EST)

CONFIDENTIAL                                    ED&F-00040968



100 Cannon Street
London EC4N 6EU

Tel: +44 (0) 207 065 6600
info@marianacapital.com

## LISTED FUTURE CONFIRMATION

| | |
|---|---|
| **MCM Ticker No.** | MC-000122694 |
| **Client Name** | ED&F MAN CAPITAL |
| **Trader Name** | SARA MINA |

| | |
|---|---|
| **Trade Date** | 06-Mar-2014 |
| **Direction** | SELL |
| **Primary Exchange** | B CLEAR |
| **Quantity** | 20,000 |
| **Price** | 50.736 |

**Instrument**

| Underlying | Expiry | Listed Ticker | Price |
|---|---|---|---|
| TDC DC - TDC A/S | 20-Jun-2014 | TKF | 50.736 |

| | |
|---|---|
| **Levels** | 8k @ 50.73/ 12k @ 50.74 |

| | |
|---|---|
| **Commission** | DKK 0.00 |

| | |
|---|---|
| **Documentation** | ISDA Master Agreement and trade Confirmations thereto. |
| **Applicable Law** | Such law as specified in the ISDA Master Agreement between the parties. In the case where a legal issue has arisen before signing of the: ISDA Master Agreement, English Law shall be applicable. |
| **ISDA Definitions** | 2002 ISDA Equity Derivatives Definitions & 2006 ISDA Definitions. |

Both Buyer and Seller understand, accept and agree that Mariana Capital Markets LLP (MCM) has acted only as arranger in the transaction. MCM has taken details from both Buyer and Seller and believes the details of the transaction to be accurate, and do not hold ourselves responsible for the financial condition of any party we introduce. In the event of an error, please contact MCM within 24 hours of receipt of this confirmation. MCM and its affiliates will not be held responsible for any errors contained in the document which are not brought to our attention within this time and the parties to the transaction agree to hold MCM harmless from any dispute and/or action that may arise as a consequence of the transaction or if either of the parties are unable to enter into the transaction for any reason. This material has been prepared by Mariana Capital Markets LLP, authorised and regulated by the Financial Services Authority.

CONFIDENTIAL

## Charlotte Woodward

| | |
|---|---|
| **From:** | Hamza Kuraishi <Hamza.Kuraishi@marianacapital.com> |
| **Sent:** | 06 March 2014 17:54 |
| **To:** | OLIVER BOTTOMLEY |
| **Subject:** | Bloomberg: MARIANA - man CONFIRMATION NO. 122693: TDC DC Jun14 @ 50.736 - 1 |
| **Attachments:** | alt_body.html; 06032014-man-TDC DC-00122693.pdf |

_____

This email message is confidential and intended for use by the addressee only. If you are not the intended recipient, please inform the sender immediately by reply transmission and delete this email and any copies of it.
For important statutory and regulatory disclosures and more information about Mariana Capital Markets, please visit our web site at http://www.marianacapital.com.

Internet communications are not secure and therefore the Mariana Capital Markets does not accept legal responsibility for the contents of this message. Although Mariana Capital Markets operates anti-virus programmes, it does not accept responsibility for any damage whatsoever that is caused by any viruses being passed. Any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Mariana Capital Markets.

Mariana Capital Markets LLP is a company registered in the UK (number OC363748) with its business address at 100 Cannon Street, London, EC4N 6EU. Mariana Capital Markets is also authorised and regulated by the FCA.

-----------------------------------------------------------------------------------
 This email has been scanned for email related threats and delivered safely by Mimecast.
 For more information please visit http://www.mimecast.com
-----------------------------------------------------------------------------------

---

**Sent By** :

B **Hamza Kuraishi**, Hamza.Kuraishi@marianacapital.com, Unknown Company

**Recipients** :

B **OLIVER BOTTOMLEY**, obottomley@edfmancapital.com, OBOTTOMLEY2@Bloomberg.net, E D & F MAN CAPITAL

---

Processed by **Global Relay Message Converter for Bloomberg** | V2.0.0 | File (BMAIL) Message 7548 | 2014-03-07 12:37:13 AM (EST)

CONFIDENTIAL                                    ED&F-00040970



**MARIANA CAPITAL**

100 Cannon Street
London EC4N 6EU

Tel: +44 (0) 207 065 6600
info@marianacapital.com

## LISTED FUTURE CONFIRMATION

| | |
|---|---|
| **MCM Ticker No.** | MC-000122693 |
| **Client Name** | ED&F MAN CAPITAL |
| **Trader Name** | SARA MINA |

| | |
|---|---|
| **Trade Date** | 06-Mar-2014 |
| **Direction** | SELL |
| **Primary Exchange** | B CLEAR |
| **Quantity** | 20,000 |
| **Price** | 50.736 |

**Instrument**

| Underlying | Expiry | Listed Ticker | Price |
|---|---|---|---|
| TDC DC - TDC A/S | 20-Jun-2014 | TKF | 50.736 |

| | |
|---|---|
| **Levels** | 8k @ 50.73 / 12k @ 50.74 |

| | |
|---|---|
| **Commission** | DKK 0.00 |

| | |
|---|---|
| **Documentation** | ISDA Master Agreement and trade Confirmations thereto. |
| **Applicable Law** | Such law as specified in the ISDA Master Agreement between the parties. In the case where a legal issue has arisen before signing of the: ISDA Master Agreement, English Law shall be applicable. |
| **ISDA Definitions** | 2002 ISDA Equity Derivatives Definitions & 2006 ISDA Definitions. |

Both Buyer and Seller understand, accept and agree that Mariana Capital Markets LLP (MCM) has acted only as arranger in the transaction. MCM has taken details from both Buyer and Seller and believes the details of the transaction to be accurate, and do not hold ourselves responsible for the financial condition of any party we introduce. In the event of an error, please contact MCM within 24 hours of receipt of this confirmation. MCM and its affiliates will not be held responsible for any errors contained in the document which are not brought to our attention within this time and the parties to the transaction agree to hold MCM harmless from any dispute and/or action that may arise as a consequence of the transaction or if either of the parties are unable to enter into the transaction for any reason. This material has been prepared by Mariana Capital Markets LLP, authorised and regulated by the Financial Services Authority.

