# Exhibit 11

CONFIDENTIAL



Account: CC:AMERIC-INVGR
Name: AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN
Date: 31 Mar 2014

## Account Statement

### OTC-OPTIONS (EUR)

| Trade Date | Expiry Date | Asset | Description | Position | Strike | Trade Price | Original Value | Market Price | Market Value | Unrealised P&L |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 Mar 2014 | 28 Apr 2014 | ALV GY | ALLIANZ SE-REG | -19,900.00 | 0.01 | 121.14 | 2,410,686.00 | 122.69 | -2,441,531.00 | -30,845.00 |
| 26 Mar 2014 | 28 Apr 2014 | BAS GY | BASF SE | -30,969.00 | 0.01 | 77.84 | 2,410,626.96 | 80.67 | -2,498,269.23 | -87,642.27 |
| 26 Mar 2014 | 28 Apr 2014 | BAYN GY | BAYER AG-REG | -24,852.00 | 0.01 | 97.00 | 2,410,644.00 | 98.17 | -2,439,720.84 | -29,076.84 |
| 26 Mar 2014 | 28 Apr 2014 | BMW GY | BAYERISCHE MOTOREN WERKE AG | -26,953.00 | 0.01 | 89.44 | 2,410,676.32 | 91.61 | -2,469,164.33 | -58,488.01 |
| 26 Mar 2014 | 28 Apr 2014 | DBK GY | DEUTSCHE BANK AG-REGISTERED | -75,518.00 | 0.01 | 31.92 | 2,410,156.97 | 32.47 | -2,451,691.87 | -41,534.90 |
| 26 Mar 2014 | 28 Apr 2014 | EOAN GY | E.ON AG | -173,012.00 | 0.01 | 13.93 | 2,409,192.10 | 14.18 | -2,453,310.16 | -44,118.06 |
| 26 Mar 2014 | 28 Apr 2014 | MUV2 GY | MUENCHENER RUECKVER AG-REG | -15,514.00 | 0.01 | 155.39 | 2,410,720.46 | 158.59 | -2,460,365.26 | -49,644.80 |
| 26 Mar 2014 | 28 Apr 2014 | SAP GY | SAP AG | -42,446.00 | 0.01 | 56.79 | 2,410,508.34 | 58.75 | -2,493,702.50 | -83,194.16 |
| 26 Mar 2014 | 28 Apr 2014 | VOW3 GY | VOLKSWAGEN AG-PFD | -13,324.00 | 0.01 | 180.94 | 2,410,844.56 | 188.09 | -2,506,111.16 | -95,266.60 |
| | | | | | | Option Value | 21,694,055.71 | | | -519,810.64 |

### TOTAL RETURN SWAPS (EUR)

| Trade Date | Term Date | Asset | Description | Position | Trade Price | Cash Value | Market Price | Market Value | Unrealised P&L |
|---|---|---|---|---|---|---|---|---|---|
| 26 Mar 2014 | 28 Apr 2014 | ALV GY | ALLIANZ SE-REG | 19,900.00 | 121.15 | -2,410,885.00 | 122.70 | 2,441,730.00 | 30,845.00 |
| 26 Mar 2014 | 28 Apr 2014 | BAS GY | BASF SE | 30,969.00 | 77.85 | -2,410,936.65 | 80.68 | 2,498,578.92 | 87,642.27 |
| 26 Mar 2014 | 28 Apr 2014 | BAYN GY | BAYER AG-REG | 24,852.00 | 97.01 | -2,410,892.52 | 98.18 | 2,439,969.36 | 29,076.84 |
| 26 Mar 2014 | 28 Apr 2014 | BMW GY | BAYERISCHE MOTOREN WERKE AG | 26,953.00 | 89.45 | -2,410,945.85 | 91.62 | 2,469,433.86 | 58,488.01 |
| 26 Mar 2014 | 28 Apr 2014 | DBK GY | DEUTSCHE BANK AG-REGISTERED | 75,518.00 | 31.93 | -2,410,912.15 | 32.48 | 2,452,447.05 | 41,534.90 |
| 26 Mar 2014 | 28 Apr 2014 | EOAN GY | E.ON AG | 173,012.00 | 13.94 | -2,410,922.22 | 14.19 | 2,455,040.28 | 44,118.06 |

ED&F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London SE1 2QE
Tel. +44 (0)20 7089 8000

ACER_00009465

CONFIDENTIAL



| | | | | Account: | CC:AMERIC-INVGR |
|---|---|---|---|---|---|
| | | | | Name: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| | | | | Date: | 31 Mar 2014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26 Mar 2014 | 28 Apr 2014 | MUV2 GY | MUENCHENER RUECKVER AG-REG | 15,514.00 | 155.40 | -2,410,875.60 | 158.60 | 2,460,520.40 | 49,644.80 |
| 26 Mar 2014 | 28 Apr 2014 | SAP GY | SAP AG | 42,446.00 | 56.80 | -2,410,932.80 | 58.76 | 2,494,126.96 | 83,194.16 |
| 26 Mar 2014 | 28 Apr 2014 | VOW3 GY | VOLKSWAGEN AG-PFD | 13,324.00 | 180.95 | -2,410,977.80 | 188.10 | 2,506,244.40 | 95,266.60 |
| | | | | | Option Value | -21,698,280.59 | | | 519,810.64 |

ED&F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London SE1 2QE
Tel. +44 (0)20 7089 8000

