# Statement for THE BUSBY BLACK 401K PLAN (BUS01)

# West Point Derivatives Ltd

## 01 January 2015 - 31 December 2015

## Statement Summary

THE BUSBY BLACK 401K PLAN
16407 Porpoise Ct
Crosby
TX 77532
United States of America

|  | EUR | DKK | USD |
|---|---|---|---|
| Opening Cash Balance | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 828,590.58 | 249,448,413.12 | 0.00 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -828,590.58 | -249,448,413.12 | 0.00 |
| Total daily MTM on Stock Loan | 828,590.58 | 249,448,413.12 | 0.00 |
| Total Fees and Rebates | -27,514.42 | 1,434,068.00 | 0.00 |
| Realised Forwards Profit & Loss | -3,387,850.57 | -330,371,126.49 | 0.00 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | 0.00 | 0.00 |

| | EUR | DKK | USD |
|---|---|---|---|
| Variation Margins | 0.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 06/03/2015) | 0.00 | 2,328,593.42 | 0.00 |
| Dividend and Associated Taxes, Costs (UMICORE 30/04/2015) | 32,571.38 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ACKERMANS & VAN HAAREN 01/06/2015) | 30,734.34 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 10/08/2015) | 0.00 | 796,597.90 | 0.00 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/SA 31/03/2015) | 0.00 | 11,332,225.08 | 0.00 |
| Dividend and Associated Taxes, Costs (D'IETEREN SA/NV 02/06/2015) | 11,524.20 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (BEFIMMO S.C.A. 06/05/2015) | 11,349.42 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (BEKAERT NV 17/05/2015) | 21,526.46 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ANHEUSER-BUSCH INBEV NV 04/05/2015) | 1,187,955.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (KBC GROEP NV 11/05/2015) | 431,856.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (bpost SA 18/05/2015) | 16,568.48 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVOZYMES A/S-B 26/02/2015) | 0.00 | 1,530,424.56 | 0.00 |
| Dividend and Associated Taxes, Costs (PANDORA A/S 19/03/2015) | 0.00 | 2,873,166.12 | 0.00 |
| Dividend and Associated Taxes, Costs (ELIA SYSTEM OPERATOR SA/NV 01/06/2015) | 33,781.44 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (VESTAS WIND SYSTEMS A/S 31/03/2015) | 0.00 | 1,062,284.03 | 0.00 |
| Dividend and Associated Taxes, Costs (Auriga Industries A/S 12/06/2015) | 0.00 | 7,037,388.34 | 0.00 |
| Dividend and Associated Taxes, Costs (SOLVAY SA 15/05/2015) | 87,323.76 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (COLOPLAST-B 07/05/2015) | 0.00 | 968,818.77 | 0.00 |

BUSBLK00000105

|  | EUR | DKK | USD |
|---|---|---|---|
| Dividend and Associated Taxes, Costs (TRYG A/S 26/03/2015) | 0.00 | 737,012.38 | 0.00 |
| Dividend and Associated Taxes, Costs (Danske Bank A/S 19/03/2015) | 0.00 | 12,747,592.88 | 0.00 |
| Dividend and Associated Taxes, Costs (Proximus 22/04/2015) | 106,543.50 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GROUPE BRUXELLES LAMBERT SA 05/05/2015) | 145,838.88 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (UCB SA 04/05/2015) | 102,243.36 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (DELHAIZE GROUP 02/06/2015) | 127,483.20 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVO NORDISK A/S-B 20/03/2015) | 0.00 | 23,674,713.95 | 0.00 |
| Dividend and Associated Taxes, Costs (DSV A/S 13/03/2015) | 0.00 | 966,056.30 | 0.00 |
| Dividend and Associated Taxes, Costs (FLSMIDTH & CO A/S 27/03/2015) | 0.00 | 525,744.54 | 0.00 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-B 31/03/2015) | 0.00 | 11,339,419.23 | 0.00 |
| Dividend and Associated Taxes, Costs (AGEAS 06/05/2015) | 239,475.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GN STORE NORD A/S 20/03/2015) | 0.00 | 400,021.68 | 0.00 |
| Dividend and Associated Taxes, Costs (CARLSBERG AS-B 27/03/2015) | 0.00 | 1,168,586.19 | 0.00 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | 0.00 | 0.00 | 0.00 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

BUSBLK00000106

# Equity Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Belgium | | | | | | | | | | |
| 21/04/2015 | 24/04/2015 | EUR | Buy | Bastion Capital London Ltd | Proximus | PROX | 142,058.00 | 34.2950 | -4,871,879.11 | -4,871,879.11 |
| 29/04/2015 | 05/05/2015 | EUR | Buy | Sunrise Brokers | UMICORE | UMI | 86,857.00 | 44.8900 | -3,899,010.73 | -8,770,889.84 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | The TJM Partnership PLC | UCB SA | UCB | 128,608.00 | 64.3200 | -8,272,066.56 | -17,042,956.40 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | The TJM Partnership PLC | ANHEUSER-BUSCH INBEV NV | ABI | 791,970.00 | 108.9000 | -86,245,533.00 | -103,288,489.40 |
| 04/05/2015 | 07/05/2015 | EUR | Buy | The TJM Partnership PLC | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,696.00 | 78.1100 | -5,443,954.56 | -108,732,443.96 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | Sunrise Brokers | AGEAS | AGS | 206,000.00 | 32.7900 | -6,754,740.00 | -115,487,183.96 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | Bastion Capital London Ltd | BEFIMMO S.C.A. | BEFB | 17,596.00 | 60.4500 | -1,063,678.20 | -116,550,862.16 |
| 08/05/2015 | 13/05/2015 | EUR | Buy | Bastion Capital London Ltd | KBC GROEP NV | KBC | 287,904.00 | 58.7600 | -16,917,239.04 | -133,468,101.20 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | BEKAERT NV | BEKB | 33,767.00 | 27.3400 | -923,189.78 | -134,391,290.98 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | SOLVAY SA | SOLB | 56,337.00 | 126.6500 | -7,135,081.05 | -141,526,372.03 |
| 15/05/2015 | 20/05/2015 | EUR | Buy | The TJM Partnership PLC | bpost SA | BPOST | 100,415.00 | 25.1300 | -2,523,428.95 | -144,049,800.98 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | The TJM Partnership PLC | ELIA SYSTEM OPERATOR SA/NV | ELI | 29,248.00 | 39.4850 | -1,154,857.28 | -145,204,658.26 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | The TJM Partnership PLC | ACKERMANS & VAN HAAREN | ACKB | 22,516.00 | 124.4000 | -2,800,990.40 | -148,005,648.66 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | The TJM Partnership PLC | D'IETEREN SA/NV | DIE | 19,207.00 | 36.1300 | -693,948.91 | -148,699,597.57 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Bastion Capital London Ltd | DELHAIZE GROUP | DELB | 106,236.00 | 81.2400 | -8,630,612.64 | -157,330,210.21 |
| 24/06/2015 | 26/06/2015 | EUR | Sell | Sunrise Brokers | ELIA SYSTEM OPERATOR SA/NV | ELI | -29,248.00 | 37.3050 | 1,091,096.64 | -156,239,113.57 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/06/2015 | 29/06/2015 | EUR | Sell | The TJM Partnership PLC | SOLVAY SA | SOLB | -56,337.00 | 128.7000 | 7,250,571.90 | -148,988,541.67 |
| 29/06/2015 | 01/07/2015 | EUR | Sell | Sunrise Brokers | BEFIMMO S C.A. | BEFB | -17,596.00 | 54.9900 | 967,604.04 | -148,020,937.63 |
| 29/06/2015 | 01/07/2015 | EUR | Sell | Sunrise Brokers | Proximus | PROX | -142,058.00 | 32.2000 | 4,574,267.60 | -143,446,670.03 |
| 02/07/2015 | 06/07/2015 | EUR | Sell | Sunrise Brokers | bpost SA | BPOST | -100,415.00 | 24.7200 | 2,482,258.80 | -140,964,411.23 |
| 02/07/2015 | 06/07/2015 | EUR | Sell | Bastion Capital London Ltd | UMICORE | UMI | -86,857.00 | 43.0100 | 3,735,719.57 | -137,228,691.66 |
| 08/07/2015 | 10/07/2015 | EUR | Sell | Bastion Capital London Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -791,970.00 | 107.6000 | 85,215,972.00 | -52,012,719.66 |
| 09/07/2015 | 13/07/2015 | EUR | Sell | The TJM Partnership PLC | KBC GROEP NV | KBC | -287,904.00 | 59.4500 | 17,115,892.80 | -34,896,826.86 |
| 13/07/2015 | 15/07/2015 | EUR | Sell | Bastion Capital London Ltd | D'IETEREN SA/NV | DIE | -19,207.00 | 32.0250 | 615,104.18 | -34,281,722.68 |
| 20/07/2015 | 22/07/2015 | EUR | Sell | Sunrise Brokers | ACKERMANS & VAN HAAREN | ACKB | -22,516.00 | 138.0000 | 3,107,208.00 | -31,174,514.68 |
| 24/07/2015 | 28/07/2015 | EUR | Sell | Sunrise Brokers | UCB SA | UCB | -128,608.00 | 70.5700 | 9,075,866.56 | -22,098,648.12 |
| 06/08/2015 | 10/08/2015 | EUR | Sell | The TJM Partnership PLC | AGEAS | AGS | -206,000.00 | 38.8500 | 8,003,100.00 | -14,095,548.12 |
| 10/08/2015 | 12/08/2015 | EUR | Sell | The TJM Partnership PLC | DELHAIZE GROUP | DELB | -106,236.00 | 82.7700 | 8,793,153.72 | -5,302,394.40 |
| 11/08/2015 | 13/08/2015 | EUR | Sell | The TJM Partnership PLC | BEKAERT NV | BEKB | -33,767.00 | 28.8500 | 974,177.95 | -4,328,216.46 |
| 11/08/2015 | 13/08/2015 | EUR | Sell | Bastion Capital London Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,696.00 | 73.9900 | 5,156,807.04 | 828,590.58 |
| | | | | | | | 0.00 | | | 828,590.58 |