ED&F-00040971

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Liddard, Ross (LDN) <rliddard@edfmancapital.com> |
| **Sent:** | 06 March 2014 16:49 |
| **To:** | 'dh@lutetiacapital.com' |
| **Cc:** | Schofield, Paul (LDN); Regan, Paul (LDN) |
| **Subject:** | Confirm |
| **Attachments:** | 06032014 LUTETIA CONFIRM 2,000,000 TDC DC1.pdf; 06032014 LUTETIA CONFIRM 2,000,000 TDC DC2.pdf; 06032014 LUTETIA CONFIRM 2,000,000 TDC DC3.pdf |

Hello David/Hugues,

Please find confirms attached.

TRADE DATE:    06-MAR
VALUE DATE:    12-MAR

Much appreciated


Ross D Liddard
Equity Finance Broker



ED&F Man Capital Markets
Cottons Centre, Hays Lane, London, SE1 2QE
Direct:  +44 (0)20 3580 7639
Mobile: +44 (0)7789 263 785


This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

CONFIDENTIAL                                                                 ED&F-00040972

**ED&F IDB Equity Confirmation**



**Trade date**     06-Mar
**Value date**     12-Mar

**SELLER**          LUTETIA CAPITAL

**Underlying**      TDC A/S
                    DK0060228559

**Quantity**        2,000,000
**Currency**        DKK
**Price**           52.55
**Net Price**       52.55
**Gross Notional**          105,100,000.00
**Net Notional**            105,100,000.00

**For queries contact Paul Schofield (pschofield@edfmancapital.com) Ross Liddard (rliddard@edfmancapital.com) or Paul Regan (pregan@edfmancapital.com)**

ED&F Man Capital Markets

Cottons Centre, Hays Lane, London, SE1 2QE

Direct: +44 (0)20 3580 7637

Mob: +44 (0)7810 543272

CONFIDENTIAL                                                                    ED&F-00040973

**ED&F IDB Equity Confirmation**



**Trade date**   06-Mar
**Value date**   12-Mar

**SELLER**   LUTETIA CAPITAL

**Underlying**   TDC A/S
            DK0060228559

**Quantity**   2,000,000
**Currency**   DKK
**Price**   52.55
**Net Price**   52.55
**Gross Notional**   105,100,000.00
**Net Notional**   105,100,000.00

**For queries contact Paul Schofield (pschofield@edfmancapital.com) Ross Liddard (rliddard@edfmancapital.com) or Paul Regan (pregan@edfmancapital.com)**

ED&F Man Capital Markets

Cottons Centre, Hays Lane, London, SE1 2QE

Direct: +44 (0)20 3580 7637

Mob: +44 (0)7810 543272

ED&F-00040974

**ED&F IDB Equity Confirmation**



| | |
|---|---|
| **Trade date** | 06-Mar |
| **Value date** | 12-Mar |

**SELLER**          LUTETIA CAPITAL

**Underlying**      TDC A/S
                    DK0060228559

| | | |
|---|---|---|
| **Quantity** | 2,000,000 | |
| **Currency** | DKK | |
| **Price** | 52.55 | |
| **Net Price** | 52.55 | |
| **Gross Notional** | | 105,100,000.00 |
| **Net Notional** | | 105,100,000.00 |

**For queries contact Paul Schofield (pschofield@edfmancapital.com) Ross Liddard (rliddard@edfmancapital.com) or Paul Regan (pregan@edfmancapital.com)**