ACER_00009466

CONFIDENTIAL

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS)**

**Asset (DKK / DKK) Layer (C) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 177,187,470.00 Dr | 177,187,470.00 Dr |
| 03/07/2014 | 255079 | Reversal of SEL 1,000,000 TDC DC @ 52.90 | 3 | PROCEED-EQUITY | 219233 | 52,900,660.00 Cr | 124,286,810.00 Dr |
| 03/07/2014 | 255956 | Realized Gain/Loss Cust FUTURE | 7 | TR-PL-FUTURE | 0 | 0.00 Cr | 124,286,810.00 Dr |
| 03/07/2014 | T00021923301002 | SEL 1,000,000 TDC DC @ 52.9007 DKK 52,90 | 2 | PROCEED-EQUITY | 219233 | 52,900,660.00 Dr | 177,187,470.00 Dr |
| 03/10/2014 | T00021939101002 | SEL 1,000,000 TDC DC @ 52.9007 DKK 52,90 | 2 | PROCEED-EQUITY | 219391 | 52,900,660.00 Dr | 230,088,130.00 Dr |
| 03/12/2014 | 256038 | Reversal of SEL 2,000,000 TDC DC @ 52.55 | 3 | PROCEED-EQUITY | 219783 | 105,101,320.00 Cr | 124,986,810.00 Dr |
| 03/12/2014 | T00021930501002 | SEL 2,000,000 TDC DC @ 52.4007 DKK 104,8 | 2 | PROCEED-EQUITY | 219305 | 104,801,320.00 Dr | 229,788,130.00 Dr |
| 03/12/2014 | T00021978301002 | SEL 2,000,000 TDC DC @ 52.5507 DKK 105,1 | 2 | PROCEED-EQUITY | 219783 | 105,101,320.00 Dr | 334,889,450.00 Dr |
| 03/12/2014 | T00022535801002 | SEL 2,000,000 TDC DC @ 52.5507 DKK 105,1 | 2 | PROCEED-EQUITY | 225358 | 105,101,320.00 Dr | 439,990,770.00 Dr |
| 03/13/2014 | 257522 | CASH DIV - TDC DC - PD 12/03/14 | 2 | Unclassified | 0 | 1,606,000.00 Cr | 438,384,770.00 Dr |
| 03/13/2014 | 257535 | CASH DIV - TDC DC - PD 12/03/14 | 2 | Unclassified | 0 | 3,212,000.00 Cr | 435,172,770.00 Dr |
| 03/13/2014 | 257625 | TDC DC Custody Fees Pt I | 1 | Unclassified | 0 | 110,000.00 Cr | 435,282,770.00 Dr |
| 03/17/2014 | 258586 | CASH DIV - TDC DC - PD 12/03/14 | 2 | Unclassified | 0 | 3,212,000.00 Cr | 432,070,770.00 Dr |
| 03/20/2014 | T00022927001002 | SEL 3,000,000 DANSKE DC @ 142.6018 DKK 4 | 2 | PROCEED-EQUITY | 229270 | 427,805,340.00 Dr | 859,876,110.00 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 73 | TR-PL-FUTURE | 0 | 2,640,000.00 Cr | 857,236,110.00 Dr |
| 03/24/2014 | T00022978501002 | SEL 2,500,000 DANSKE DC @ 144.2149 DKK 3 | 2 | PROCEED-EQUITY | 229785 | 360,537,300.00 Dr | 1,217,773,410.00 Dr |
| 03/24/2014 | T00022978701002 | SEL 2,250,000 DANSKE DC @ 144.2149 DKK 3 | 2 | PROCEED-EQUITY | 229787 | 324,483,570.00 Dr | 1,542,256,980.00 Dr |
| 03/25/2014 | 260612 | DANSKE DC Custody Fees | 1 | Unclassified | 0 | 155,000.00 Dr | 1,542,411,980.00 Dr |
| 03/26/2014 | 260714 | Reversal of SEL 3,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231973 | 863,461,375.00 Cr | 678,950,605.00 Dr |
| 03/26/2014 | 261124 | CASH DIV - DANSKE DC - PD 24/03/14 | 2 | Unclassified | 0 | 4,380,000.00 Cr | 674,570,605.00 Dr |
| 03/26/2014 | 261125 | CASH DIV - DANSKE DC - PD 24/03/14 | 2 | Unclassified | 0 | 6,935,000.00 Cr | 667,635,605.00 Dr |
| 03/26/2014 | 261474 | Swap close for swap #203304:0 - Settle D | 1 | CASH | 203304 | 43,000,000.00 Dr | 710,635,605.00 Dr |
| 03/26/2014 | T00023197301002 | SEL 3,500,000 NOVOB DC @ 246.7033 DKK 86 | 3 | PROCEED-EQUITY | 231973 | 863,461,375.00 Dr | 1,574,096,980.00 Dr |
| 03/26/2014 | T00023547801002 | SEL 3,500,000 NOVOB DC @ 246.7031 DKK 86 | 3 | PROCEED-EQUITY | 235478 | 863,460,780.00 Dr | 2,437,557,760.00 Dr |
| 03/27/2014 | 267914 | NOVOB DC Custody Fees | 1 | Unclassified | 0 | 157,500.00 Dr | 2,437,715,260.00 Dr |
| 03/28/2014 | 273507 | CASH DIV - NOVOB DC - PD 26/03/14 | 2 | Unclassified | 0 | 11,497,500.00 Cr | 2,426,217,760.00 Dr |
| | | | | | | | 2,426,217,760.00 Dr |

**Asset (DKK / DKK) Layer (O) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 202 | PROCEED-FUTURE | 219246 | 224,200.00 Cr | 224,200.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 204 | PROCEED-FUTURE | 219245 | 372,000.00 Cr | 596,200.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 204 | PROCEED-FUTURE | 219245 | 372,000.00 Dr | 224,200.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 202 | PROCEED-FUTURE | 219246 | 224,200.00 Dr | 0.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 106 | PROCEED-FUTURE | 219346 | 380,000.00 Cr | 380,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 110 | PROCEED-FUTURE | 219861 | 224,000.00 Cr | 604,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 108 | PROCEED-FUTURE | 219864 | 348,000.00 Cr | 952,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 262 | PROCEED-FUTURE | 219246 | 159,600.00 Cr | 1,111,600.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 260 | PROCEED-FUTURE | 219245 | 266,600.00 Cr | 1,378,200.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 108 | PROCEED-FUTURE | 219864 | 348,000.00 Dr | 1,030,200.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 106 | PROCEED-FUTURE | 219346 | 380,000.00 Dr | 650,200.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 110 | PROCEED-FUTURE | 219861 | 224,000.00 Dr | 426,200.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 262 | PROCEED-FUTURE | 219246 | 159,600.00 Dr | 266,600.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 260 | PROCEED-FUTURE | 219245 | 266,600.00 Dr | 0.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 246 | PROCEED-FUTURE | 223012 | 864,000.00 Cr | 864,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 244 | PROCEED-FUTURE | 222998 | 568,000.00 Cr | 1,432,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 248 | PROCEED-FUTURE | 219246 | 326,800.00 Cr | 1,758,800.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 108 | PROCEED-FUTURE | 219346 | 1,280,000.00 Cr | 3,038,800.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 1 of 8   Produced on 03/31/2014