Denmark

| 25/02/2015 | 02/03/2015 | DKK | Buy | Sunrise Brokers | NOVOZYMES A/S-B | NZYMB | 698,824.00 | 322.5000 | -225,370,740.00 | -225,370,740.00 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2015 | 10/03/2015 | DKK | Buy | Sunrise Brokers | TDC A/S | TDC | 3,189,854.00 | 54.0000 | -172,252,116.00 | -397,622,856.00 |
| 12/03/2015 | 17/03/2015 | DKK | Buy | Sunrise Brokers | DSV A/S | DSV | 827,103.00 | 219 2000 | -181,300,977.60 | -578,923,833 60 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | PANDORA A/S | PNDORA | 437,316.00 | 614.5000 | -268,730,682.00 | -847,654,515.60 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | Danske Bank A/S | DANSKE | 3,174,992.00 | 175 3000 | -556,576,097.60 | -1,404,230,613.20 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | Sunrise Brokers | NOVO NORDISK A/S-B | NOVOB | 6,486,223.00 | 341.9000 | 2,217,639,643.70 | -3,621,870,256.90 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | Sunrise Brokers | GN STORE NORD A/S | GN D | 608,861.00 | 154.2000 | 93,886,366.20 | -3,715,756,623.10 |
| 25/03/2015 | 30/03/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 34,814.00 | 868.5000 | -30,235,959.00 | -3,745,992,582.10 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | Bastion Capital London Ltd | FLSMIDTH & CO A/S | FLS | 80,022.00 | 314 0000 | -25,126,908.00 | -3,771,119,490.10 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | Sunrise Brokers | CARLSBERG AS-B | CARLB | 177,867.00 | 571.5000 | -101,650,990.50 | -3,872,770,480.60 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | The TJM Partnership PLC | VESTAS WIND SYSTEMS A/S | VWS | 373,124.00 | 290 2000 | -108,280,584.80 | -3,981,051,065.40 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | The TJM Partnership PLC | AP MOELLER-MAERSK A/SA | MAERSKA | 7,876.00 | 15,810.0000 | -124,519,560.00 | -4,105,570,625.40 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,881.00 | 16,410.0000 | -129,327,210.00 | -4,234,897,835.40 |
| 06/05/2015 | 11/05/2015 | DKK | Buy | Sunrise Brokers | COLOPLASTB | COLOB | 294,922.00 | 510 0000 | -150,410,220.00 | -4,385,308,055.40 |
| 12/05/2015 | 12/05/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 139,256.00 | 0.0000 | 0.00 | -4,385,308,055.40 |
| 28/05/2015 | 01/06/2015 | DKK | Sell | The TJM Partnership PLC | NOVOZYMES A/S-B | NZYMB | -698,824.00 | 328 5000 | 229,563,684.00 | -4,155,744,371.40 |
| 28/05/2015 | 01/06/2015 | DKK | Sell | Bastion Capital London Ltd | PANDORA A/S | PNDORA | -437,316.00 | 692 5000 | 302,841,330.00 | -3,852,903,041.40 |
| 09/06/2015 | 11/06/2015 | DKK | Sell | Bastion Capital London Ltd | VESTAS WIND SYSTEMS A/S | VWS | -373,124.00 | 318 9000 | 118,989,243.60 | -3,733,913,797.80 |
| 10/06/2015 | 12/06/2015 | DKK | Sell | The TJM Partnership PLC | TRYG A/S | TRYG | -174,070.00 | 132 5000 | 23,064,275.00 | -3,710,849,522.80 |
| 11/06/2015 | 16/06/2015 | DKK | Buy | The TJM Partnership PLC | Auriga Industries A/S | AURIB | 29,846.00 | 321 0000 | -9,580,566.00 | -3,720,430,088.80 |

BUSBLK00000109

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 19/06/2015 | 23/06/2015 | DKK | Sell | Bastion Capital London Ltd | GN STORE NORD A/S | GN D | -608,861.00 | 143.5000 | 87,371,553.50 | -3,633,058,535.30 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | Sunrise Brokers | FLSMIDTH & CO A/S | FLS | -80,022.00 | 340.2000 | 27,223,484.40 | -3,605,835,050.90 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | The TJM Partnership PLC | TDC A/S | TDC | -3,189,854.00 | 51.6500 | 164,755,959.10 | -3,441,079,091.80 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | Bastion Capital London Ltd | NOVO NORDISKA/S-B | NOVOB | -6,486,223.00 | 377.1000 | 2,445,954,693.30 | -995,124,398.50 |
| 29/06/2015 | 01/07/2015 | DKK | Sell | Bastion Capital London Ltd | Danske Bank A/S | DANSKE | -3,174,992.00 | 197.6000 | 627,378,419.20 | -367,745,979.30 |
| 02/07/2015 | 06/07/2015 | DKK | Sell | The TJM Partnership PLC | DSV A/S | DSV | -827,103.00 | 219.7000 | 181,714,529.10 | -186,031,450.20 |
| 07/07/2015 | 09/07/2015 | DKK | Sell | Bastion Capital London Ltd | Auriga Industries A/S | AURIB | -29,846.00 | 2.2700 | 67,750.42 | -185,963,699.78 |
| 09/07/2015 | 13/07/2015 | DKK | Sell | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,876.00 | 11,450.0000 | 90,180,200.00 | -95,783,499.78 |
| 20/07/2015 | 22/07/2015 | DKK | Sell | The TJM Partnership PLC | CARLSBERG AS-B | CARLB | -177,867.00 | 631.0000 | 112,234,077.00 | 16,450,577.22 |
| 20/07/2015 | 22/07/2015 | DKK | Sell | The TJM Partnership PLC | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,881.00 | 12,390.0000 | 97,645,590.00 | 114,096,167.22 |
| 29/07/2015 | 31/07/2015 | DKK | Sell | The TJM Partnership PLC | COLOPLASTB | COLOB | -294,922.00 | 487.1000 | 143,656,506.20 | 257,752,673.42 |
| 07/08/2015 | 12/08/2015 | DKK | Buy | Bastion Capital London Ltd | TDC A/S | TDC | 1,091,230.00 | 48.2100 | -52,608,198.30 | 205,144,475.12 |
| 10/09/2015 | 14/09/2015 | DKK | Sell | Sunrise Brokers | TDC A/S | TDC | -1,091,230.00 | 40.6000 | 44,303,938.00 | 249,448,413.12 |

| | | | | | | | 0.00 | | | 249,448,413.12 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