ED&F Man Capital Markets

Cottons Centre, Hays Lane, London, SE1 2QE

Direct: +44 (0)20 3580 7637

Mob: +44 (0)7810 543272

CONFIDENTIAL

ED&F-00040975

Rosenblatt work product: extracts of shadow data

| Firm | Date Basis | Ticket Sequence | ExtRefID | Trade Date | Entry Date | Settlement Date | Trade Account | Product Type | AssetAlias1 | Trade Currency | Ticket State | Trade Transaction | Quantity | Trade Proceeds | Final Price | Asset Alias4 | Master Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1 | TRD | 219391 | EQ28021-102466 | 05/03/2014 | 2014-03-06 00:00:00.000 | 10/03/2014 | 1020035VOLCAFICBC0 | EQUITY | DK0060228559 | DKK | REP | BUY | 1,000,000 | 52900660.00 | 52.9006600000 | TDC DC | 1020035VOLCAFICBC0 |
| E1 | TRD | 219391 | EQ28021-102466 | 05/03/2014 | 2014-03-06 00:00:00.000 | 10/03/2014 | 1020010AMERICINVGR | EQUITY | DK0060228559 | DKK | REP | SEL | 1,000,000 | 52900660.00 | 52.9006600000 | TDC DC | 1020010AMERICINVGR |
| E1 | TRD | 219314 | EQ28043-102511 | 06/03/2014 | 2014-03-06 00:00:00.000 | 12/03/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060228559 | DKK | ORG | BUY | 2,000,000 | 104800000.00 | 52.4000000000 | TDC DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 219314 | EQ28043-102511 | 06/03/2014 | 2014-03-06 00:00:00.000 | 12/03/2014 | 1020035VOLCAFICBC0 | EQUITY | DK0060228559 | DKK | ORG | SEL | 2,000,000 | 104800000.00 | 52.4000000000 | TDC DC | 1020035VOLCAFICBC0 |
| E1 | TRD | 219305 | EQ28043-102501 | 06/03/2014 | 2014-03-06 00:00:00.000 | 12/03/2014 | 102035VOLCAFICBC0 | EQUITY | DK0060228559 | DKK | ORG | BUY | 2,000,000 | 104801320.00 | 52.4006600000 | TDC DC | 1020035VOLCAFICBC0 |
| E1 | TRD | 219305 | EQ28043-102501 | 06/03/2014 | 2014-03-06 00:00:00.000 | 12/03/2014 | 1020010AMERICINVGR | EQUITY | DK0060228559 | DKK | ORG | SEL | 2,000,000 | 104801320.00 | 52.4006600000 | TDC DC | 1020010AMERICINVGR |
| E1 | TRD | 225358 | EQ28105-102823 | 06/03/2014 | 2014-03-10 00:00:00.000 | 12/03/2014 | 1020035IDBEDFIDBED | EQUITY | DK0060228559 | DKK | REP | BUY | 2,000,000 | 105101320.00 | 52.5506600000 | TDC DC | 1020035IDBEDFIDBED |
| E1 | TRD | 225358 | EQ28105-102823 | 06/03/2014 | 2014-03-10 00:00:00.000 | 12/03/2014 | 1020010AMERICINVGR | EQUITY | DK0060228559 | DKK | REP | SEL | 2,000,000 | 105101320.00 | 52.5506600000 | TDC DC | 1020010AMERICINVGR |

ED&F-00040976

## SWIFT Information

| | |
|---|---|
| **Msg Type** | **Direction** |
| 545 | From Swift |
| **Status** | **Loc ID** |
| Closed | N/A |
| **Related Ref** | **Loc SWIFT ID** |
| N/A | N/A |
| **Transaction Ref** | **Purpose** |
| PG307CZU8A001 | N/A |
| **Asset Series** | **Curr Series** |
| 269300 | 269298 |
| **Reason Code** | **External ID** |
| N/A | N/A |
| **Trailer Hdr** | **User Hdr** |
| {MAC:00000000}{CHK:F4F5627DDB79} | {108:ISI41906906DW000} |
| **Basic Hdr** | **App Hdr** |
| F01MACVGB22AXXX0608975740 | O5450730140310PARBFRPPIXXX72028684021403100631N |
| **Load User** | **Load Date** |
| SHSYSTEM | 10-03-2014 02:32:56 |
| **Load Port** | **Proc User** |
| S608207NJ3VW07 | N/A |
| **Proc Date** | **Proc Port** |
| [NULL] | N/A |
| **Duration** | **Instruction Date** |
| N/A | N/A |
| **ACK Date** | OATS ☐ |
| [NULL] | OATS Sent ☐ |
| **File Name** | |
| 06844171.TXT | |
| **Memo** | |

## Details (38)

Show Groups

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG307CZU8A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140310072810 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000026930001 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140305 |
| 12 | 12 | 98A | :ESET//20140310 |
| 13 | 13 | 35B | ISIN DK0060228559 |
| 14 | 14 | 000 | TDC SHS |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/1000000, |
| 18 | 18 | 97A | :SAFE//41329000010000778523F |
| 19 | 19 | 97A | :CASH//41329000010000724796K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//05295114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK52900660, |
| 36 | 36 | 98A | :VALU//20140310 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL

ED&F-00040977

Message ID 2537808

## SWIFT Information

| | |
|---|---|
| **Msg Type** | **Direction** |
| 545 | From Swift |
| **Status** | **Loc ID** |
| Closed | N/A |
| **Related Ref** | **Loc SWIFT ID** |
| N/A | N/A |
| **Transaction Ref** | **Purpose** |
| PG311BHU5A001 | N/A |
| **Asset Series** | **Curr Series** |
| 269191 | 269190 |
| **Reason Code** | **External ID** |
| N/A | N/A |
| **Trailer Hdr** | **User Hdr** |
| {MAC:00000000}{CHK:EBECF3C20BB5} | {108:ISI41907102B0000} |
| **Basic Hdr** | **App Hdr** |
| F01MACVGB22AXXX0610990882 | O5450137140312PARBFRPPDXXX06845050971403120037N |
| **Load User** | **Load Date** |
| SHSYSTEM | 12-03-2014 01:00:48 |
| **Load Port** | **Proc User** |
| S608207NJ3VW07 | N/A |
| **Proc Date** | **Proc Port** |
| [NULL] | N/A |
| **Duration** | **Instruction Date** |
| N/A | N/A |
| **ACK Date** | **OATS** ☐ |
| [NULL] | |
| | **OATS Sent** ☐ |
| **File Name** | |
| 06844578.TXT | |
| **Memo** | |

## Details (38)

Show Groups

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG311BHU5A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140312013452 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000026919101 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140306 |
| 12 | 12 | 98A | :ESET//20140312 |
| 13 | 13 | 35B | ISIN DK0060228559 |
| 14 | 14 | 000 | TDC SHS |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/2000000, |
| 18 | 18 | 97A | :SAFE//41329000010000778523F |
| 19 | 19 | 97A | :CASH//41329000010000724796K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//05295114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK104801320, |
| 36 | 36 | 98A | :VALU//20140312 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL

ED&F-00040978

**Message ID** 2543872

## SWIFT Information

| | |
|---|---|
| **Msg Type** 545 | **Direction** From Swift |
| **Status** Closed | **Loc ID** N/A |
| **Related Ref** N/A | **Loc SWIFT ID** N/A |
| **Transaction Ref** PG311BIE0A001 | **Purpose** N/A |
| **Asset Series** 270710 | **Curr Series** 270709 |
| **Reason Code** N/A | **External ID** N/A |
| **Trailer Hdr** {MAC:00000000}{CHK:1A4B9571CE0A} | **User Hdr** {108:ISI4190710GT4000} |
| **Basic Hdr** F01MACVGB22AXXX0610993904 | **App Hdr** O5451229140312PARBFRPPGXXX79622204571403121129N |
| **Load User** SHSYSTEM | **Load Date** 12-03-2014 07:32:14 |
| **Load Port** S608207NJ3Vw07 | **Proc User** N/A |
| **Proc Date** [NULL] | **Proc Port** N/A |
| **Duration** N/A | **Instruction Date** N/A |
| **ACK Date** [NULL] | OATS ☐ |
| **File Name** 06844642.TXT | OATS Sent ☐ |
| **Memo** | |

## Details (38)

Show Groups

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG311BIE0A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140312122612 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000027071001 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140306 |
| 12 | 12 | 98A | :ESET//20140312 |
| 13 | 13 | 35B | ISIN DK0060228559 |
| 14 | 14 | 000 | TDC SHS |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/2000000, |
| 18 | 18 | 97A | :SAFE//41329000010000778523F |
| 19 | 19 | 97A | :CASH//41329000010000724796K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//NDEADKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//PARBFRPPXXX |
| 29 | 29 | 97A | :SAFE//20001009532524 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK105101320, |
| 36 | 36 | 98A | :VALU//20140312 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL

ED&F-00040979

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

| | |
|---|---|
| **Account Number** | : CC:AMERIC-INVGR |
| **Account Name** | : American Investment Group of NY |
| **Date** | : 07-03-2014 |
| **Currency** | : USD |

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (USD) | Settle Date Amount | Conv Rate | SD Reporting Amt (USD) |
|---|---|---|---|---|---|---|
| DKK Cash | 439,990,770.00 Dr | 0.18593236 | 81,808,522.25 Dr | 177,187,470.00 Dr | 0.18593236 | 32,944,884.46 Dr |
| DKK Var Margin | 3,578,200.00 Dr | 0.18593236 | 665,303.17 Cr | 3,578,200.00 Dr | 0.18593236 | 665,303.17 Cr |
| EUR Cash | 10,908.00 Dr | 1.38750000 | 15,134.85 Dr | 10,908.00 Dr | 1.38750000 | 15,134.85 Dr |
| EUR SEG CASH A | 109,684.84 Cr | 1.38750000 | 152,187.72 Cr | 109,684.84 Cr | 1.38750000 | 152,187.72 Cr |
| USD Cash | 8,879,581.50 Dr | 1.00000000 | 8,879,581.50 Dr | 8,879,581.50 Dr | 1.00000000 | 8,879,581.50 Dr |
| USD SEG CASH A | 199,238.41 Cr | 1.00000000 | 199,238.41 Cr | 199,238.41 Cr | 1.00000000 | 199,238.41 Cr |
| | | | 89,686,509.30 Dr | | | 40,822,871.51 Dr |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| COLOB DC | COLOPLAST-B | C | 500,000.00 Lg | 354.9044 | 447.2000 | 177,452,220.00 Dr | 223,600,000.00 Cr | 46,147,780.00 Cr | DKK |
| TDC DC | TDC A/S | C | 5,000,000.00 Lg | 52.5607 | 50.0000 | 262,803,300.00 Cr | 250,000,000.00 Cr | 12,803,300.00 Dr | DKK |
| | | | | | Totals: | 440,255,520.00 Dr | 473,600,000.00 Cr | 33,344,480.00 Cr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SOLB BB | SOLVAY SA | C | 800,000.00 Lg | 108.4014 | 113.9500 | 86,721,088.00 Dr | 91,160,000.00 Cr | 4,438,912.00 Cr | EUR |
| | | | | | Totals: | 86,721,088.00 Dr | 91,160,000.00 Cr | 4,438,912.00 Cr | |

## Trade Date Positions (Equity) (USD)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| VEON US | VEON LTD | C | 684,000.00 Lg | 12.9902 | 8.9900 | 8,885,269.44 Dr | 6,149,160.00 Cr | 2,736,109.44 Dr | USD |
| | | | | | Totals: | 8,885,269.44 Dr | 6,149,160.00 Cr | 2,736,109.44 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SOLB BB | SOLVAY SA | C | 8,000.00 Sh | 103.3500 | 113.9400 | 82,680,000.00 Cr | 91,152,000.00 Dr | 8,472,000.00 Dr | EUR |
| | | | | | Totals: | 82,680,000.00 Cr | 91,152,000.00 Dr | 8,472,000.00 Dr | |

## Trade Date Futures Positions (DKK)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| TKF20JUN2014 | TKF20JUN2014BCLEAR | 30,000.00 Sh | 50.7861 | 50.0200 | 152,358,200.00 Cr | 150,060,000.00 Dr | 2,298,200.00 | DKK |

CONFIDENTIAL

ED&F-00040980

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

Account Number : CC:AMERIC-INVGR
Account Name  : American Investment Group of NY
Date          : 07-03-2014
Currency      : USD

## Trade Date Futures Positions (DKK) (Con't)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|-------|-------------|----------|-----------|--------------|---------------|--------------|-----------------|-----|
| TKF21MAR2014 | TKF21MAR2014BCLEAR | 20,000.00 Sh | 50.6400 | 50.0000 | 101,280,000.00 Cr | 100,000,000.00 Dr | 1,280,000.00 Cr | DKK |
| | | | | | 253,638,200.00 Cr | 250,060,000.00 Dr | 3,578,200.00 Cr | DKK |