ACER_00009467

CONFIDENTIAL

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS) (Continued) | | | | | | | |
| Asset (DKK / DKK) Layer (O) (Continued) | | | | | | | |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 250 | PROCEED-FUTURE | 219245 | 539,400.00 Cr | 3,578,200.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 248 | PROCEED-FUTURE | 219246 | 326,800.00 Dr | 3,251,400.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 250 | PROCEED-FUTURE | 219245 | 539,400.00 Dr | 2,712,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 246 | PROCEED-FUTURE | 223012 | 864,000.00 Dr | 1,848,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 108 | PROCEED-FUTURE | 219346 | 1,280,000.00 Dr | 568,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 244 | PROCEED-FUTURE | 222998 | 568,000.00 Dr | 0.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 228 | PROCEED-FUTURE | 223012 | 1,344,000.00 Cr | 1,344,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 230 | PROCEED-FUTURE | 219246 | 478,800.00 Cr | 1,822,800.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 219245 | 787,400.00 Cr | 2,610,200.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 2,080,000.00 Cr | 4,690,200.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 222998 | 888,000.00 Cr | 5,578,200.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 228 | PROCEED-FUTURE | 223012 | 1,344,000.00 Dr | 4,234,200.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 230 | PROCEED-FUTURE | 219246 | 478,800.00 Dr | 3,755,400.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 219245 | 787,400.00 Dr | 2,968,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 2,080,000.00 Dr | 888,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 222998 | 888,000.00 Dr | 0.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 220 | PROCEED-FUTURE | 219245 | 1,122,200.00 Cr | 1,122,200.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 3,200,000.00 Cr | 4,322,200.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 219246 | 684,000.00 Cr | 5,006,200.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 223012 | 1,992,000.00 Cr | 6,998,200.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 222998 | 1,320,000.00 Cr | 8,318,200.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 219246 | 684,000.00 Dr | 7,634,200.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 220 | PROCEED-FUTURE | 219245 | 1,122,200.00 Dr | 6,512,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 222998 | 1,320,000.00 Dr | 5,192,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 3,200,000.00 Dr | 1,992,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 223012 | 1,992,000.00 Dr | 0.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 216 | PROCEED-FUTURE | 219245 | 1,333,000.00 Cr | 1,333,000.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 214 | PROCEED-FUTURE | 219246 | 813,200.00 Cr | 2,146,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 218 | PROCEED-FUTURE | 223012 | 2,400,000.00 Cr | 4,546,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 3,840,000.00 Cr | 8,386,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 220 | PROCEED-FUTURE | 222998 | 1,592,000.00 Cr | 9,978,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 216 | PROCEED-FUTURE | 219245 | 1,333,000.00 Dr | 8,645,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 220 | PROCEED-FUTURE | 222998 | 1,592,000.00 Dr | 7,053,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 218 | PROCEED-FUTURE | 223012 | 2,400,000.00 Dr | 4,653,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 214 | PROCEED-FUTURE | 219246 | 813,200.00 Dr | 3,840,000.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 3,840,000.00 Dr | 0.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 223012 | 2,748,000.00 Cr | 2,748,000.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 228 | PROCEED-FUTURE | 222998 | 1,824,000.00 Cr | 4,572,000.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 4,420,000.00 Cr | 8,992,000.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 219245 | 1,512,800.00 Cr | 10,504,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 219246 | 923,400.00 Cr | 11,428,200.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 223012 | 2,748,000.00 Dr | 8,680,200.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 228 | PROCEED-FUTURE | 222998 | 1,824,000.00 Dr | 6,856,200.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 4,420,000.00 Dr | 2,436,200.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 219245 | 1,512,800.00 Dr | 923,400.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 219246 | 923,400.00 Dr | 0.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Cr | 1,903,400.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Cr | 5,407,400.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Cr | 7,735,400.00 Cr |

ACER_00009468

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 2 of 8   Produced on 03/31/2014

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
#### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS) (Continued)**

**Asset (DKK / DKK) Layer (0) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Cr | 8,898,200.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Cr | 14,578,200.00 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Cr | 18,082,200.00 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Cr | 20,410,200.00 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Cr | 26,090,200.00 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Cr | 27,993,600.00 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Cr | 29,156,400.00 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Cr | 31,059,800.00 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Cr | 33,387,800.00 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Cr | 36,891,800.00 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Cr | 38,054,600.00 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Cr | 43,734,600.00 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Dr | 40,230,600.00 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Dr | 38,327,200.00 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Dr | 37,164,400.00 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Dr | 31,484,400.00 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Dr | 29,156,400.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Dr | 25,652,400.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Dr | 23,749,000.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Dr | 18,069,000.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Dr | 15,741,000.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Dr | 14,578,200.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 224 | PROCEED-FUTURE | 219245 | 1,903,400.00 Dr | 12,674,800.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 219246 | 1,162,800.00 Dr | 11,512,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 228 | PROCEED-FUTURE | 222998 | 2,328,000.00 Dr | 9,184,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 223012 | 3,504,000.00 Dr | 5,680,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 5,680,000.00 Dr | 0.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 230 | PROCEED-FUTURE | 222998 | 1,872,000.00 Cr | 1,872,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 4,540,000.00 Cr | 6,412,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 212 | PROCEED-FUTURE | 229306 | 570,000.00 Cr | 6,982,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 232 | PROCEED-FUTURE | 223012 | 2,820,000.00 Cr | 9,802,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 234 | PROCEED-FUTURE | 219245 | 1,550,000.00 Cr | 11,352,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 236 | PROCEED-FUTURE | 219246 | 946,200.00 Cr | 12,298,200.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 230 | PROCEED-FUTURE | 222998 | 1,872,000.00 Dr | 10,426,200.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 212 | PROCEED-FUTURE | 229306 | 570,000.00 Dr | 9,856,200.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 232 | PROCEED-FUTURE | 223012 | 2,820,000.00 Dr | 7,036,200.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 236 | PROCEED-FUTURE | 219246 | 946,200.00 Dr | 6,090,000.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 234 | PROCEED-FUTURE | 219245 | 1,550,000.00 Dr | 4,540,000.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 4,540,000.00 Dr | 0.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 232 | PROCEED-FUTURE | 219245 | 1,060,200.00 Cr | 1,060,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 230 | PROCEED-FUTURE | 223012 | 1,872,000.00 Cr | 2,932,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 212 | PROCEED-FUTURE | 229306 | 8,730,000.00 Dr | 5,797,800.00 Dr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 432 | PROCEED-FUTURE | 229818 | 5,130,000.00 Dr | 10,927,800.00 Dr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 236 | PROCEED-FUTURE | 222998 | 1,240,000.00 Cr | 9,687,800.00 Dr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 234 | PROCEED-FUTURE | 219246 | 646,000.00 Cr | 9,041,800.00 Dr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 2,960,000.00 Cr | 6,081,800.00 Dr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 230 | PROCEED-FUTURE | 223012 | 1,872,000.00 Dr | 7,953,800.00 Dr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 212 | PROCEED-FUTURE | 229306 | 8,730,000.00 Cr | 776,200.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 2,960,000.00 Dr | 2,183,800.00 Dr |