# Forward Transactions

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Belgium | | | | | | | | | | |
| 21/04/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | Proximus | PROX | -142,058.00 | 33.5516 | 4,766,273.19 | 4,766,273.19 |
| 29/04/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | UMICORE | UMI | -86,857.00 | 44.5210 | 3,866,960.50 | 8,633,233.69 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | UCB SA | UCB | -128,608.00 | 63.5337 | 8,170,942.09 | 16,804,175.78 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -791,970.00 | 107.4147 | 85,069,219.96 | 101,873,395.74 |
| 04/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,696.00 | 76.0265 | 5,298,742.94 | 107,172,138.68 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | BEFIMMO S.C.A. | BEFB | -17,596.00 | 59.8114 | 1,052,441.39 | 108,224,580.08 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | AGEAS | AGS | -206,000.00 | 31.6309 | 6,515,965.40 | 114,740,545.48 |
| 08/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | KBC GROEP NV | KBC | -287,904.00 | 57.2653 | 16,486,908.93 | 131,227,454.41 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | BEKAERT NV | BEKB | -33,767.00 | 26.7044 | 901,727.47 | 132,129,181.88 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | SOLVAY SA | SOLB | -56,337.00 | 125.1087 | 7,048,248.83 | 139,177,430.71 |
| 15/05/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | bpost SA | BPOST | -100,415.00 | 24.9666 | 2,507,021.14 | 141,684,451.85 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | -29,248.00 | 38.3305 | 1,121,090.46 | 142,805,542.32 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | -22,516.00 | 123.0365 | 2,770,289.83 | 145,575,832.15 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | DELHAIZE GROUP | DELB | -106,236.00 | 80.0403 | 8,503,161.31 | 154,078,993.46 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Allitsen Asset Ltd | D'IETEREN SA/NV | DIE | -19,207.00 | 35.5301 | 682,426.63 | 154,761,420.09 |
| 24/06/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 29,248.00 | 37.3036 | -1,091,055.69 | 153,670,364.40 |

BUSBLK00000111

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/06/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | SOLVAY SA | SOLB | 56,337.00 | 128.6948 | -7,250,278.95 | 146,420,085.45 |
| 29/06/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | BEFIMMO S.C.A. | BEFB | 17,596.00 | 54.9873 | -967,556.53 | 145,452,528.92 |
| 29/06/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | Proximus | PROX | 142,058.00 | 32.1984 | -4,574,040.31 | 140,878,488.61 |
| 02/07/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | UMICORE | UMI | 86,857.00 | 43.0079 | -3,735,537.17 | 137,142,951.44 |
| 02/07/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | bpost SA | BPOST | 100,415.00 | 24.7188 | -2,482,138.30 | 134,660,813.14 |
| 08/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | ANHEUSERBUSCH INBEV NV | ABI | 791,970.00 | 107.5937 | -85,210,982.59 | 49,449,830.55 |
| 09/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | KBC GROEP NV | KBC | 287,904.00 | 59.4465 | -17,114,885.14 | 32,334,945.42 |
| 13/07/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | D'IETEREN SA/NV | DIE | 19,207.00 | 32.0230 | -615,065.76 | 31,719,879.66 |
| 20/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | 22,516.00 | 137.9913 | -3,107,012.11 | 28,612,867.55 |
| 24/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | UCB SA | UCB | 128,608.00 | 70.5652 | -9,075,249.24 | 19,537,618.30 |
| 06/08/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | AGEAS | AGS | 206,000.00 | 38.8471 | -8,002,502.60 | 11,535,115.70 |
| 10/08/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | DELHAIZE GROUP | DELB | 106,236.00 | 82.7635 | -8,792,463.19 | 2,742,652.52 |
| 11/08/2015 | 18/09/2015 | EUR | Buy | Allitsen Asset Ltd | BEKAERT NV | BEKB | 33,767.00 | 28.8477 | -974,100.29 | 1,768,552.23 |
| 11/08/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,696.00 | 73.9842 | -5,156,402.80 | -3,387,850.57 |
| | | | | | | | 0.00 | | | -3,387,850.57 |

Denmark

| 25/02/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | NOVOZYMES A/S-B | NZYMB | -698,824.00 | 320.1105 | 223,700,900.05 | 223,700,900.05 |

BUSBLK00000112

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2015 | 19/06/2015 | DKK | Sell | Lyall Capital Ltd | TDC A/S | TDC | -3,189,854.00 | 53.2397 | 169,826,870.00 | 393,527,770.06 |
| 12/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | DSV A/S | DSV | -827,103.00 | 217.9241 | 180,245,676.88 | 573,773,446.94 |
| 18/03/2015 | 19/06/2015 | DKK | Sell | Lyall Capital Ltd | Danske Bank A/S | DANSKE | -3,174,992.00 | 171.2147 | 543,605,302.78 | 1,117,378,749.72 |
| 18/03/2015 | 19/06/2015 | DKK | Sell | Lyall Capital Ltd | PANDORA A/S | PNDORA | -437,316.00 | 607.6807 | 265,748,493.00 | 1,383,127,242.72 |
| 19/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | GN STORE NORD A/S | GN D | -608,861.00 | 153.4809 | 93,448,534.25 | 1,476,575,776.98 |
| 19/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | -6,486,223.00 | 338.1132 | 2,193,077,614.44 | 3,669,653,391.42 |
| 25/03/2015 | 19/06/2015 | DKK | Sell | Lyall Capital Ltd | TRYG A/S | TRYG | -34,814.00 | 846.9944 | 29,487,263.04 | 3,699,140,654.46 |
| 26/03/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | -80,022.00 | 307.3119 | 24,591,712.86 | 3,723,732,367.32 |
| 26/03/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | CARLSBERG AS-B | CARLB | -177,867.00 | 564.7130 | 100,443,807.17 | 3,824,176,174.49 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,881.00 | 14,965.5352 | 117,943,382.91 | 3,942,119,557.41 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,876.00 | 14,365.7610 | 113,144,733.64 | 4,055,264,291.04 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | -373,124.00 | 287.2448 | 107,177,928.76 | 4,162,442,219.80 |
| 06/05/2015 | 18/09/2015 | DKK | Sell | Gartside Global Ltd | COLOPLAST-B | COLOB | -294,922.00 | 506.5282 | 149,386,309.80 | 4,311,828,529.60 |
| 12/05/2015 | 19/06/2015 | DKK | Sell | Lyall Capital Ltd | TRYG A/S | TRYG | -139,256.00 | 0.0000 | 0.00 | 4,311,828,529.60 |
| 28/05/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | NOVOZYMES A/S-B | NZYMB | 698,824.00 | 328.4420 | -229,523,152.21 | 4,082,305,377.39 |
| 28/05/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | PANDORA A/S | PNDORA | 437,316.00 | 692.3778 | -302,787,889.98 | 3,779,517,487.40 |
| 09/06/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | 373,124.00 | 318.8647 | -118,976,072.32 | 3,660,541,415.08 |
| 10/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | TRYG A/S | TRYG | 174,070.00 | 132.4861 | -23,061,855.43 | 3,637,479,559.65 |
| 11/06/2015 | 18/09/2015 | DKK | Sell | Lyall Capital Ltd | Auriga Industries A/S | AURIB | -29,846.00 | 85.1733 | 2,542,082.31 | 3,640,021,641.97 |