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|----------|----------|------|-----|----------|-------|-----------|----------|-----|
| 06-03-14 | 12-03-14 | Normal | BUY | 2,000,000.00 | TDC DC | 52.4007 | 104,801,320.00 Dr | DKK |
| 05-03-14 | 10-03-14 | Normal | BUY | 1,000,000.00 | TDC DC | 52.9007 | 52,900,660.00 Dr | DKK |
| 06-03-14 | 12-03-14 | Normal | BUY | 2,000,000.00 | TDC DC | 52.5507 | 105,101,320.00 Dr | DKK |

## Equity Swaps

| Tick | Seq | Trade Dt Set Dt | Term Dt | Asset Description | Quantity D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|------|-----|-----------------|---------|-------------------|------------|------------|----------|-----|--------------|---------------|------------|------------------|------|-------------------|
| | 203304 | 20-12-13 27-12-13 | | COLOB DC COLOPLAST-B | 500,000 S | 353.2000 | 176,600,000 | DKK | 447.2000 | -47,000,000 | | Fixed | 0.0000 | |
| | 172560 | 12-11-13 15-11-13 | | VEON US VEON LTD | 684,000 S | 12.9900 | 8,885,160 | USD | 8.9900 | 2,736,000 | | Fixed | 0.0000 | |

## Account Summary

| Item | Amount (USD) |
|------|--------------|
| Value of opening currency balance | 41,231,922.70 Dr |
| Value of trades settling today | 9,838,095.18 Dr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 10,247,146.37 Cr |
| **Value of closing currency balance(s)** | **40,822,871.51 Dr** |
| Cash Collateral Pending Settlement | 0.00 Cr |
| Financed Cash Pending Settlement | 0.00 Cr |
| NonFX Proceeds Pending Settlement | 48,863,637.79 Dr |
| **Trade Date Cash Balance** | **89,686,509.30 Dr** |
| Market Value of Positions | 94,217,825.70 Cr |
| Mkt Val of Unsettled Fin Positions | 0.00 Cr |
| Mkt Val of Settled Fin Positions | 0.00 Cr |
| Mkt Val of Unsettled Fin Collateral | 0.00 Cr |
| Mkt Val of Settled Fin Collateral | 0.00 Cr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 6,002,820.92 Dr |
| **Preliminary Account Value** | **1,471,504.52 Dr** |

CONFIDENTIAL

ED&F-00040981

# Account Equity

**ED&F Man Capital Markets Ltd**
**3 London Bridge Street**
**London SE1 9SG**
**United Kingdom**

**Account Number:** CC:AMERIC-INVGR
**Account Name** : American Investment Group of NY
**Date** : 07-03-2014
**Currency** : USD

## Margin Summary

```
----------------------------------  ==========================
Margin Req (Reg-T: Initial)                       0.00 Cr
Margin Req (Reg-T: Maintenance)                   0.00 Cr
Margin Req (Future Initial)               2,379,934.21 Dr
Margin Req (FOREX)                                0.00 Cr
Margin Req (Minimum Equity)                       0.00 Cr
----------------------------------  ==========================
```
**Margin Req (Total)**                        **2,379,934.21 Dr**

### Futures Initial Requirement

| Cur Requirement | Requirement (USD) | Conv Rate |
|---|---|---|
| DKK    12,800,000.00 Dr | 2,379,934.21 Dr | 0.18593 |
| | ================ | |
| | 2,379,934.21 Dr | |

## Total Account Value                      **3,851,438.73 Dr**

## Financing Summary

```
Unsettled Value of collateral at close            0.00 Cr
Unsettled Financing Valuation                     0.00 Cr
----------------------------------  ==========================
```
**Unsettled Financing Excess at close**           **0.00**

```
Settled Value of collateral at close              0.00 Cr
Settled Financing Valuation                       0.00 Cr
----------------------------------  ==========================
```
**Settled Financing Excess at close**             **0.00**

**Total Financing Excess at close**               **0.00**

CONFIDENTIAL
ED&F-00040982

**TDC A/S**                                                                                                      **TDC DC**

| ISIN: DK0060228559 | | SEDOL: 5698790 | | | | COUNTRY: DK |
|---|---|---|---|---|---|---|

| | EX DATE: | 07/03/2014 | REC DATE: | 11/03/2014 | PAY DATE: | 12/03/2014 |
|---|---|---|---|---|---|---|
| | CCY: | DKK | GROSS RATE: | 2.20 | FEE: | 0.00 |