CONFIDENTIAL

ACER_00009469

CONFIDENTIAL

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS)  (Continued)**

**Asset (DKK / DKK) Layer (0) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 232 | PROCEED-FUTURE | 219245 | 1,060,200.00 Dr | 3,244,000.00 Dr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 432 | PROCEED-FUTURE | 229818 | 5,130,000.00 Cr | 1,886,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 236 | PROCEED-FUTURE | 222998 | 1,240,000.00 Dr | 646,000.00 Dr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 234 | PROCEED-FUTURE | 219246 | 646,000.00 Dr | 0.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 254 | PROCEED-FUTURE | 219245 | 1,047,800.00 Cr | 1,047,800.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 219246 | 638,400.00 Cr | 1,686,200.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 454 | PROCEED-FUTURE | 229818 | 13,727,500.00 Dr | 12,041,300.00 Dr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 252 | PROCEED-FUTURE | 222998 | 1,224,000.00 Cr | 10,817,300.00 Dr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 2,940,000.00 Cr | 7,877,300.00 Dr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 232 | PROCEED-FUTURE | 229306 | 14,250,000.00 Dr | 22,127,300.00 Dr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 250 | PROCEED-FUTURE | 223012 | 1,848,000.00 Cr | 20,279,300.00 Dr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 232 | PROCEED-FUTURE | 229306 | 14,250,000.00 Cr | 6,029,300.00 Dr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 2,940,000.00 Dr | 8,969,300.00 Dr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 454 | PROCEED-FUTURE | 229818 | 13,727,500.00 Cr | 4,758,200.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 250 | PROCEED-FUTURE | 223012 | 1,848,000.00 Dr | 2,910,200.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 219246 | 638,400.00 Dr | 2,271,800.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 254 | PROCEED-FUTURE | 219245 | 1,047,800.00 Dr | 1,224,000.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 252 | PROCEED-FUTURE | 222998 | 1,224,000.00 Dr | 0.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 250 | PROCEED-FUTURE | 219245 | 1,016,800.00 Cr | 1,016,800.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 252 | PROCEED-FUTURE | 219246 | 619,400.00 Cr | 1,636,200.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 100 | PROCEED-FUTURE | 219346 | 2,840,000.00 Cr | 4,476,200.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 232 | PROCEED-FUTURE | 229306 | 12,420,000.00 Dr | 7,943,800.00 Dr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 438 | PROCEED-FUTURE | 229818 | 10,830,000.00 Dr | 18,773,800.00 Dr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 522 | PROCEED-FUTURE | 231625 | 6,335,000.00 Cr | 12,438,800.00 Dr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 254 | PROCEED-FUTURE | 222998 | 1,184,000.00 Cr | 11,254,800.00 Dr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 223012 | 1,788,000.00 Cr | 9,466,800.00 Dr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 100 | PROCEED-FUTURE | 219346 | 2,840,000.00 Dr | 12,306,800.00 Dr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 232 | PROCEED-FUTURE | 229306 | 12,420,000.00 Cr | 113,200.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 438 | PROCEED-FUTURE | 229818 | 10,830,000.00 Cr | 10,943,200.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 522 | PROCEED-FUTURE | 231625 | 6,335,000.00 Dr | 4,608,200.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 254 | PROCEED-FUTURE | 222998 | 1,184,000.00 Dr | 3,424,200.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 223012 | 1,788,000.00 Dr | 1,636,200.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 250 | PROCEED-FUTURE | 219245 | 1,016,800.00 Dr | 619,400.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 252 | PROCEED-FUTURE | 219246 | 619,400.00 Dr | 0.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 170 | PROCEED-FUTURE | 219246 | 547,200.00 Cr | 547,200.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 172 | PROCEED-FUTURE | 219245 | 899,000.00 Cr | 1,446,200.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 152 | PROCEED-FUTURE | 229306 | 13,500,000.00 Dr | 12,053,800.00 Dr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 168 | PROCEED-FUTURE | 223012 | 1,560,000.00 Cr | 10,493,800.00 Dr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 222 | PROCEED-FUTURE | 232537 | 132,800.00 Dr | 10,626,600.00 Dr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 514 | PROCEED-FUTURE | 231625 | 13,685,000.00 Cr | 3,058,400.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 174 | PROCEED-FUTURE | 222998 | 1,032,000.00 Cr | 4,090,400.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 428 | PROCEED-FUTURE | 229818 | 12,730,000.00 Dr | 8,639,600.00 Dr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 174 | PROCEED-FUTURE | 222998 | 1,032,000.00 Dr | 9,671,600.00 Dr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 172 | PROCEED-FUTURE | 219245 | 899,000.00 Dr | 10,570,600.00 Dr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 222 | PROCEED-FUTURE | 232537 | 132,800.00 Cr | 10,437,800.00 Dr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 428 | PROCEED-FUTURE | 229818 | 12,730,000.00 Cr | 2,292,200.00 Dr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 168 | PROCEED-FUTURE | 223012 | 1,560,000.00 Dr | 732,200.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 170 | PROCEED-FUTURE | 219246 | 547,200.00 Dr | 185,000.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 514 | PROCEED-FUTURE | 231625 | 13,685,000.00 Dr | 13,500,000.00 Dr |

ACER_00009470

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 4 of 8    Produced on 03/31/2014