BUSBLK00000113

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | 80,022.00 | 330.4832 | -26,445,926.63 | 3,613,575,715.34 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | -80,022.00 | 330.3423 | 26,434,651.53 | 3,640,010,366.87 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,881.00 | 12,069.3881 | -95,118,847.62 | 3,544,891,519.25 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,881.00 | 12,064.2405 | 95,078,279.38 | 3,639,969,798.63 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | TDC A/S | TDC | 3,189,854.00 | 50.9474 | -162,514,767.68 | 3,477,455,030.95 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Lyall Capital Ltd | TDC A/S | TDC | -3,189,854.00 | 50.9257 | 162,445,547.85 | 3,639,900,578.80 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | GN STORE NORD A/S | GN D | 608,861.00 | 144.8927 | -88,219,514.21 | 3,551,681,064.58 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | GN STORE NORD A/S | GN D | -608,861.00 | 144.8309 | 88,181,886.60 | 3,639,862,951.19 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | CARLSBERG AS-B | CARLB | 177,867.00 | 619.4686 | -110,183,021.48 | 3,529,679,929.71 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Gartside Global Ltd | CARLSBERG AS-B | CARLB | -177,867.00 | 619.2044 | 110,136,029.01 | 3,639,815,958.73 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,876.00 | 11,724.4027 | 92,341,395.67 | 3,732,157,354.39 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,876.00 | 11,729.4054 | -92,380,796.93 | 3,639,776,557.46 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | -6,486,223.00 | 369.8234 | 2,398,757,043.02 | 6,038,533,600.48 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | 6,486,223.00 | 369.9812 | -2,399,780,569.01 | 3,638,753,031.47 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | DSV A/S | DSV | 827,103.00 | 223.9886 | -185,261,643.03 | 3,453,491,388.45 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Allitsen Asset Ltd | DSV A/S | DSV | -827,103.00 | 223.8931 | 185,182,654.69 | 3,638,674,043.14 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Lyall Capital Ltd | Danske Bank A/S | DANSKE | -3,174,992.00 | 195.3068 | 620,097,527.55 | 4,258,771,570.68 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | Danske Bank A/S | DANSKE | 3,174,992.00 | 195.3901 | -620,362,004.38 | 3,638,409,566.30 |
| 19/06/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | GN STORE NORD A/S | GN D | 608,861.00 | 143.4317 | -87,329,968.29 | 3,551,079,598.01 |

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/06/2015 | 18/09/2015 | DKK | Buy | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | 80,022.00 | 340.0299 | -27,209,872.66 | 3,523,869,725.35 |
| 22/06/2015 | 18/09/2015 | DKK | Buy | Lyall Capital Ltd | TDC A/S | TDC | 3,189,854.00 | 51.6242 | -164,673,660.87 | 3,359,196,064.49 |
| 22/06/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | 6,486,223.00 | 376.9115 | -2,444,732,040.26 | 914,464,024.22 |
| 29/06/2015 | 18/09/2015 | DKK | Buy | Lyall Capital Ltd | Danske Bank A/S | DANSKE | 3,174,992.00 | 197.5030 | -627,070,444.98 | 287,393,579.24 |
| 02/07/2015 | 18/09/2015 | DKK | Buy | Allitsen Asset Ltd | DSV A/S | DSV | 827,103.00 | 219.6088 | -181,639,097.31 | 105,754,481.94 |
| 07/07/2015 | 18/09/2015 | DKK | Buy | Lyall Capital Ltd | Auriga Industries A/S | AURIB | 29,846.00 | 2.2691 | -67,723.56 | 105,686,758.38 |
| 09/07/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,876.00 | 11,445.4403 | -90,144,287.80 | 15,542,470.58 |
| 20/07/2015 | 18/09/2015 | DKK | Buy | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,881.00 | 12,385.7857 | -97,612,377.10 | -82,069,906.52 |
| 20/07/2015 | 18/09/2015 | DKK | Buy | Gartside Global Ltd | CARLSBERG AS-B | CARLB | 177,867.00 | 630.7854 | -112,195,906.74 | -194,265,813.27 |
| 29/07/2015 | 18/09/2015 | DKK | Buy | Gartside Global Ltd | COLOPLAST-B | COLOB | 294,922.00 | 486.9709 | -143,618,431.77 | -337,884,245.04 |
| 07/08/2015 | 18/12/2015 | DKK | Sell | Allitsen Asset Ltd | TDC A/S | TDC | -1,091,230.00 | 47.4857 | 51,817,820.41 | -286,066,424.63 |
| 10/09/2015 | 18/12/2015 | DKK | Buy | Allitsen Asset Ltd | TDC A/S | TDC | 1,091,230.00 | 40.6007 | -44,304,701.86 | -330,371,126.49 |

| | | | | | | | | 0.00 | | -330,371,126.49 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

BUSBLK00000115

# Stock Loan Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Denmark** | | | | | | | | | | |
| 15/06/2015 | 16/06/2015 | DKK | Lend | Trance Services Limited | Auriga Industries A/S | AURIB | -29,846.00 | 321.0000 | 9,580,566.00 | 9,580,566.00 |
| 07/07/2015 | 09/07/2015 | DKK | Recall | Trance Services Limited | Auriga Industries A/S | AURIB | 29,846.00 | 2.2700 | -67,750.42 | 9,512,815.58 |
| | | | | | | | 0.00 | | | 9,512,815.58 |
| 09/03/2015 | 10/03/2015 | DKK | Lend | Prince Solutions Limited | TDC A/S | TDC | -3,189,854.00 | 54.0000 | 172,252,116.00 | 172,252,116.00 |
| 22/06/2015 | 24/06/2015 | DKK | Recall | Prince Solutions Limited | TDC A/S | TDC | 3,189,854.00 | 51.6500 | -164,755,959.10 | 7,496,156.90 |
| | | | | | | | 0.00 | | | 7,496,156.90 |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Equal Services Limited | NOVO NORDISK A/S-B | NOVOB | -6,486,223.00 | 341.9000 | 2,217,639,643.70 | 2,217,639,643.70 |
| 22/06/2015 | 24/06/2015 | DKK | Recall | Equal Services Limited | NOVO NORDISK A/S-B | NOVOB | 6,486,223.00 | 377.1000 | -2,445,954,693.30 | -228,315,049.60 |
| | | | | | | | 0.00 | | | -228,315,049.60 |
| 11/08/2015 | 12/08/2015 | DKK | Lend | Principle Markets Limited | TDC A/S | TDC | -1,091,230.00 | 48.2100 | 52,608,198.30 | 52,608,198.30 |
| 10/09/2015 | 14/09/2015 | DKK | Recall | Principle Markets Limited | TDC A/S | TDC | 1,091,230.00 | 40.6000 | -44,303,938.00 | 8,304,260.30 |
| | | | | | | | 0.00 | | | 8,304,260.30 |