## AGENT POSITIONS

| CLIENT ACCOUNT | CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVEABLE | CLAIM? | NOTES |
|---|---|---|---|---|---|---|---|---|
| CC:AMERIC-INVGR | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN | 73% | 1,000,000 | | 1,606,000.00 | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 73% | 2,069,400 | | 3,323,456.40 | | | |
| CC:BLUEGR-BLUEG | Bluegrass Retirement Group Trust | 73% | 828,000 | | 1,329,768.00 | | | |
| CC:BLUELL-BLUEL | BlueGrass Investment Management LLC Retirement  Plan | 73% | 2,604,000 | | 4,182,024.00 | | | |
| CC:CASTPE-GRPTR | Casting Pensions Group Trust | 73% | 1,853,700 | | 2,977,042.20 | | | |
| CC:CTECH0-00000 | Central Technologies Pensions Group Trust | 73% | 980,000 | | 1,573,880.00 | | | |
| CC:CUBXBE-00000 | Cubix Managers Limited Partnerships | 73% | 4,995,000 | | 8,021,970.00 | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 73% | 2,136,100 | | 3,430,576.60 | | | |
| CC:KAMCO0-LPPRO | KAMCO LP PROFIT SHARING PLAN FBO | 73% | 1,000,000 | | 1,606,000.00 | | | |
| CC:SVHOLD-SVHOL | SV Holdings LLC Retirement Plan | 73% | 1,678,600 | | 2,695,831.60 | | | |
| CC:TEWLLC-TEW00 | Tew Enterprises LLC Retirement Plan | 73% | 2,857,000 | | 4,588,342.00 | | | |
| CC:TEWLPO-TEWLP | Tew LP Retirement Plan | 73% | 2,843,200 | | 4,566,179.20 | | | |
| | | | | | | | | |
| LC:GLOBAL-EQY01 | BNP Paribas Depot 778523F | 73% | | -24,845,000 | | -39,901,070.00 | | |
| | | | | | | | | |
| CC:AMERIC-INVGR | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN | 73% | 4,000,000 | | 6,424,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,000,000 | | -3,212,000.00 | YES | |
| BK:000004-00000 | Equity Finance Vs IDB (BNP) | 73% | | -2,000,000 | | -3,212,000.00 | | |
| | | | | | | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 73% | 1,635,600 | | 2,626,773.60 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -498,000 | | -799,788.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,137,600 | | -1,826,985.60 | | |
| | | | | | | | | |
| CC:BLUEGR-BLUEG | Bluegrass Retirement Group Trust | 73% | 782,000 | | 1,255,892.00 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -379,000 | | -608,674.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -403,000 | | -647,218.00 | | |
| | | | | | | | | |
| CC:BLUELL-BLUEL | BlueGrass Investment Management LLC Retirement  Plan | 73% | 1,644,000 | | 2,640,264.00 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -452,000 | | -725,912.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,192,000 | | -1,914,352.00 | | |
| | | | | | | | | |
| CC:CAMBRI-401KP | Cambridge Way LLC 401K Profit Sharing Plan | 73% | 8,000,000 | | 12,848,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -8,000,000 | | -12,848,000.00 | | |
| | | | | | | | | |
| CC:CASTPE-GRPTR | Casting Pensions Group Trust | 73% | 1,548,700 | | 2,487,212.20 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -745,000 | | -1,196,470.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -803,700 | | -1,290,742.20 | | |
| | | | | | | | | |
| CC:CTECH0-00000 | Central Technologies Pensions Group Trust | 73% | 590,000 | | 947,540.00 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -200,000 | | -321,200.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -390,000 | | -626,340.00 | | |
| | | | | | | | | |
| CC:DW0000-CONST | DW CONSTRUCTION INC RETIREMENT PLAN | 73% | 3,300,000 | | 5,299,800.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -3,300,000 | | -5,299,800.00 | | |
| | | | | | | | | |
| CC:GOLDST-LAWGP | The Goldstein Law Group PC 401(K) Profit Sharing Plan FBO She | 73% | 2,200,000 | | 3,533,200.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,200,000 | | -3,533,200.00 | | |
| | | | | | | | | |
| CC:HAMLYN-LLP00 | HAMLYN LP | 73% | 24,000,000 | | 38,544,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -24,000,000 | | -38,544,000.00 | | |
| | | | | | | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 73% | 1,577,100 | | 2,532,822.60 | | | |
| BK:000004-00000 | Equity Finance Vs IDB | 73% | | -416,000 | | -668,096.00 | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,161,100 | | -1,864,726.60 | | |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CC:KAMCO0-LPPRO | KAMCO LP PROFIT SHARING PLAN FBO | 73% | 4,000,000 | | 6,424,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,000,000 | | -3,212,000.00 | | |
| BR:000004-00000 | Equity Finance Vs IDB (SBB) | 73% | | -2,000,000 | | -3,212,000.00 | | YES |
| CC:KAMCO0-INVES | KAMCO INVESTMENTS INC PENSION PLAN | 73% | 2,000,000 | | 3,212,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,000,000 | | -3,212,000.00 | | |
| CC:LINDEN-ADBPL | Linden Associates Defined Benefit Plan | 73% | 2,150,000 | | 3,452,900.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,150,000 | | -3,452,900.00 | | |
| CC:MOIRA0-ASSOC | MOIRA ASSOCIATES LLC 401K PLAN | 73% | 6,000,000 | | 9,636,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -4,000,000 | | -6,424,000.00 | | YES |
| | | | | | | | | |
| CC:NSONGF-401PL | Newsong Fellowship Church 401K | 73% | 2,500,000 | | 4,015,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,500,000 | | -4,015,000.00 | | |
| CC:RIVERS-ASSOC | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN | 73% | 2,150,000 | | 3,452,900.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -2,150,000 | | -3,452,900.00 | | |
| CC:SVHOLD-SVHOL | SV Holdings LLC Retirement Plan | 73% | 1,394,600 | | 2,239,727.60 | | | |
| BR:000004-00000 | Equity Finance Vs IDB | 73% | | -226,000 | | -362,956.00 | | YES |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,168,600 | | -1,876,771.60 | | |
| CC:TEWLLC-TEW00 | Tew Enterprises LLC Retirement Plan | 73% | 1,712,000 | | 2,749,472.00 | | | |
| BR:000004-00000 | Equity Finance Vs IDB | 73% | | -578,000 | | -928,268.00 | | YES |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,134,000 | | -1,821,204.00 | | |
| CC:TEWLP0-TEWLP | Tew LP Retirement Plan | 73% | 2,116,000 | | 3,398,296.00 | | | |
| BR:000004-00000 | Equity Finance Vs IDB | 73% | | -506,000 | | -812,636.00 | | YES |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,610,000 | | -2,585,660.00 | | |
| CC:TVETER-TVETE | Tveter LLC Pension Plan | 73% | 1,000,000 | | 1,606,000.00 | | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -1,000,000 | | -1,606,000.00 | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | 64,300,000 | | 103,265,800.00 | | | |
| CC:EDFDUB-EDFDU | ED&F Man Professional Trading (Dubai) Limited | 73% | | -64,300,000 | | -103,265,800.00 | | |
| | TOTALS | | 163,445,000 | -163,445,000 | TOTALS | 262,492,670.00 | -262,492,670.00 | |