CONFIDENTIAL

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS) (Continued) ||||||||
| Asset (DKK / DKK) Layer (O) (Continued) ||||||||
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 152 | PROCEED-FUTURE | 229306 | 13,500,000.00 Cr | 0.00 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 166 | PROCEED-FUTURE | 223012 | 2,376,000.00 Cr | 2,376,000.00 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 222998 | 1,576,000.00 Cr | 3,952,000.00 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 148 | PROCEED-FUTURE | 229306 | 10,500,000.00 Dr | 6,548,000.00 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 218 | PROCEED-FUTURE | 232537 | 1,227,200.00 Cr | 5,320,800.00 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 170 | PROCEED-FUTURE | 219246 | 805,600.00 Cr | 4,515,200.00 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 168 | PROCEED-FUTURE | 219245 | 1,320,600.00 Cr | 3,194,600.00 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 510 | PROCEED-FUTURE | 231625 | 10,920,000.00 Cr | 7,725,400.00 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 424 | PROCEED-FUTURE | 229818 | 7,932,500.00 Dr | 207,100.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 218 | PROCEED-FUTURE | 232537 | 1,227,200.00 Dr | 1,434,300.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 170 | PROCEED-FUTURE | 219246 | 805,600.00 Dr | 2,239,900.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 424 | PROCEED-FUTURE | 229818 | 7,932,500.00 Cr | 5,692,600.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 510 | PROCEED-FUTURE | 231625 | 10,920,000.00 Dr | 5,227,400.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 166 | PROCEED-FUTURE | 223012 | 2,376,000.00 Dr | 7,603,400.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 168 | PROCEED-FUTURE | 219245 | 1,320,600.00 Dr | 8,924,000.00 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 148 | PROCEED-FUTURE | 229306 | 10,500,000.00 Cr | 1,576,000.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 164 | PROCEED-FUTURE | 222998 | 1,576,000.00 Dr | 0.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 178 | PROCEED-FUTURE | 219245 | 1,271,000.00 Cr | 1,271,000.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 176 | PROCEED-FUTURE | 222998 | 1,512,000.00 Cr | 2,783,000.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 436 | PROCEED-FUTURE | 229818 | 2,517,500.00 Cr | 5,300,500.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 232537 | 1,067,200.00 Cr | 6,367,700.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 156 | PROCEED-FUTURE | 229306 | 3,900,000.00 Dr | 2,467,700.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 172 | PROCEED-FUTURE | 223012 | 2,280,000.00 Cr | 4,747,700.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 174 | PROCEED-FUTURE | 219246 | 775,200.00 Cr | 5,522,900.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 522 | PROCEED-FUTURE | 231625 | 12,320,000.00 Cr | 17,842,900.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 436 | PROCEED-FUTURE | 229818 | 2,517,500.00 Dr | 15,325,400.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 178 | PROCEED-FUTURE | 219245 | 1,271,000.00 Dr | 14,054,400.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 232537 | 1,067,200.00 Dr | 12,987,200.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 522 | PROCEED-FUTURE | 231625 | 12,320,000.00 Dr | 667,200.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 172 | PROCEED-FUTURE | 223012 | 2,280,000.00 Dr | 1,612,800.00 Dr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 156 | PROCEED-FUTURE | 229306 | 3,900,000.00 Cr | 2,287,200.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 176 | PROCEED-FUTURE | 222998 | 1,512,000.00 Dr | 775,200.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 174 | PROCEED-FUTURE | 219246 | 775,200.00 Dr | 0.00 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 232537 | 1,107,200.00 Cr | 1,107,200.00 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 178 | PROCEED-FUTURE | 222998 | 1,528,000.00 Cr | 2,635,200.00 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 522 | PROCEED-FUTURE | 231625 | 9,450,000.00 Cr | 12,085,200.00 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 436 | PROCEED-FUTURE | 229818 | 13,727,500.00 Dr | 1,642,300.00 Dr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 172 | PROCEED-FUTURE | 219246 | 782,800.00 Dr | 859,500.00 Dr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 156 | PROCEED-FUTURE | 229306 | 14,160,000.00 Dr | 15,019,500.00 Dr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 176 | PROCEED-FUTURE | 223012 | 2,304,000.00 Dr | 12,715,500.00 Dr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 174 | PROCEED-FUTURE | 219245 | 1,283,400.00 Cr | 11,432,100.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 174 | PROCEED-FUTURE | 219245 | 1,283,400.00 Dr | 12,715,500.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 172 | PROCEED-FUTURE | 219246 | 782,800.00 Dr | 13,498,300.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 178 | PROCEED-FUTURE | 222998 | 1,528,000.00 Dr | 15,026,300.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 176 | PROCEED-FUTURE | 223012 | 2,304,000.00 Dr | 17,330,300.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 232537 | 1,107,200.00 Dr | 18,437,500.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 156 | PROCEED-FUTURE | 229306 | 14,160,000.00 Cr | 4,277,500.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 522 | PROCEED-FUTURE | 231625 | 9,450,000.00 Dr | 13,727,500.00 Dr |
| 03/27/2014 | 261514 | Reversal of Unrealized Gain/Loss Cust FU | 436 | PROCEED-FUTURE | 229818 | 13,727,500.00 Cr | 0.00 Cr |

ACER_00009471

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
#### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS) (Continued)**