BUSBLK00000116

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 30/03/2015 | 31/03/2015 | DKK | Lend | Principle Markets Limited | FLSMIDTH & CO A/S | FLS | -80,022.00 | 314.0000 | 25,126,908.00 | 25,126,908.00 |
| 22/06/2015 | 24/06/2015 | DKK | Recall | Principle Markets Limited | FLSMIDTH & CO A/S | FLS | 80,022.00 | 340.2000 | -27,223,484.40 | -2,096,576.40 |
| | | | | | | | 0.00 | | | -2,096,576.40 |
| 27/03/2015 | 30/03/2015 | DKK | Lend | Diverse Vision Limited | TRYG A/S | TRYG | -34,814.00 | 868.5000 | 30,235,959.00 | 30,235,959.00 |
| 12/05/2015 | 12/05/2015 | DKK | Lend | Diverse Vision Limited | TRYG A/S | TRYG | -139,256.00 | 0.0000 | 0.00 | 30,235,959.00 |
| 10/06/2015 | 12/06/2015 | DKK | Recall | Diverse Vision Limited | TRYG A/S | TRYG | 174,070.00 | 132.5000 | -23,064,275.00 | 7,171,684.00 |
| | | | | | | | 0.00 | | | 7,171,684.00 |
| 27/02/2015 | 02/03/2015 | DKK | Lend | Treehurst Limited | NOVOZYMES A/S-B | NZYMB | -698,824.00 | 322.5000 | 225,370,740.00 | 225,370,740.00 |
| 28/05/2015 | 01/06/2015 | DKK | Recall | Treehurst Limited | NOVOZYMES A/S-B | NZYMB | 698,824.00 | 328.5000 | -229,563,684.00 | -4,192,944.00 |
| | | | | | | | 0.00 | | | -4,192,944.00 |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Treehurst Limited | AP MOELLERMAERSK A/S-B | MAERSKB | -7,881.00 | 16,410.0000 | 129,327,210.00 | 129,327,210.00 |
| 20/07/2015 | 22/07/2015 | DKK | Recall | Treehurst Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,881.00 | 12,390.0000 | -97,645,590.00 | 31,681,620.00 |
| | | | | | | | 0.00 | | | 31,681,620.00 |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Equal Services Limited | CARLSBERG AS-B | CARLB | -177,867.00 | 571.5000 | 101,650,990.50 | 101,650,990.50 |
| 20/07/2015 | 22/07/2015 | DKK | Recall | Equal Services Limited | CARLSBERG AS-B | CARLB | 177,867.00 | 631.0000 | -112,234,077.00 | -10,583,086.50 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 | | | -10,583,086.50 |
| | | | | | | | | | | |
| 16/03/2015 | 17/03/2015 | DKK | Lend | Treehurst Limited | DSV A/S | DSV | -827,103.00 | 219.2000 | 181,300,977.60 | 181,300,977.60 |
| 02/07/2015 | 06/07/2015 | DKK | Recall | Treehurst Limited | DSV A/S | DSV | 827,103.00 | 219.7000 | -181,714,529.10 | -413,551.50 |
| | | | | | | | 0.00 | | | -413,551.50 |
| | | | | | | | | | | |
| 08/05/2015 | 11/05/2015 | DKK | Lend | Trance Services Limited | COLOPLAST B | COLOB | -294,922.00 | 510.0000 | 150,410,220.00 | 150,410,220.00 |
| 29/07/2015 | 31/07/2015 | DKK | Recall | Trance Services Limited | COLOPLAST-B | COLOB | 294,922.00 | 487.1000 | -143,656,506.20 | 6,753,713.80 |
| | | | | | | | 0.00 | | | 6,753,713.80 |
| | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Neoteric Limited | AP MOELLER MAERSK A/S A | MAERSKA | -7,876.00 | 15,810.0000 | 124,519,560.00 | 124,519,560.00 |
| 09/07/2015 | 13/07/2015 | DKK | Recall | Neoteric Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,876.00 | 11,450.0000 | -90,180,200.00 | 34,339,360.00 |
| | | | | | | | 0.00 | | | 34,339,360.00 |
| | | | | | | | | | | |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Equal Services Limited | GN STORE NORD A/S | GN D | -608,861.00 | 154.2000 | 93,886,366.20 | 93,886,366.20 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Equal Services Limited | GN STORE NORD A/S | GN D | 608,861.00 | 143.5000 | -87,371,553.50 | 6,514,812.70 |
| | | | | | | | 0.00 | | | 6,514,812.70 |
| | | | | | | | | | | |
| 20/03/2015 | 23/03/2015 | DKK | Lend | Diverse Vision Limited | PANDORA A/S | PNDORA | -437,316.00 | 614.5000 | 268,730,682.00 | 268,730,682.00 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 28/05/2015 | 01/06/2015 | DKK | Recall | Diverse Vision Limited | PANDORA A/S | PNDORA | 437,316.00 | 692.5000 | -302,841,330.00 | -34,110,648.00 |
| | | | | | | | 0.00 | | | -34,110,648.00 |
| | | | | | | | | | | |
| 20/03/2015 | 23/03/2015 | DKK | Lend | Diverse Vision Limited | Danske Bank A/S | DANSKE | -3,174,992.00 | 175.3000 | 556,576,097.60 | 556,576,097.60 |
| 29/06/2015 | 01/07/2015 | DKK | Recall | Diverse Vision Limited | Danske Bank A/S | DANSKE | 3,174,992.00 | 197.6000 | -627,378,419.20 | -70,802,321.60 |
| | | | | | | | 0.00 | | | -70,802,321.60 |
| | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Treehurst Limited | VESTAS WIND SYSTEMS A/S | VWS | -373,124.00 | 290.2000 | 108,280,584.80 | 108,280,584.80 |
| 09/06/2015 | 11/06/2015 | DKK | Recall | Treehurst Limited | VESTAS WIND SYSTEMS A/S | VWS | 373,124.00 | 318.9000 | -118,989,243.60 | -10,708,658.80 |
| | | | | | | | 0.00 | | | -10,708,658.80 |
| | | | | | | | | | | |
| | | | | | | | | | Denmark Total | -249,448,413.12 |
| | | | | | | | | | | |
| **Belgium** | | | | | | | | | | |
| 05/05/2015 | 06/05/2015 | EUR | Lend | Trance Services Limited | ANHEUSER-BUSCH INBEV NV | ABI | -791,970.00 | 108.9000 | 86,245,533.00 | 86,245,533.00 |
| 08/07/2015 | 10/07/2015 | EUR | Recall | Trance Services Limited | ANHEUSER-BUSCH INBEV NV | ABI | 791,970.00 | 107.6000 | -85,215,972.00 | 1,029,561.00 |
| | | | | | | | 0.00 | | | 1,029,561.00 |
| | | | | | | | | | | |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Neoteric Limited | SOLVAY SA | SOLB | -56,337.00 | 126.6500 | 7,135,081.05 | 7,135,081.05 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/06/2015 | 29/06/2015 | EUR | Recall | Neoteric Limited | SOLVAY SA | SOLB | 56,337.00 | 128.7000 | -7,250,571.90 | -115,490.85 |
| | | | | | | | 0.00 | | | -115,490.85 |
| | | | | | | | | | | |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Diverse Vision Limited | BEFIMMO S.C.A. | BEFB | -17,596.00 | 60.4500 | 1,063,678.20 | 1,063,678.20 |
| 29/06/2015 | 01/07/2015 | EUR | Recall | Diverse Vision Limited | BEFIMMO S.C.A. | BEFB | 17,596.00 | 54.9900 | 967,604.04 | 96,074.16 |
| | | | | | | | 0.00 | | | 96,074.16 |
| | | | | | | | | | | |
| 02/06/2015 | 03/06/2015 | EUR | Lend | Neoteric Limited | ACKERMANS & VAN HAAREN | ACKB | -22,516.00 | 124.4000 | 2,800,990.40 | 2,800,990.40 |
| 20/07/2015 | 22/07/2015 | EUR | Recall | Neoteric Limited | ACKERMANS & VAN HAAREN | ACKB | 22,516.00 | 138.0000 | -3,107,208.00 | -306,217.60 |
| | | | | | | | 0.00 | | | -306,217.60 |
| | | | | | | | | | | |
| 05/05/2015 | 06/05/2015 | EUR | Lend | Neoteric Limited | UCB SA | UCB | -128,608.00 | 64.3200 | 8,272,066.56 | 8,272,066.56 |
| 24/07/2015 | 28/07/2015 | EUR | Recall | Neoteric Limited | UCB SA | UCB | 128,608.00 | 70.5700 | 9,075,866.56 | -803,800.00 |
| | | | | | | | 0.00 | | | -803,800.00 |
| | | | | | | | | | | |
| 12/05/2015 | 13/05/2015 | EUR | Lend | Principle Markets Limited | KBC GROEP NV | KBC | -287,904.00 | 58.7600 | 16,917,239.04 | 16,917,239.04 |
| 09/07/2015 | 13/07/2015 | EUR | Recall | Principle Markets Limited | KBC GROEP NV | KBC | 287,904.00 | 59.4500 | -17,115,892.80 | -198,653.76 |
| | | | | | | | 0.00 | | | -198,653.76 |