## SECURITIES LENDING POSITIONS

| SL CLIENT ACCOUNT | SL CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVABLE | CLAIM? | NET STK LOAN AMNT | PYMNT V/D | PYMNT JRNL NO |
|---|---|---|---|---|---|---|---|---|---|---|
| BR:JEFFER-INTER | Jefferies International Ltd | 85% | 950,000 | | 1,776,500.00 | | YES | | | |
| BR:MACQUA-MACQU | MACQUARIE BANK LIMITED | 85% | 400,000 | | 748,000.00 | | YES | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 100% | 21,800 | | 47,960.00 | | | | | |
| CC:TEWLP0-TEWLP | Tew LP Retirement Plan | 100% | 128,200 | | 282,040.00 | | | | | |
| CC:POLLEN-FUND0 | POLLEN FUND LIMITED | 100% | | -1,500,000 | | -3,300,000.00 | | | | |
| | SL TOTALS | | 1,500,000 | -1,500,000 | TOTALS | 2,854,500.00 | -3,300,000.00 | | | |

1,350,000 @ 85
150,000 @ 100,

## SWAP POSITIONS

| SWP CLIENT ACCOUNT | SWP CLIENT NAME | DIV % | SWAP LONG | SWAP SHORT | PAYABLE | RECEIVABLE |
|---|---|---|---|---|---|---|
| | | SWP TOTAL: | | | TOTALS | 0.00 | 0.00 |

| PREPARED: | | DESK SIGN OFF: | | | | OPS MANAGER SIGN OFF: |
|---|---|---|---|---|---|---|
| AGENT CASH RECEIVED | CLAIMS PAID | | JOURNAL NUMBERS UPDATED | | DATE: | FILE CLOSED / CLOSER: |

CONFIDENTIAL

ED&F-00040984

| MESSAGE_ID | Tag Sequence | Tag Name | Tag Value |
|---|---|---|---|
| OPARBFRPPXXX5661401766050101DKK 140312 | 1 | Tag 16R | GENL |
| OPARBFRPPXXX5661401766050101DKK 140312 | 2 | Tag 20C | :CORP//2014636956 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 3 | Tag 20C | :SEME//1401766050101DKK |
| OPARBFRPPXXX5661401766050101DKK 140312 | 4 | Tag 23G | NEWM |
| OPARBFRPPXXX5661401766050101DKK 140312 | 5 | Tag 22F | :CAEV//DVCA |
| OPARBFRPPXXX5661401766050101DKK 140312 | 6 | Tag 16R | LINK |
| OPARBFRPPXXX5661401766050101DKK 140312 | 7 | Tag 22F | :LINK//INFO |
| OPARBFRPPXXX5661401766050101DKK 140312 | 8 | Tag 13A | :LINK//564 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 9 | Tag 20C | :PREV//2014636956000209 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 10 | Tag 16S | LINK |
| OPARBFRPPXXX5661401766050101DKK 140312 | 11 | Tag 16S | GENL |
| OPARBFRPPXXX5661401766050101DKK 140312 | 12 | Tag 16R | USECU |
| OPARBFRPPXXX5661401766050101DKK 140312 | 13 | Tag 97A | :SAFE//41329000010000778523F |
| OPARBFRPPXXX5661401766050101DKK 140312 | 14 | Tag 94F | :SAFE//CUST/NDEADKKKXXX |
| OPARBFRPPXXX5661401766050101DKK 140312 | 15 | Tag 35B | ISIN DK0060228559 |
|  |  |  | TDC SHS |
| OPARBFRPPXXX5661401766050101DKK 140312 | 16 | Tag 93B | :CONB//UNIT/24845000, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 17 | Tag 16S | USECU |
| OPARBFRPPXXX5661401766050101DKK 140312 | 18 | Tag 16R | CADETL |
| OPARBFRPPXXX5661401766050101DKK 140312 | 19 | Tag 98A | :XDTE//20140307 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 20 | Tag 98A | :RDTE//20140311 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 21 | Tag 22F | :DIVI//REGR |
| OPARBFRPPXXX5661401766050101DKK 140312 | 22 | Tag 16S | CADETL |
| OPARBFRPPXXX5661401766050101DKK 140312 | 23 | Tag 16R | CACONF |
| OPARBFRPPXXX5661401766050101DKK 140312 | 24 | Tag 13A | :CAON//001 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 25 | Tag 22F | :CAOP//CASH |
| OPARBFRPPXXX5661401766050101DKK 140312 | 26 | Tag 16R | CASHMOVE |
| OPARBFRPPXXX5661401766050101DKK 140312 | 27 | Tag 22H | :CRDB//CRED |
| OPARBFRPPXXX5661401766050101DKK 140312 | 28 | Tag 97A | :CASH//41329000010000724864B |
| OPARBFRPPXXX5661401766050101DKK 140312 | 29 | Tag 19B | :PSTA//DKK39901070, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 30 | Tag 19B | :GRSS//DKK54659000, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 31 | Tag 19B | :NETT//DKK39901070, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 32 | Tag 19B | :WITF//DKK14757930, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 33 | Tag 98A | :POST//20140312 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 34 | Tag 98A | :VALU//20140312 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 35 | Tag 98A | :PAYD//20140312 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 36 | Tag 92F | :NETT//DKK1,606 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 37 | Tag 92F | :GRSS//DKK2,2 |
| OPARBFRPPXXX5661401766050101DKK 140312 | 38 | Tag 92A | :WITF//27, |
| OPARBFRPPXXX5661401766050101DKK 140312 | 39 | Tag 16S | CASHMOVE |
| OPARBFRPPXXX5661401766050101DKK 140312 | 40 | Tag 16S | CACONF |
| OPARBFRPPXXX5661401766050101DKK 140312 | 41 | Tag 16R | ADDINFO |
| OPARBFRPPXXX5661401766050101DKK 140312 | 42 | Tag 70E | :TAXE// half-base taxation for foreign securities |
| OPARBFRPPXXX5661401766050101DKK 140312 | 43 | Tag 16S | ADDINFO |