**Asset (DKK / DKK) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 156 | PROCEED-FUTURE | 229306 | 14,070,000.00 Dr | 14,070,000.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 172 | PROCEED-FUTURE | 219245 | 1,395,000.00 Cr | 12,675,000.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 436 | PROCEED-FUTURE | 229818 | 13,632,500.00 Dr | 26,307,500.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 522 | PROCEED-FUTURE | 231625 | 595,000.00 Dr | 26,902,500.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 178 | PROCEED-FUTURE | 222998 | 1,672,000.00 Cr | 25,230,500.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 226 | PROCEED-FUTURE | 232537 | 1,447,200.00 Dr | 23,783,300.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 174 | PROCEED-FUTURE | 219246 | 851,200.00 Cr | 22,932,100.00 Dr |
| 03/27/2014 | 271848 | Unrealized Gain/Loss Cust FUTURE | 176 | PROCEED-FUTURE | 223012 | 2,520,000.00 Cr | 20,412,100.00 Dr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 172 | PROCEED-FUTURE | 219245 | 1,395,000.00 Dr | 21,807,100.00 Dr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 436 | PROCEED-FUTURE | 229818 | 13,632,500.00 Cr | 8,174,600.00 Dr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 522 | PROCEED-FUTURE | 231625 | 595,000.00 Cr | 7,579,600.00 Dr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 156 | PROCEED-FUTURE | 229306 | 14,070,000.00 Cr | 6,490,400.00 Cr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 174 | PROCEED-FUTURE | 219246 | 851,200.00 Dr | 5,639,200.00 Cr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 226 | PROCEED-FUTURE | 232537 | 1,447,200.00 Cr | 4,192,000.00 Cr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 178 | PROCEED-FUTURE | 222998 | 1,672,000.00 Dr | 2,520,000.00 Cr |
| 03/28/2014 | 271882 | Reversal of Unrealized Gain/Loss Cust FU | 176 | PROCEED-FUTURE | 223012 | 2,520,000.00 Dr | 0.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 184 | PROCEED-FUTURE | 223012 | 1,572,000.00 Cr | 1,572,000.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 182 | PROCEED-FUTURE | 219245 | 905,200.00 Cr | 2,477,200.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 234 | PROCEED-FUTURE | 232537 | 92,800.00 Dr | 2,384,400.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 186 | PROCEED-FUTURE | 222998 | 1,040,000.00 Cr | 3,424,400.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 180 | PROCEED-FUTURE | 219246 | 551,000.00 Cr | 3,975,400.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 128 | PROCEED-FUTURE | 238703 | 498,770.00 Dr | 3,476,630.00 Cr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 444 | PROCEED-FUTURE | 229818 | 25,555,000.00 Dr | 22,078,370.00 Dr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 229306 | 21,690,000.00 Dr | 43,768,370.00 Dr |
| 03/28/2014 | 273879 | Unrealized Gain/Loss Cust FUTURE | 530 | PROCEED-FUTURE | 231625 | 10,815,000.00 Dr | 54,583,370.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 234 | PROCEED-FUTURE | 232537 | 92,800.00 Cr | 54,490,570.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 444 | PROCEED-FUTURE | 229818 | 25,555,000.00 Cr | 28,935,570.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 182 | PROCEED-FUTURE | 219245 | 905,200.00 Dr | 29,840,770.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 180 | PROCEED-FUTURE | 219246 | 551,000.00 Dr | 30,391,770.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 530 | PROCEED-FUTURE | 231625 | 10,815,000.00 Cr | 19,576,770.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 128 | PROCEED-FUTURE | 238703 | 498,770.00 Cr | 19,078,000.00 Dr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 164 | PROCEED-FUTURE | 229306 | 21,690,000.00 Cr | 2,612,000.00 Cr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 184 | PROCEED-FUTURE | 223012 | 1,572,000.00 Dr | 1,040,000.00 Cr |
| 03/31/2014 | 274906 | Reversal of Unrealized Gain/Loss Cust FU | 186 | PROCEED-FUTURE | 222998 | 1,040,000.00 Dr | 0.00 Cr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 448 | PROCEED-FUTURE | 229818 | 39,757,500.00 Dr | 39,757,500.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 186 | PROCEED-FUTURE | 223012 | 756,000.00 Cr | 39,001,500.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 534 | PROCEED-FUTURE | 231625 | 12,880,000.00 Dr | 51,881,500.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 128 | PROCEED-FUTURE | 238703 | 1,478,530.00 Dr | 53,360,030.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 180 | PROCEED-FUTURE | 222998 | 496,000.00 Cr | 52,864,030.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 182 | PROCEED-FUTURE | 219245 | 483,600.00 Cr | 52,380,430.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 184 | PROCEED-FUTURE | 219246 | 292,600.00 Cr | 52,087,830.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 238 | PROCEED-FUTURE | 232537 | 1,472,800.00 Dr | 53,560,630.00 Dr |
| 03/31/2014 | 274913 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 229306 | 30,540,000.00 Dr | 84,100,630.00 Dr |
| | | | | | | | 84,100,630.00 Dr |

**Asset (EUR / EUR) Layer (C) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 8,000.00 Dr | 8,000.00 Dr |

CONFIDENTIAL

ACER_00009472

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 6 of 8   Produced on 03/31/2014

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
#### 03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| Account (1-020-010-AMERIC-INVGR) is (AMERICAN INVESTMENT GROUP OF NY L.P PENS) (Continued) |||||||||