BUSBLK00000120

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2015 | 05/05/2015 | EUR | Lend | Trance Services Limited | UMICORE | UMI | -86,857.00 | 44.8900 | 3,899,010.73 | 3,899,010.73 |
| 02/07/2015 | 06/07/2015 | EUR | Recall | Trance Services Limited | UMICORE | UMI | 86,857.00 | 43.0100 | -3,735,719.57 | 163,291.16 |
| | | | | | | | 0.00 | | | 163,291.16 |
| | | | | | | | | | | |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Treehurst Limited | AGEAS | AGS | 206,000.00 | 32.7900 | 6,754,740.00 | 6,754,740.00 |
| 06/08/2015 | 10/08/2015 | EUR | Recall | Treehurst Limited | AGEAS | AGS | 206,000.00 | 38.8500 | -8,003,100.00 | -1,248,360.00 |
| | | | | | | | 0.00 | | | -1,248,360.00 |
| | | | | | | | | | | |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Colbrook Limited | D'IETEREN SA/NV | DIE | -19,207.00 | 36.1300 | 693,948.91 | 693,948.91 |
| 13/07/2015 | 15/07/2015 | EUR | Recall | Colbrook Limited | D'IETEREN SA/NV | DIE | 19,207.00 | 32.0250 | -615,104.18 | 78,844.74 |
| | | | | | | | 0.00 | | | 78,844.74 |
| | | | | | | | | | | |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Treehurst Limited | BEKAERT NV | BEKB | -33,767.00 | 27.3400 | 923,189.78 | 923,189.78 |
| 11/08/2015 | 13/08/2015 | EUR | Recall | Treehurst Limited | BEKAERT NV | BEKB | 33,767.00 | 28.8500 | -974,177.95 | -50,988.17 |
| | | | | | | | 0.00 | | | -50,988.17 |
| | | | | | | | | | | |
| 19/05/2015 | 20/05/2015 | EUR | Lend | Prince Solutions Limited | bpost SA | BPOST | -100,415.00 | 25.1300 | 2,523,428.95 | 2,523,428.95 |
| 02/07/2015 | 06/07/2015 | EUR | Recall | Prince Solutions Limited | bpost SA | BPOST | 100,415.00 | 24.7200 | -2,482,258.80 | 41,170.15 |
| | | | | | | | 0.00 | | | 41,170.15 |

BUSBLK00000121

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2015 | 03/06/2015 | EUR | Lend | Equal Services Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | -29,248.00 | 39.4850 | 1,154,857.28 | 1,154,857.28 |
| 24/06/2015 | 26/06/2015 | EUR | Recall | Equal Services Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | 29,248.00 | 37.3050 | -1,091,096.64 | 63,760.64 |
| | | | | | | | 0.00 | | | 63,760.64 |
| 23/04/2015 | 24/04/2015 | EUR | Lend | Principle Markets Limited | Proximus | PROX | -142,058.00 | 34.2950 | 4,871,879.11 | 4,871,879.11 |
| 29/06/2015 | 01/07/2015 | EUR | Recall | Principle Markets Limited | Proximus | PROX | 142,058.00 | 32.2000 | -4,574,267.60 | 297,611.51 |
| | | | | | | | 0.00 | | | 297,611.51 |
| 06/05/2015 | 07/05/2015 | EUR | Lend | Treehurst Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,696.00 | 78.1100 | 5,443,954.56 | 5,443,954.56 |
| 11/08/2015 | 13/08/2015 | EUR | Recall | Treehurst Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,696.00 | 73.9900 | -5,156,807.04 | 287,147.52 |
| | | | | | | | 0.00 | | | 287,147.52 |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Diverse Vision Limited | DELHAIZE GROUP | DELB | -106,236.00 | 81.2400 | 8,630,612.64 | 8,630,612.64 |
| 10/08/2015 | 12/08/2015 | EUR | Recall | Diverse Vision Limited | DELHAIZE GROUP | DELB | 106,236.00 | 82.7700 | -8,793,153.72 | -162,541.08 |
| | | | | | | | 0.00 | | | -162,541.08 |
| | | | | | | | | | Belgium Total | -828,590.58 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

BUSBLK00000123

# Stock Loan Collateral

**Denmark**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02 March 2015 | 01 June 2015 | Lend | NZYMB DC | 698,824 | 322.5000 | 225,370,740.00 | 328.5000 | -229,563,684.00 | 4,192,944.00 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 27 February 2015 | 698,824 | 225,370,740.00 | 01 June 2015 | 91 | 0.8736 | 497,664.60 | 0.7000 | -398,781.00 | 98,883.60 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 March 2015 | 24 June 2015 | Lend | TDC DC | 3,189,854 | 54.0000 | 172,252,116.00 | 51.6500 | -164,755,959.10 | -7,496,156.90 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 09 March 2015 | 3,189,854 | 172,252,116.00 | 24 June 2015 | 106 | 0.8648 | 438,604.92 | 0.7000 | -355,030.75 | 83,574.17 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 March 2015 | 06 July 2015 | Lend | DSV DC | 827,103 | 219.2000 | 181,300,977.60 | 219.7000 | -181,714,529.10 | 413,551.50 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 16 March 2015 | 827,103 | 181,300,977.60 | 06 July 2015 | 111 | 0.8660 | 484,108.90 | 0.7000 | -391,307.94 | 92,800.96 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 01 July 2015 | Lend | DANSKE DC | 3,174,992 | 175.3000 | 556,576,097.60 | 197.6000 | -627,378,419.20 | 70,802,321.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 3,174,992 | 556,576,097.60 | 01 July 2015 | 100 | 0.8162 | 1,261,935.85 | 0.7000 | -1,082,231.30 | 179,704.55 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 01 June 2015 | Lend | PNDORA DC | 437,316 | 614.5000 | 268,730,682.00 | 692.5000 | -302,841,330.00 | 34,110,648.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 437,316 | 268,730,682.00 | 01 June 2015 | 70 | 0.8064 | 421,355.18 | 0.7000 | -365,772.32 | 55,582.86 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 23 June 2015 | Lend | GN DC | 608,861 | 154.2000 | 93,886,366.20 | 143.5000 | -87,371,553.50 | -6,514,812.70 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 608,861 | 93,886,366.20 | 23 June 2015 | 91 | 0.8426 | 199,979.38 | 0.7000 | -166,126.71 | 33,852.67 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 24 June 2015 | Lend | NOVOB DC | 6,486,223 | 341.9000 | 2,217,639,643.70 | 377.1000 | -2,445,954,693.30 | 228,315,049.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 6,486,223 | 2,217,639,643.70 | 24 June 2015 | 92 | 0.8214 | 4,655,299.18 | 0.7000 | -3,967,110.92 | 688,188.26 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 12 June 2015 | Lend | TRYG DC | 34,814 | 868.5000 | 30,235,959.00 | 132.5000 | -23,064,275.00 | -7,171,684.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 27 March 2015 | 34,814 | 30,235,959.00 | 12 June 2015 | 74 | 0.8491 | 52,770.19 | 0.7000 | -43,506.19 | 9,264.01 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 24 June 2015 | Lend | FLS DC | 80,022 | 314.0000 | 25,126,908.00 | 340.2000 | -27,223,484.40 | 2,096,576.40 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 80,022 | 25,126,908.00 | 24 June 2015 | 85 | 0.8199 | 48,643.15 | 0.7000 | -41,529.20 | 7,113.96 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 22 July 2015 | Lend | CARLB DC | 177,867 | 571.5000 | 101,650,990.50 | 631.0000 | -112,234,077.00 | 10,583,086.50 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 177,867 | 101,650,990.50 | 22 July 2015 | 113 | 0.8486 | 270,769.16 | 0.7000 | -223,349.82 | 47,419.34 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 11 June 2015 | Lend | VWS DC | 373,124 | 290.2000 | 108,280,584.80 | 318.9000 | -118,989,243.60 | 10,708,658.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 373,124 | 108,280,584.80 | 11 June 2015 | 65 | 0.8391 | 164,055.37 | 0.7000 | -136,854.63 | 27,200.74 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 22 July 2015 | Lend | MAERSKB DC | 7,881 | 16,410.0000 | 129,327,210.00 | 12,390.0000 | -97,645,590.00 | -31,681,620.00 |