ED&F-00040985

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Clenet Pierre (RBC IS) <Pierre.Clenet@rbc.com> |
| **Sent:** | 13 March 2014 11:23 |
| **To:** | Meade, Michael (LDN) |
| **Cc:** | LDN-EQUITYASSETSERVICING-DL; RBCISCorporateActions |
| **Subject:** | RE: DK0060228559 - TDC A/S - P/D 12/03/2014 - Dividend due to ED&F Man Capital Markets from Lutetia Patrimoine |

Hi Michael,

We agree with your claim,

We will pay you 9,636,000.00 DKK -  value date 17 March 2014.


Best regards,


**Pierre Clénet**
Administrator Entitlements and Tax Operations
Corporate Actions

**RBC Investor & Treasury Services**
T +331 7037 8387
F +331 7037 8381

rbcits.com

RBC Investor Services Bank France S.A. operates in France under the RBC Investor & Treasury Services brand name.

---

**From:** Meade, Michael (LDN) [mailto:mmeade@edfmancapital.com]
**Sent:** jeudi, 13. mars 2014 09:08
**To:** Clenet Pierre (RBC IS)
**Cc:** LDN-EQUITYASSETSERVICING-DL
**Subject:** DK0060228559 - TDC A/S - P/D 12/03/2014 - Dividend due to ED&F Man Capital Markets from Lutetia Patrimoine
**Importance:** High

Hi All,

We are claiming the below dividend due to cum dividend trades settling after the dividend record date. These trades relate to client Lutetia Patrimoine. Please see event details below:

| | |
|---|---|
| SECURITY | TDC A/S |
| ISIN | DK0060228559 |
| REC DATE | 11/03/2014 |
| PAY DATE | 12/03/2014 |
| GROSS DIV RATE | 2.20 |

CONFIDENTIAL                    ED&F-00040986

| CURRENCY | DKK |
|---|---|
| TAX RATE | 27% |

Attached is a breakdown of the trades involved. The transaction status is from ED&F Man Capital Markets' perspective, so these are your sales.

Total amount claimed is DKK 9,636,000.00.

If you are in agreement, please make payment to the below account and kindly confirm back with the payment value date:

| Correspondent Bank: | Nordea Bank, Denmark |
|---|---|
| Correspondent SWIFT: | NDEADKKK |
| Beneficiary Bank: | JP Morgan Chase Bank, NA London |
| Beneficiary Bank SWIFT: | CHASGB2L |
| Final Beneficiary: | ED&F Man Capital Market Ltd |
| Final BeneficiaryAccount: | GB31CHAS60924241018467 |

If you require any more information please let me know.

Regards,

**Michael Meade**
Asset Services



Cottons Centre, Hays Lane, London, SE1 2QE
Direct: +44 (0)20 3580 7240
Group: +44 (0)20 3580 7234
Email: mmeade@edfmancapital.com
Group: LDN-EQUITYASSETSERVICING@edfmancapital.com

Cet e-mail peut contenir des informations confidentielles et l'expéditeur de cet email ne renonce à aucun droit ou obligation qu'il pourrait avoir sur ces informations. Toute distribution, utilisation ou copie de cet email ou des informations qu'il contient par une personne autre que son destinataire visé ou désigné est interdite. Si vous avez reçu cet email par erreur, veuillez m'en avertir (en répondant à cet email ou autrement) et supprimer cet email immédiatement. Cet email et les fichiers joints peuvent contenir des virus ou tout autre défaut qui pourrait affecter votre système informatique une fois  l'email ou les fichiers reçus ou ouverts. Bien que RBC Investor Services Bank S.A., ses filiales et succursales prennent toutes les précautions raisonnables afin de réduire ce risque, nous n'acceptons aucune responsabilité pour tout dommage ou perte que vous pourriez subir à cause de ces virus ou défauts. Vous êtes responsables des vérifications concernant les virus avant d'ouvrir tout fichier joint. L'expéditeur de cet email n'accepte aucune responsabilité pour les erreurs ou omissions.

This e-mail may be privileged and/or confidential, and the sender does not waive any related rights and obligations. Any distribution, use or copying of this e-mail or the information it contains by other than an intended recipient(s) is unauthorized. If you received this e-mail in error, please advise me (by return e-mail or otherwise) immediately and delete this e-mail. This email and the contents of any attachment to this e-mail may contain software viruses or other defect which might affect your own computer system once received or opened. While RBC Investor Services Bank S.A., its subsidiaries and branches take reasonable precautions to minimize that risk, we cannot accept liability or responsibility for any damage or loss which may occur or be sustained as a result of a software virus or other defect. You are responsible for virus checks before opening any attachment. The sender does not accept liability for any errors or omissions.

CONFIDENTIAL                                                                ED&F-00040987



CONFIDENTIAL

ED&F-00040988



CONFIDENTIAL

ED&F-00040989