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/05/2014 | T00021924501001 | BUY 6,200 TKF20JUN2014 @ 50.89 | 3 | CASH | 219245 | 186.00 Dr | 8,186.00 Dr |
| 03/05/2014 | T00021924501001 | BUY 6,200 TKF20JUN2014 @ 50.89 | 5 | CASH | 219245 | 475.00 Dr | 8,661.00 Dr |
| 03/05/2014 | T00021924601001 | BUY 3,800 TKF20JUN2014 @ 50.88 | 3 | CASH | 219246 | 114.00 Dr | 8,775.00 Dr |
| 03/05/2014 | T00021924601001 | BUY 3,800 TKF20JUN2014 @ 50.88 | 5 | CASH | 219246 | 475.00 Dr | 9,250.00 Dr |
| 03/06/2014 | 255122 | Mkt Ticket charges - January2014 | 1 | Unclassified | 0 | 108.00 Dr | 9,358.00 Dr |
| 03/06/2014 | T00021986101001 | BUY 8,000 TKF21MAR2014 @ 50.73 | 3 | CASH | 219861 | 240.00 Dr | 9,598.00 Dr |
| 03/06/2014 | T00021986101001 | BUY 8,000 TKF21MAR2014 @ 50.73 | 5 | CASH | 219861 | 475.00 Dr | 10,073.00 Dr |
| 03/06/2014 | T00021986401001 | BUY 12,000 TKF21MAR2014 @ 50.74 | 3 | CASH | 219864 | 360.00 Dr | 10,433.00 Dr |
| 03/06/2014 | T00021986401001 | BUY 12,000 TKF21MAR2014 @ 50.74 | 5 | CASH | 219864 | 475.00 Dr | 10,908.00 Dr |
| 03/07/2014 | 255567 | Reversal of BUY 8,000 TKF21MAR2014 @ 50. | 3 | CASH | 219861 | 240.00 Cr | 10,668.00 Dr |
| 03/07/2014 | 255567 | Reversal of BUY 8,000 TKF21MAR2014 @ 50. | 5 | CASH | 219861 | 475.00 Cr | 10,193.00 Dr |
| 03/07/2014 | 255572 | Reversal of BUY 12,000 TKF21MAR2014 @ 50 | 5 | CASH | 219864 | 475.00 Cr | 9,718.00 Dr |
| 03/07/2014 | 255572 | Reversal of BUY 12,000 TKF21MAR2014 @ 50 | 3 | CASH | 219864 | 360.00 Cr | 9,358.00 Dr |
| 03/07/2014 | T00022299801001 | BUY 8,000 TKF20JUN2014 @ 50.73 | 5 | CASH | 222998 | 475.00 Dr | 9,833.00 Dr |
| 03/07/2014 | T00022299801001 | BUY 8,000 TKF20JUN2014 @ 50.73 | 3 | CASH | 222998 | 240.00 Dr | 10,073.00 Dr |
| 03/07/2014 | T00022301201001 | BUY 12,000 TKF20JUN2014 @ 50.74 | 3 | CASH | 223012 | 360.00 Dr | 10,433.00 Dr |
| 03/07/2014 | T00022301201001 | BUY 12,000 TKF20JUN2014 @ 50.74 | 5 | CASH | 223012 | 475.00 Dr | 10,908.00 Dr |
| 03/17/2014 | T00022930601001 | BUY 30,000 OGY20JUN2014 @ 140.85 | 3 | CASH | 229306 | 900.00 Dr | 11,808.00 Dr |
| 03/17/2014 | T00022930601001 | BUY 30,000 OGY20JUN2014 @ 140.85 | 5 | CASH | 229306 | 475.00 Dr | 12,283.00 Dr |
| 03/18/2014 | T00022981801001 | BUY 47,500 OGY16APR2014 @ 142.63 | 3 | CASH | 229818 | 1,425.00 Dr | 13,708.00 Dr |
| 03/18/2014 | T00022981801001 | BUY 47,500 OGY16APR2014 @ 142.63 | 5 | CASH | 229818 | 475.00 Dr | 14,183.00 Dr |
| 03/20/2014 | 259560 | Drawdown 409 - TDC DC | 1 | Unclassified | 0 | 2,616.77 Dr | 16,799.77 Dr |
| 03/25/2014 | 260782 | Drawdown 407 - DANSKE DC 1 | 1 | Unclassified | 0 | 1,145.13 Dr | 17,944.90 Dr |
| 03/25/2014 | 260791 | DANSKE DC funding 2 | 1 | Unclassified | 0 | 24,672.97 Dr | 42,617.87 Dr |
| 03/27/2014 | 268462 | Drawdown 416 - NOVOB DC | 1 | Unclassified | 0 | 745.92 Dr | 43,363.79 Dr |
| 03/28/2014 | T00023870301001 | BUY 10 MAY20JUN2014 @ 62,135.61 | 5 | CASH | 238703 | 2.00 Dr | 43,365.79 Dr |
| 03/28/2014 | T00023870301001 | BUY 10 MAY20JUN2014 @ 62,135.61 | 3 | CASH | 238703 | 0.30 Dr | 43,366.09 Dr |
|  |  |  |  |  |  |  | 43,366.09 Dr |

**Asset (EUR / EUR) Layer (S) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 |  | Opening Balance | 0 |  | 0 | 109,684.84 Cr | 109,684.84 Cr |
|  |  |  |  |  |  |  | 109,684.84 Cr |

**Asset (USD / USD) Layer (C) [US Dollar]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 |  | Opening Balance | 0 |  | 0 | 8,879,581.50 Dr | 8,879,581.50 Dr |
|  |  |  |  |  |  |  | 8,879,581.50 Dr |

**Asset (USD / USD) Layer (S) [US Dollar]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 |  | Opening Balance | 0 |  | 0 | 199,238.41 Cr | 199,238.41 Cr |

CONFIDENTIAL

ACER_00009473

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 7 of 8    Produced on 03/31/2014

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
03/01/2014 through 03/31/2014

| Date | Journal ID | Journal Description | Seq Classification Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|
| | | | | | 199,238.41 Cr |

**Gross Debit for all Trades:** 0.00
**Gross Credit for all Trades:** 0.00

**Net Debit/Credit for all Trades:** 0.00 Cr

CONFIDENTIAL

ACER_00009474

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:AMERIC-INVGR
Account Name  : AMERICAN INVESTMENT GROUP OF NY
Date          : 03/31/2014
Currency      : USD

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (USD) | Settle Date Amount | Conv Rate | SD Reporting Amt (USD) |
|---|---|---|---|---|---|---|
| DKK Cash | 2,489,618,552.50 Dr | 0.1844 | 459,127,436.88 Dr | 2,426,217,760.00 Dr | 0.1844 | 447,435,266.88 Dr |
| DKK Var Margin | 84,100,630.00 Dr | 0.1844 | 15,509,567.38 Dr | 84,100,630.00 Dr | 0.1844 | 15,509,567.38 Dr |
| EUR Cash | 43,366.09 Dr | 1.3769 | 59,710.77 Dr | 43,366.09 Dr | 1.3769 | 59,710.77 Dr |
| EUR SEG CASH A | 109,684.84 Cr | 1.3769 | 151,025.06 Cr | 109,684.84 Cr | 1.3769 | 151,025.06 Cr |
| USD Cash | 8,879,581.50 Dr | 1.0000 | 8,879,581.50 Dr | 8,879,581.50 Dr | 1.0000 | 8,879,581.50 Dr |
| USD SEG CASH A | 199,238.41 Cr | 1.0000 | 199,238.41 Cr | 199,238.41 Cr | 1.0000 | 199,238.41 Cr |
| | | | 483,226,033.06 Dr | | | 471,533,863.06 Dr |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| COLOB DC | COLOPLAST-B | C | 500,000.00 Lg | 354.9044 | 438.5000 | 177,452,220.00 Dr | 219,250,000.00 Cr | 41,797,780.00 Cr | DKK |
| DANSKE DC | DANSKE BANK A/S | C | 7,750,000.00 Lg | 143.5905 | 151.0000 | 1,112,826,210.00 Dr | 1,170,250,000.00 Cr | 57,423,790.00 Cr | DKK |
| MAERSKB DC | AP MOELLER-MAERSK A/S-B | C | 1,000.00 Lg | 63400.7925 | 65000.0000 | 63,400,792.50 Dr | 65,000,000.00 Cr | 1,599,207.50 Cr | DKK |
| NOVOB DC | NOVO NORDISK A/S-B | C | 3,500,000.00 Lg | 246.7031 | 246.8000 | 863,460,780.00 Dr | 863,800,000.00 Cr | 339,220.00 Cr | DKK |
| TDC DC | TDC A/S | C | 5,000,000.00 Lg | 52.5607 | 50.1000 | 262,803,300.00 Dr | 250,500,000.00 Cr | 12,303,300.00 Dr | DKK |
| | | | | Totals: | | 2,479,943,302.50 Dr | 2,568,800,000.00 Cr | 88,856,697.50 Cr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SOLB BB | SOLVAY SA | C | 800,000.00 Lg | 108.4014 | 113.9500 | 86,721,088.00 Dr | 91,160,000.00 Cr | 4,438,912.00 Cr | EUR |
| | | | | Totals: | | 86,721,088.00 Dr | 91,160,000.00 Cr | 4,438,912.00 Cr | |