BUSBLK00000126

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 7,881 | 129,327,210.00 | 22 July 2015 | 106 | 0.8359 | 318,320.95 | 0.7000 | -266,557.75 | 51,763.20 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 13 July 2015 | Lend | MAERSKA DC | 7,876 | 15,810.0000 | 124,519,560.00 | 11,450.0000 | -90,180,200.00 | -34,339,360.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 7,876 | 124,519,560.00 | 13 July 2015 | 97 | 0.8374 | 280,948.08 | 0.7000 | -234,857.73 | 46,090.35 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 May 2015 | 31 July 2015 | Lend | COLOB DC | 294,922 | 510.0000 | 150,410,220.00 | 487.1000 | -143,656,506.20 | -6,753,713.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 294,922 | 150,410,220.00 | 31 July 2015 | 81 | 0.7503 | 253,913.10 | 0.7000 | -236,896.10 | 17,017.00 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 June 2015 | 09 July 2015 | Lend | AURIB DC | 29,846 | 321.0000 | 9,580,566.00 | 2.2700 | -67,750.42 | -9,512,815.58 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 15 June 2015 | 29,846 | 9,580,566.00 | 09 July 2015 | 23 | 0.8746 | 5,353.13 | 0.7000 | -4,284.64 | 1,068.49 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 August 2015 | 14 September 2015 | Lend | TDC DC | 1,091,230 | 48.2100 | 52,608,198.30 | 40.6000 | -44,303,938.00 | -8,304,260.30 |

BUSBLK00000127

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 11 August 2015 | 1,091,230 | 52,608,198.30 | 14 September 2015 | 33 | 0.5869 | 28,300.78 | 0.7000 | -33,756.93 | -5,456.15 |

| | | |
|---|---|---|
| Total SL Collateral MTM | 249,448,413.12 |
| Total Fees and Rebates | 1,434,068.00 |

**Belgium**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 April 2015 | 01 July 2015 | Lend | PROX BB | 142,058 | 34.2950 | 4,871,879.11 | 32.2000 | -4,574,267.60 | -297,611.51 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 April 2015 | 142,058 | 4,871,879.11 | 01 July 2015 | 68 | 0.5734 | 5,276.83 | 0.7000 | -6,441.71 | -1,164.88 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 06 July 2015 | Lend | UMI BB | 86,857 | 44.8900 | 3,899,010.73 | 43.0100 | -3,735,719.57 | -163,291.16 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 04 May 2015 | 86,857 | 3,899,010.73 | 06 July 2015 | 62 | 0.5952 | 3,996.93 | 0.7000 | -4,700.47 | -703.54 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 10 July 2015 | Lend | ABI BB | 791,970 | 108.9000 | 86,245,533.00 | 107.6000 | -85,215,972.00 | -1,029,561.00 |

BUSBLK00000128

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 791,970 | 86,245,533.00 | 10 July 2015 | 65 | 0.5932 | 92,373.40 | 0.7000 | -109,004.77 | -16,631.37 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 28 July 2015 | Lend | UCB BB | 128,608 | 64.3200 | 8,272,066.56 | 70.5700 | -9,075,866.56 | 803,800.00 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 05 May 2015 | 128,608 | 8,272,066.56 | 28 July 2015 | 83 | 0.6090 | 11,613.99 | 0.7000 | -13,350.20 | -1,736.21 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 13 August 2015 | Lend | GBLB BB | 69,696 | 78.1100 | 5,443,954.56 | 73.9900 | -5,156,807.04 | -287,147.52 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 06 May 2015 | 69,696 | 5,443,954.56 | 13 August 2015 | 98 | 0.6304 | 9,342.26 | 0.7000 | -10,373.76 | -1,031.50 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 01 July 2015 | Lend | BEFB BB | 17,596 | 60.4500 | 1,063,678.20 | 54.9900 | -967,604.04 | -96,074.16 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 07 May 2015 | 17,596 | 1,063,678.20 | 01 July 2015 | 54 | 0.5996 | 956.74 | 0.7000 | -1,116.86 | -160.12 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 10 August 2015 | Lend | AGS BB | 206,000 | 32.7900 | 6,754,740.00 | 38.8500 | -8,003,100.00 | 1,248,360.00 |

BUSBLK00000129

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 206,000 | 6,754,740.00 | 10 August 2015 | 94 | 0.6264 | 11,048.36 | 0.7000 | -12,346.16 | -1,297.80 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 May 2015 | 13 July 2015 | Lend | KBC BB | 287,904 | 58.7600 | 16,917,239.04 | 59.4500 | -17,115,892.80 | 198,653.76 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 12 May 2015 | 287,904 | 16,917,239.04 | 13 July 2015 | 61 | 0.6116 | 17,532.17 | 0.7000 | -20,065.73 | -2,533.56 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 29 June 2015 | Lend | SOLB BB | 56,337 | 126.6500 | 7,135,081.05 | 128.7000 | -7,250,571.90 | 115,490.85 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 56,337 | 7,135,081.05 | 29 June 2015 | 41 | 0.6035 | 4,903.75 | 0.7000 | -5,688.25 | -784.49 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 13 August 2015 | Lend | BEKB BB | 33,767 | 27.3400 | 923,189.78 | 28.8500 | -974,177.95 | 50,988.17 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 33,767 | 923,189.78 | 13 August 2015 | 86 | 0.6357 | 1,401.96 | 0.7000 | -1,543.78 | -141.82 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 20 May 2015 | 06 July 2015 | Lend | BPOST BB | 100,415 | 25.1300 | 2,523,428.95 | 24.7200 | -2,482,258.80 | -41,170.15 |