## Trade Date Positions (Equity) (USD)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| 92719A106 | VIMPELCOM LTD-SPON ADR | C | 684,000.00 Lg | 12.9902 | 9.0300 | 8,885,269.44 Dr | 6,176,520.00 Cr | 2,708,749.44 Dr | USD |
| | | | | Totals: | | 8,885,269.44 Dr | 6,176,520.00 Cr | 2,708,749.44 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SOLB BB | SOLVAY SA | C | 8,000.00 Sh | 103.3500 | 113.9400 | 82,680,000.00 Cr | 91,152,000.00 Dr | 8,472,000.00 Dr | EUR |
| | | | | Totals: | | 82,680,000.00 Cr | 91,152,000.00 Dr | 8,472,000.00 Dr | |

CONFIDENTIAL   ACER_00009475

# Account Equity

ED&F Man Capital Markets Ltd  
Cottons Centre, Hay's Lane  
London, SE1 2QE  
United Kingdom  

Account Number: CC:AMERIC-INVGR  
Account Name  : AMERICAN INVESTMENT GROUP OF NY  
Date          : 03/31/2014  
Currency      : USD  

## Trade Date Futures Positions (DKK)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| MAY20JUN2014 | MAY20JUN2014BCLEAR | 10.00 Sh | 62135.6100 | 63614.1400 | 62,135,610.00 Cr | 63,614,140.00 Dr | 1,478,530.00 Dr | DKK |
| NFY16APR2014 | NFY16APR2014BCLEAR | 35,000.00 Sh | 243.1300 | 246.8100 | 850,955,000.00 Cr | 863,835,000.00 Dr | 12,880,000.00 Dr | DKK |
| OGY16APR2014 | OGY16APR2014BCLEAR | 47,500.00 Sh | 142.6300 | 151.0000 | 677,492,500.00 Cr | 717,250,000.00 Dr | 39,757,500.00 Dr | DKK |
| OGY20JUN2014 | OGY20JUN2014BCLEAR | 30,000.00 Sh | 140.8500 | 151.0300 | 422,550,000.00 Cr | 453,090,000.00 Dr | 30,540,000.00 Dr | DKK |
| TKF18JUL2014 | TKF18JUL2014BCLEAR | 20,000.00 Sh | 49.3836 | 50.1200 | 98,767,200.00 Cr | 100,240,000.00 Dr | 1,472,800.00 Dr | DKK |
| TKF20JUN2014 | TKF20JUN2014BCLEAR | 30,000.00 Sh | 50.7861 | 50.1100 | 152,358,200.00 Cr | 150,330,000.00 Dr | 2,028,200.00 Cr | DKK |
| | | | | | 2,264,258,510.00 Cr | 2,348,359,140.00 Dr | 84,100,630.00 Dr | DKK |

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 03/28/14 | 04/02/14 | Normal | BUY | 1,000.00 | MAERSKB DC | 63400.7925 | 63,400,792.50 Dr | DKK |
| 03/21/14 | 06/26/14 | Normal | BUY | 0.00 | SHPERF1M | 0.0000 | 0.00 Cr | DKK |

## Equity Swaps

| Tick Seq | Trade Dt / Settle Dt | Term Date | Asset Description | Quantity D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238724 | 03/21/2014 03/26/2014 | 06/26/2014 | COLOB DC COLOPLAST-B | 500,000 S | 439.2000 | 219,600,000 | DKK | 438.5000 | -350,000 | | Fixed | 0.0000 | 0.00 |
| 172560 | 11/12/2013 11/15/2013 | 11/12/2014 | 92719A106 VIMPELCOM LTD-SPON ADR | 684,000 S | 12.9900 | 8,885,160 | USD | 9.0300 | -2,708,640 | | Fixed | 0.0000 | 0.00 |

CONFIDENTIAL  
ACER_00009476

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:AMERIC-INVGR
Account Name  : AMERICAN INVESTMENT GROUP OF NY
Date          : 03/31/2014
Currency      : USD

## Account Summary

| Item | Amount (USD) |
|---|---|
| Value of opening currency balance | 466,090,385.02 Dr |
| Value of trades settling today | 0.00 Cr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 5,443,478.04 Dr |
| **Value of closing currency balance(s)** | **471,533,863.06 Dr** |
| NonFX Proceeds Pending Settlement | 11,692,170.00 Dr |
| **Trade Date Cash Balance** | **483,226,033.06 Dr** |
| Market Value of Positions | 479,917,359.67 Cr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 2,773,185.87 Cr |
| **Preliminary Account Value** | **535,487.52 Dr** |

## Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 0.00 Cr |
| **Total Financing Excess** | **0.00** |

## Margin Summary

| | |
|---|---|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 30,245,510.06 Dr |
| Margin Req (FOREX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **30,245,510.06 Dr** |

### Futures Initial Requirement

| Cur | Requirement | Requirement (USD) | Conv Rate |
|---|---|---|---|
| DKK | 164,006,280.00 Dr | 30,245,510.06 Dr | 0.18442 |
| | | 30,245,510.06 Dr | |

CONFIDENTIAL    ACER_00009477

CONFIDENTIAL

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:AMERIC-INVGR
Account Name  : AMERICAN INVESTMENT GROUP OF NY
Date          : 03/31/2014
Currency      : USD

Total Account Value                          30,780,997.58 Dr