BUSBLK00000130

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 100,415 | 2,523,428.95 | 06 July 2015 | 47 | 0.6147 | 2,024.97 | 0.7000 | -2,306.13 | -281.16 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 26 June 2015 | Lend | ELI BB | 29,248 | 39.4850 | 1,154,857.28 | 37.3050 | -1,091,096.64 | -63,760.64 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 29,248 | 1,154,857.28 | 26 June 2015 | 23 | 0.6247 | 460.91 | 0.7000 | -516.48 | -55.57 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 22 July 2015 | Lend | ACKB BB | 22,516 | 124.4000 | 2,800,990.40 | 138.0000 | -3,107,208.00 | 306,217.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 22,516 | 2,800,990.40 | 22 July 2015 | 49 | 0.6398 | 2,439.06 | 0.7000 | -2,668.72 | -229.66 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 12 August 2015 | Lend | DELB BB | 106,236 | 81.2400 | 8,630,612.64 | 82.7700 | -8,793,153.72 | 162,541.08 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 106,236 | 8,630,612.64 | 12 August 2015 | 69 | 0.6563 | 10,857.00 | 0.7000 | -11,579.41 | -722.40 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 15 July 2015 | Lend | DIE BB | 19,207 | 36.1300 | 693,948.91 | 32.0250 | -615,104.18 | -78,844.74 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 19,207 | 693,948.91 | 15 July 2015 | 41 | 0.6490 | 512.90 | 0.7000 | -553.23 | -40.33 |
| | | | | | | | | Total SL Collateral MTM | 828,590.58 |
| | | | | | | | | Total Fees and Rebates | -27,514.42 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

BUSBLK00000132

# Cash Transactions

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| **EUR** | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| | **Closing Balance** | | 0.00 |
| | Equity Settlements | 828,590.58 | 828,590.58 |
| | Stock Loan Settlements | -828,590.58 | 0.00 |
| | Dividends | 2,586,774.41 | 2,586,774.41 |
| | Stock Loan Interest & Fee | -27,514.42 | 2,559,259.99 |
| | Initial Margin | 0.00 | 2,559,259.99 |
| | Stock Margin | 828,590.58 | 3,387,850.57 |
| | Realised Forwards P&L | -3,387,850.57 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | | | |
| | **Total Balance** | | 0.00 |
| | | | |
| **DKK** | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| 03/06/2015 | Syntax reclaim AP MOELLERMAERSK A/SB | 4,162,576.53 | 4,162,576.53 |

| Entry Date | Description | Debit/Credit | Balance |
|------------|-------------|--------------|---------|
| 03/06/2015 | Syntax reclaim TRYG A/S | 270,549.17 | 4,433,125.70 |
| 03/06/2015 | Syntax reclaim Danske Bank A/S | 4,679,501.65 | 9,112,627 35 |
| 03/06/2015 | Syntax reclaim FLSMIDTH & CO A/S | 192,995.06 | 9,305,622.41 |
| 03/06/2015 | Syntax reclaim GN STORE NORD A/S | 146,843.57 | 9,452,465.98 |
| 03/06/2015 | Syntax reclaim VESTAS WIND SYSTEMS A/S | 389,952.82 | 9,842,418.80 |
| 03/06/2015 | Syntax reclaim DSV A/S | 354,628.69 | 10,197,047.49 |
| 03/06/2015 | Syntax reclaim NOVO NORDISK A/S-B | 8,690,728.04 | 18,887,775.53 |
| 03/06/2015 | Syntax reclaim CARLSBERG AS-B | 428,975.18 | 19,316,750.71 |
| 03/06/2015 | Syntax reclaim TDC A/S | 854,801.13 | 20,171,551.84 |
| 03/06/2015 | Syntax reclaim PANDORA A/S | 1,054,707.80 | 21,226,259.64 |
| 03/06/2015 | Syntax reclaim NOVOZYMES A/S-B | 561,802.08 | 21,788,061.72 |
| 03/06/2015 | Syntax reclaim AP MOELLERMAERSK A/SA | 4,159,935.64 | 25,947,997.36 |
| 24/06/2015 | Invoice 00839 paid on behalf | -24,836,874.04 | 1,111,123.32 |
| 10/07/2015 | Invoice 00911 paid on behalf | -340,413.72 | 770,709.60 |
| 10/07/2015 | Syntax reclaim COLOPLAST A/S-B | 355,642.75 | 1,126,352.35 |
| 16/07/2015 | FX DKK/USD @ 6.7808 | -1,126,352 35 | 0.00 |
| | **Closing Balance** | | 0.00 |
| | Equity Settlements | 249,448,413.12 | 249,448,413.12 |
| | Stock Loan Settlements | -249,448,413.12 | 0.00 |

BUSBLK00000134

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Dividends | 79,488,645.37 | 79,488,645.37 |
| | Stock Loan Interest & Fee | 1,434,068.00 | 80,922,713.37 |
| | Initial Margin | 0.00 | 80,922,713.37 |
| | Stock Margin | 249,448,413.12 | 330,371,126.49 |
| | Realised Forwards P&L | -330,371,126.49 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | | | |
| | **Total Balance** | | 0.00 |

| | | | |
|---|---|---|---|
| **USD** | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| 27/04/2015 | Clearing and Custody Fee Mar. 2015(Mar FX toUSD@ 1.0728) | -10,728.00 | -10,728.00 |
| 27/04/2015 | Clearing and Custody Fee Feb. 2015(Feb FX toUSD@ 1.1196) | -11,196.00 | -21,924.00 |
| 30/04/2015 | Clearing and Custody Fee Apr. 2015 (Apr FX to USD@ 1.1214) | -11,214.00 | -33,138.00 |
| 29/05/2015 | Clearing and Custody Fee May. 2015(May FX to USD@ 1.0986) | -10,986.00 | -44,124.00 |
| 30/06/2015 | Clearing and Custody Fee Jun. 2015 (June FX to USD@ 1.1153) | -11,153.00 | -55,277.00 |
| 16/07/2015 | FX DKK/USD @ 6.7808 | 166,109.07 | 110,832.07 |
| 31/07/2015 | Clearing and Custody Fee Jul. 2015 | -10,984.00 | 99,848.07 |
| 31/08/2015 | Clearing and Custody Fee Aug. 2015 | -11,204.00 | 88,644.07 |

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| 17/09/2015 | Invoice 148885 paid on behalf | -342.67 | 88,301.40 |
| 17/09/2015 | Invoice 6436 Paid on behalf | -3,566.89 | 84,734.51 |
| 17/09/2015 | Invoice TJM Q1 paid on behalf | -1,196.28 | 83,538.23 |
| 17/09/2015 | Invoice Sunrise paid on Behalf | -3,453.27 | 80,084.96 |
| 17/09/2015 | Invoice 6127 Paid on behalf | -138.62 | 79,946.34 |
| 30/09/2015 | Clearing and Custody Fee Sep. 2015 | -11,182.00 | 68,764.34 |
| 29/10/2015 | TJM Q1 Invoice - Paid On behalf | -208.94 | 68,555.40 |
| 29/10/2015 | Bastion Invoice 6768 - Quarter 3 2015 - Paid On behalf | -795.81 | 67,759.59 |
| 29/10/2015 | Sunrise Invoice 150565 - Paid On behalf | -144.40 | 67,615.19 |
| 04/12/2015 | Invoice 1301 + CN 0024 - Paid On behalf | -67,615.19 | 0.00 |
| | **Closing Balance** | | 0.00 |
| | Equity Settlements | 0.00 | 0.00 |
| | Stock Loan Settlements | 0.00 | 0.00 |
| | Dividends | 0.00 | 0.00 |
| | Stock Loan Interest & Fee | 0.00 | 0.00 |
| | Initial Margin | 0.00 | 0.00 |
| | Stock Margin | 0.00 | 0.00 |
| | Realised Forwards P&L | 0.00 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |

BUSBLK00000136

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| | | | |
| | **Total Balance** | | 0.00 |

West Point Derivatives Ltd is a limited company incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 71-75 Shelton Street, Covent garden, London, WC2H 9JQ. (FCA Registration Number 430967; Company Number 04990389)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to West Point Derivatives Ltd immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

BUSBLK00000137