ED&F-00604196

| code_isin | racine | Sum of quantite_mvt |
|---|---|---|
| DK0010181759 | 11000 | 0 |
|  | 15544 | 0 |
| DK0010219153 | 15544 | 0 |
|  | 11000 | 0 |
|  | 15544 | 0 |
| DK0010234467 | 11000 | 0 |
|  | 15544 | 0 |
| DK0010244425 | 11000 | 0 |
|  | 15544 | 0 |
|  | 15480 | 0 |
| DK0010244508 | 15544 | 0 |
|  | 15480 | 0 |
|  | 15544 | 0 |
| DK0010274414 | 11000 | 0 |
|  | 15544 | 0 |
| DK0010287234 | 15544 | 0 |
|  | 15544 | 0 |
| DK0060013274 | 15544 | 0 |
|  | 11000 | 0 |
|  | 15544 | 0 |
| DK0060079531 | 15544 | 0 |
|  | 11000 | 0 |
| DK0060083210 | 15544 | 0 |
|  | 11000 | 0 |
|  | 15544 | 0 |
| DK0060102614 | 15544 | 0 |
|  | 11000 | 0 |
|  | 15544 | 0 |
| DK0060227585 | 11000 | 0 |
|  | 15544 | 0 |
| DK0060228559 | 15544 | 0 |
|  | 11000 | 0 |
|  | 15544 | 0 |
| DK0060252690 | 11000 | 0 |
|  | 15544 | 0 |
| DK0060336014 | 11000 | 0 |
|  | 15544 | 0 |
|  | 15544 | 0 |
| DK0060448595 | 11000 | 0 |
|  | 15544 | 0 |
| DK0060534915 | 11000 | 0 |
|  | 15544 | 0 |
| (blank) | (blank) | 0 |
| Grand Total |  | 0 |

Liter ISIN

CONFIDENTIAL

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 200000 | 100000 | PG324BAW0 | E300027837301 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 7898300 | 7898300 | 531 | 3/21/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 100000 | 100000 | PG321EFG2 | E300027171201 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 100000 | -100000 | PG324BAW0 | E300027837301 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 312764091.7 | 312764091.7 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 590000 | 590000 | PG324CQV9 | E300027848201 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 312764091.7 | 312764091.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -590000 | PG324CQV9 | E300027848201 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 113301392.3 | 113301392.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 210000 | 210000 | PG325CHX5 | E300027891701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 100701259.7 | 100701259.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 190000 | PG325CHX7 | E300027891701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 590000 | 190000 | PG325CHY1 | E100002753701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 100701259.7 | 100701259.7 | 531 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 190000 | -190000 | PG325CHX7 | E300027891701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 380000 | 210000 | PG325CHY1 | E100002753701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 312760180 | 312760180 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -590000 | PG324CQV0 | E300027848001 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 312760180 | 312760180 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 590000 | 590000 | PG324CQV0 | E300027848001 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 97850000 | 97850000 | 534 | 3/25/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 190000 | 190000 | PG325CHL7 | E100027900501 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 97850000 | 97850000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -210000 | PG325I2U4 | E100002798401 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 108150000 | 108150000 | 534 | 3/26/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 210000 | 210000 | PG325CHL6 | E100027900101 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 108150000 | 108150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 400000 | 190000 | PG325CHL6 | E100027900101 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 97850000 | 97850000 | 564 | 3/26/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 590000 | 190000 | PG325CHL7 | E100027900501 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | -100000 | PG326E8S9 | E100027965101 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | E2690 | ING BANK N.V. | IN | 100000 | 100000 | PG326E8S9 | E100027965101 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 97850000 | 97850000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100000 | -190000 | PG325I2U4 | E100002798401 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 108150000 | 108150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 480000 | -210000 | PG325CHL6 | E100027900101 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 11X00 | 0 | 7398300 SV1 | 7398300 SV1 | 563 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | 100000 | PG321EFG2 | E300027171201 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 11X00 | 0 | 113301392.3 | 113301392.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 900000 | 210000 | PG325CHX5 | E300027891701 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 100000 | 100000 | PG324BAW0 | E300027837301 |
| DK0010181759 | 7785231 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 11X00 | 0 | 312764091.7 | 312764091.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 690000 | 590000 | PG324CQV9 | E300027848201 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010182759 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 312760180 | 312760180 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 690000 | 590000 | PG324CXW0 | E300002784B001 |
| DK0010182759 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1090000 | 190000 | PG325CHX7 | E300002789101 |
| DK0010182759 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 97850000 | 97850000 | 564 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1280000 | 190000 | PG325CHY1 | E100002775370L |
| DK0010182759 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 97850000 | 97850000 | 566 | 3/26/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 290000 | -190000 | PG325CHL7 | E300027900501 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 1992600 | 1992600 | 531 | 4/6/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 95000 | 2700 | P415CX5S | E100001207190L |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 1992600 | 1992600 | 566 | 4/8/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 32500 | -2700 | P415CX5S | E100001207190L |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 2214000 | 2214000 | 531 | 4/6/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | 3000 | P415CX57 | E100012071501 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 2214000 | 2214000 | 566 | 4/8/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 11000 | -3000 | P415CX57 | E100012071501 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 4428000 | 4428000 | 531 | 4/6/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 90000 | 6000 | P415CX9K9 | E100012072901 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 4428000 | 4428000 | 566 | 4/8/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 37500 | -6000 | P415CX9K9 | E100012072901 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5535000 | 5535000 | 531 | 4/8/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 49000 | 7500 | P415CXA8 | E100012070301 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5535000 | 5535000 | 566 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 14000 | -7500 | P415CXA8 | E100012070381 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5904000 | 5904000 | 531 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 32500 | 8000 | P415CXA0 | E100012068901 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5904000 | 5904000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 43500 | -8000 | P415CXA0 | E100012068901 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6642000 | 6642000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 41500 | 9000 | P415CXA7 | E100012070101 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6642000 | 6642000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 21500 | -9000 | P415CXA7 | E100012070101 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 7380000 | 7380000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 70000 | 10000 | P415CXP6 | E100012070201 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 7380000 | 7380000 | 566 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 65500 | -10000 | P415CXP6 | E100012073101 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 8118000 | 8118000 | 531 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 60000 | 11000 | P415CXU0 | E100012069701 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 8118000 | 8118000 | 566 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -11000 | P415CXU0 | E100012069701 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 8856000 | 8856000 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 12000 | 12000 | P415CXU9 | E100012069301 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 10332000 | 10332000 | 566 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 84000 | 14000 | P415CXR0 | E100012070701 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 8856000 | 8856000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 88000 | -12000 | P415CXU9 | E100012069301 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 9225000 | 9225000 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 24500 | 12500 | P415CXR3 | E100012070081 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 9225000 | 9225000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 75500 | -12500 | P415CX83 | E100012072701 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 10332000 | 10332000 | 531 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 51500 | -14000 | P415CXR0 | E100012070701 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 1476000 | 1476000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 56500 | 2000 | P416KCFH4 | E100012059201 |
| DK0010219153 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 1476000 | 1476000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 43500 | -2000 | P416KCFH4 | E100012059201 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1697400 | 1697400 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 58800 | -2300 | P416CD78 | E1000012059801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1697400 | 1697400 | 534 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 41200 | -2300 | P416CD78 | E1000012059801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1992600 | 1992600 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 61500 | -2700 | P416CD25 | E1000012059601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1992600 | 1992600 | 534 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 38500 | -2700 | P416CD25 | E1000012059601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 1697400 | 1697400 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 41200 | -2300 | P416CD78 | E1000012071901 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 1992600 | 1992600 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 67500 | 2700 | P415CV55 | E1000012059601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 1992600 | 1992600 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 38500 | -2700 | P416CD25 | E1000012059601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 2214000 | 2214000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 89000 | 3000 | P415CV57 | E1000012071501 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 2214000 | 2214000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 27500 | -3000 | P416CD20 | E1000012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 4428000 | 4428000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 62500 | 6000 | P415CV89 | E1000012072901 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 4428000 | 4428000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 45500 | -6000 | P416CD04 | E1000012054401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 5535000 | 5535000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 86000 | 7500 | P415CVA8 | E1000012070301 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 5535000 | 5535000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 11000 | -7500 | P416CD02 | E1000012053801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 5904000 | 5904000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 56500 | 8000 | P415CVA0 | E1000012068901 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 5904000 | 5904000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 30500 | -8000 | P416CB85 | E1000012069001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 6642000 | 6642000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 78500 | 9000 | P415CVA7 | E1000012070101 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 6642000 | 6642000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 18500 | -9000 | P416CB82 | E1000012053601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 7380000 | 7380000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 90000 | -10000 | P416CD09 | E1000012054601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 8118000 | 8118000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 100000 | 11000 | P415CU20 | E1000012069701 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 8118000 | 8118000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 0 | -11000 | P416CB83 | E1000012053401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 8856000 | 8856000 | 566 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 12000 | 12000 | P415CU79 | E1000012069301 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 8856000 | 8856000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 78000 | -12000 | P416CB81 | E1000012052201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 2214000 | 2214000 | 564 | 4/18/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 72500 | 3000 | P416CD20 | E1000012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 2214000 | 2214000 | 534 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 27500 | -3000 | P416CD20 | E1000012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4428000 | 4428000 | 564 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 54500 | 6000 | P416CD04 | E1000012054401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4428000 | 4428000 | 534 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 45500 | -6000 | P416CD04 | E1000012054401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5535000 | 5535000 | 564 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 89000 | 7500 | P416CD02 | E1000012053801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5535000 | 5535000 | 534 | 4/16/2013 | 4/15/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 11000 | -7500 | P416CD02 | E1000012053801 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5904000 | 5904000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 69500 | 8000 | P416CEB5 | E10000120530201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5904000 | 5904000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 30500 | -8000 | P416CEB5 | E10000120530201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6642000 | 6642000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 81500 | 9000 | P416CEB2 | E10000120536001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6642000 | 6642000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 18500 | -9000 | P416CEB2 | E10000120536001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 7380000 | 7380000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 10000 | 10000 | P416CEC9 | E10000120546001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 7380000 | 7380000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 90000 | -10000 | P416CEC9 | E10000120546001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8118000 | 8118000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | 11000 | P416CEB3 | E10000120534001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8118000 | 8118000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -11000 | P416CEB3 | E10000120534001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8856000 | 8856000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 22000 | 12000 | P416CEB1 | E10000120530201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8856000 | 8856000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 78000 | -12000 | P416CEB1 | E10000120530201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 9225000 | 9225000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 34500 | 12500 | P416CEC2 | E10000120540001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 9225000 | 9225000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 65500 | -12500 | P416CEC2 | E10000120540001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10332000 | 10332000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 48500 | 14000 | P416CEC8 | E10000120542001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10332000 | 10332000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 51500 | -14000 | P416CEC8 | E10000120542001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 1476000 | 1476000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 69500 | 12500 | P415CV59 | E10000120711001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 1476000 | 1476000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 43500 | -2000 | P416CEC4 | E10000120540201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 1697400 | 1697400 | 566 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 64800 | 2300 | P415CV52 | E10000120723001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 7380000 | 7380000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 34500 | 10000 | P415CVP6 | E10000120730001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 9225000 | 9225000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 24500 | 12500 | P415CV83 | E10000120730001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 9225000 | 9225000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 65500 | -12500 | P416CEC2 | E10000120540201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 10332000 | 10332000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 48500 | 14000 | P415CVN0 | E10000120727001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10332000 | 10332000 | 564 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 51500 | -14000 | P416CEC8 | E10000120542001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 1476000 | 1476000 | 531 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 97000 | 2000 | P415CV59 | E10000120711001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 1476000 | 1476000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 30500 | -2000 | P415CV59 | E10000120711001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 1697400 | 1697400 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 92300 | 2300 | P415CV52 | E10000120723001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 1697400 | 1697400 | 566 | 4/28/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 35200 | -2300 | P415CV52 | E10000120730001 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 174000000 | 174000000 | 531 | 4/8/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 500000 | P405CLZ8 | E10000117620201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 174043050 | 174043050 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | -500000 | P405CLZ7 | E10000117626001 |

7785235F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 174000000 | 174000000 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 500000 | PF405CL28 | E300001176201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 130087500 | 130087500 | 531 | 4/8/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1375000 | 375000 | PF408CWG9 | E300001182401 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 130090751.3 | 130090751.3 | 531 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 375000 | PF408CWR2 | E300001823601 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 130087500 | 130087500 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 375000 | 375000 | PF408CWG9 | E300001182401 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 130090751.3 | 130090751.3 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 375000 | PF408CWR2 | E300001823601 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 348000000 | 348000000 | 564 | 4/10/2013 | 4/5/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 1000000 | PF409BSY8 | E300001850001 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 51156000 | 51156000 | SV4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1692000 | 147000 | PF405CYR3 | E300001792401 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 51156000 | 51156000 | SV4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1308000 | 147000 | PF405CYR3 | E300001792801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 53244000 | 53244000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1845000 | 153000 | PF405CYR0 | E300001792401 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 53244000 | 53244000 | SV4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1155000 | 153000 | PF405CYR0 | E300001792401 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 53940000 | 53940000 | 534 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 2000000 | 155000 | PF405CYR1 | E300001791601 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 53940000 | 53940000 | SV4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1000000 | 155000 | PF405CYR1 | E300001791601 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 54288000 | 54288000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1156000 | 156000 | PF405CYR8 | E300001794501 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 54288000 | 54288000 | SV4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICO/PMXT75% | IN | 1844000 | 156000 | PF405CYR8 | E300001794501 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 127837012.5 | 127837012.5 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 375000 | 375000 | PF408DSG2 | E300001836201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 127837012.5 | 127837012.5 | SV4 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 750000 | 375000 | PF408DSG2 | E300001836201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 127837012.5 | 127837012.5 | 534 | 4/8/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 375000 | 375000 | PF408DSG2 | E300001836201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 127837012.5 | 127837012.5 | 534 | 4/8/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 0 | 375000 | PF408DSG3 | E300001836201 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 170450500 | 170450500 | SV4 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 500000 | PF409CKW4 | E300001837801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 170450500 | 170450500 | 534 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 500000 | PF409CKW4 | E300001837801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 170450500 | 170450500 | 534 | 4/9/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 500000 | PF409CKW5 | E300001837801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 170450500 | 170450500 | 534 | 4/9/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 500000 | PF409CKW5 | E300001837801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 85225250 | 85225250 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PF410BW08 | E300001908801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 85225250 | 85225250 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | PF410BW08 | E300001911001 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 85225250 | 85225250 | 534 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 250000 | PF410BW08 | E300001908801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 25675750 | 25675750 | 564 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 750000 | PF410BW08 | E300001908801 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 25675750 | 25675750 | 534 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | PF410BW08 | E300001911001 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 13348000 | 13348000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | 40000 | PF416CVK6 | E300002224101 |
| DK0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 13348000 | 13348000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | -40000 | PF416CVK6 | E300002224101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 130087500 | 130087500 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2415000 | 375000 | PF408CWQ9 | E3000011824001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 130090751.3 | 130090751.3 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2790000 | 375000 | PF408CWR2 | E3000011823601 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 127837012.5 | 127837012.5 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDON | IN | 1040000 | -375000 | PF408DG63 | E3000011816001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 348004350 | 348004350 | 531 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FFT SICO/FMT75% | IN | 1040000 | 1000000 | PF405CXA2 | E3000011762001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 348004350 | 348004350 | 566 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | -1000000 | PF405CXA2 | E3000011762301 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 13852173.2 | 13852173.2 | 531 | 4/5/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | 40000 | PF405CXV7 | E3000011797101 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 13852173.2 | 13852173.2 | 566 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -40000 | PF405CXV7 | E3000011797101 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 174004350 | 174004350 | 531 | 4/5/2013 | 4/5/2013 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PF405CLZ7 | E3000011762401 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/6/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 375000 | PFC068UW3 | E3000025505801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 106876335 | 106876335 | 566 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 375000 | 375000 | PFC04DK51 | E3000025157801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 106875000 | 106875000 | 564 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 375000 | 375000 | PFC04DK50 | E3000025158001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 103537500 | 103537500 | 564 | 12/9/2013 | 12/3/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | -375000 | PFC05D1U9 | E3000025158301 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 106876335 | 106876335 | 531 | 12/4/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 375000 | 375000 | PFC04DK51 | E3000025157801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 106876335 | 106876335 | 566 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | -375000 | PFC04DK51 | E3000025157801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 375000 | 375000 | PFC068UW3 | E3000025505801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -375000 | PFC068UW3 | E3000025505801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 106875000 | 106875000 | 534 | 12/4/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | -375000 | PFC04DK50 | E3000025158001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 106875000 | 106875000 | 564 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 375000 | 375000 | PFC04DK50 | E3000025158001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 103537500 | 103537500 | 564 | 12/9/2013 | 12/3/2013 | DKK | 66797 | CITIBANK N.A. | IN | 375000 | 375000 | PFC05D1U9 | E3000025158301 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 174004350 | 174004350 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | CITIBANK N.A. | IN | 1540000 | 500000 | PF405CLZ7 | E3000011762401 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 348004350 | 348004350 | 531 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BANK OF NEW YORK, THE BPZS FFT SICO/FMT75% | IN | 1000000 | 1000000 | PF405CXAA2 | E3000011762001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 174000000 | 174000000 | 566 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2040000 | 500000 | PF405CLZ8 | E3000011762201 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 348000000 | 348000000 | 564 | 4/10/2013 | 4/5/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1790000 | -1000000 | PF4098Y8 | E3000011856001 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 13852173.2 | 13852173.2 | 564 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1040000 | 40000 | PF405CXV7 | E3000011797101 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 13348000 | 13348000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -40000 | PF416CXK6 | E3000012224101 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 85225250 | 85225250 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | MERRILL LYNCH INTL LONDON | IN | 40000 | -250000 | PF410BOI4 | E3000011909801 |
| DK0010234467 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 127837012.5 | 127837012.5 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDON | IN | 1415000 | 375000 | PF408DG62 | E3000011818201 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11000 | 0 | 255675750 | 255675750 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 290000 | -750000 | PF410IWO8 | E30000119106O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 34800000 | 34800000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | SICO/PMT75% BP35 FFT | IN | 1400000 | -100000 | PF405CRW6 | E30000117966O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 34800000 | 34800000 |  | 4/5/2013 | 4/5/2013 | DKK | D9003 | SICO/PMT75% BP35 FFT | IN | 1600000 | -100000 | PF405CRW6 | E30000117966O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 34800000 | 34800000 | 534 | 4/9/2013 | 4/5/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -1000000 | PF409B5Y8 | E30001185080O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 50112000 | 50112000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1300000 | -144000 | PF405CR87 | E30001179230O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 50112000 | 50112000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1700000 | -144000 | PF405CR87 | E30001179230O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 50460000 | 50460000 | 534 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1545000 | -145000 | PF405CR82 | E30001179200O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 50460000 | 50460000 | 534 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1455000 | -145000 | PF405CR82 | E30001179200O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 318720000 | 318720000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 8000 | -8000 | PF416CDH0 | E30002045101O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 318720000 | 318720000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000 | -8000 | PF417DDX3 | E30000231110O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 378009000 | 378009000 | 531 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 9000 | -9000 | PF412RHV9 | E30001194881O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 378009000 | 378009000 | 566 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -9000 | PF412RHV9 | E30001194881O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 189004725 | 189004725 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500 | -4500 | PF412DKE3 | E30001195320O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 189004725 | 189004725 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000 | -4500 | PF412DKE3 | E30001195300O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 189004725 | 189004725 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500 | -4500 | PF412DKE3 | E30001195320O1 |
| DK0010234467 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 189004725 | 189004725 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -4500 | PF412DKE3 | E30001195300O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 378009000 | 378009000 | 564 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 9000 | 9000 | PF415ALV6 | E30001195000O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 378009000 | 378009000 | 534 | 4/15/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -9000 | -9000 | PF415ALV6 | E30001195000O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 40720000 | 40720000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 1000 | 1000 | PF416BG83 | E30002176081O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 40720000 | 40720000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 1500 | -1000 | PF416BG83 | E30002176081O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 58956000 | 58956000 | 564 | 4/17/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500 | 1500 | PF416CFT7 | E30002204401O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 58956000 | 58956000 | 534 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1500 | PF416CFT7 | E30002204401O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 318720000 | 318720000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000 | 8000 | PF417DDX3 | E30002311101O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 318720000 | 318720000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 16000 | 8000 | PF416CDH0 | E30002045101O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15580 | 0 | 0 | 0 |  | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 0 | -21800 | 20140S1316 | E30000283060O1 |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15580 | 0 | 0 | 0 |  | 4/4/2014 | 4/4/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 6000 | 6000 | 20140S1316 | NULL |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15580 | 0 | 0 | 0 |  | 4/9/2014 | 4/4/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 0 | -6000 | 20140S1316 | NULL |
| DK0010244425 | 7785235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900 | -2000 | PF5402BB05 | E30002822780O1 |

CONFIDENTIAL

7785235 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6900 | -2000 | PG4028884 | E300028228201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | -2000 | PG4028886 | E300028227401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 181540000 | 181540000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6900 | 2900 | PG4028885 | E300028229801 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PG4028805 | E300028227801 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000 | 2000 | PG4028884 | E300028228201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900 | 2000 | PG4028886 | E300028227401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 336810000 | 336810000 | 564 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900 | 2000 | PG4028MN4 | E300028387401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 336810000 | 336810000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 61550 | -5450 | PG4038TF9 | E300028300201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 336810000 | 336810000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56100 | -5450 | PG4038TF0 | E300028300601 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 93450000 | 93450000 | 534 | 4/3/2014 | 4/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 54600 | -1500 | PG4038TO1 | E300028389401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 6305000 | 6305000 | 534 | 4/3/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53600 | -1000 | PG4038C5O2 | E300028425201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 336810000 | 336810000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5450 | 5450 | PG4038TF9 | E300028300201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 336810000 | 336810000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900 | 5450 | PG4038TF0 | E300028300601 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 43600 | -6000 | PG4044887 | C140404A2948 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21800 | -21800 | PG4044984 | C140404A2946 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 533 0/V3 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -21800 | PG4044885 | C140404A2947 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 0/V3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45200 | 21800 | PG4044884 | C140404A2946 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 0/V3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67000 | 21800 | PG4044885 | C140404A2947 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 0/V3 | 4/9/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23400 | 6000 | PG4044887 | C140404A2948 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 0 | 0 | 566 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17400 | 4000 | PG4044886 | C140404A2949 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 125201565 | 125201565 | 566 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500 | 2000 | PG4029M57 | E300028194101 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 93751171.95 | 93751171.95 | 566 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PG33110560 | E300028121901 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 181542269.3 | 181542269.3 | 566 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12400 | 2900 | PG4029M77 | E300028194301 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 125201565 | 125201565 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500 | 2000 | PG4028M56 | E300028193501 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20300 | -2000 | PG4028884 | E300028228201 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15400 | -2000 | PG4028886 | E300028227401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 181540000 | 181540000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13400 | -2900 | PG4028MN4 | E300028387401 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 181540000 | 181540000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17400 | -2900 | PG4028885 | E300028229801 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60350754.38 | 60350754.38 | 566 | 4/4/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13400 | 1000 | PG401CRC4 | E300028141501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 340908134.4 | 340908134.4 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 18850 | 5450 | PG403BTC3 | E100002822900I |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 336810000 | 336810000 | 564 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24330 | 5450 | PG403BTC5 | E100002822940I |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 336810000 | 336810000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7950 | -5450 | PG403BTT09 | E300028300201 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 93450000 | 93450000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500 | 2500 | PG403BTTD | E300028300601 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6305000 | 6305000 | 564 | 4/4/2014 | 4/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000 | -1500 | PG403BTO1 | E100002838940I |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6305000 | 6305000 | 564 | 4/1/2014 | 4/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1000 | PG403CRG2 | E300028421501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 60350754.38 | 60350754.38 | 531 | 4/1/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000 | 1000 | PG401CRC4 | E300028141501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 60350754.38 | 60350754.38 | 566 | 4/4/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000 | -1000 | PG401CRC4 | E300028141501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | 4000 | PG404A888 | CL404DAA2950 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 0|9/0 | 4/9/2014 | 4/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -4000 | PG404A888 | CL404DAA2950 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 181542369.3 | 181542369.3 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900 | 2900 | PG402BH77 | E300028194301 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PG402BH56 | E300028193501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000 | 2000 | PG402BH57 | E300028194101 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000 | 2000 | PG402BH58 | E300028193701 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000 | 2000 | PG402BH59 | E300028193901 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900 | -2000 | PG402BH56 | E300028193501 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6900 | -2000 | PG402BH57 | E300028194101 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4900 | -2000 | PG402BH58 | E300028193701 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2900 | -2000 | PG402BH59 | E300028193901 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 181542369.3 | 181542369.3 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2900 | PG402BH77 | E300028194301 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 340908134.4 | 340908134.4 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5450 | 5450 | PG403BTC3 | E100002827601 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 40720000 | 40720000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDON | IN | 9500 | -1000 | PF410NG83 | E300001217601 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6280000 | 6280000 | 566 | 4/12/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PF410NGU0 | E300001190900I |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 58950000 | 58950000 | 564 | 4/17/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000 | -1500 | PF416CF77 | E300001204401 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 189004725 | 189004725 | 564 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | 4500 | PF412DK63 | E300001195201 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 189000000 | 189000000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19500 | 4500 | PF412DK65 | E300001195301 |
| DK0010244425 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 318720000 | 318720000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -8000 | PF417D0X3 | E300012311101 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | initule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244425 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 378000000 | 378000000 | 566 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 10500 | 9000 | PF412JKH9 | E1000011948801 |
| DK0010244425 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 378000000 | 378000000 | 564 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 10500 | -9000 | PF415AUV6 | E1000011956001 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6280000 | 6280000 | 531 | 4/10/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PF410NQU0 | E1000011909001 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6280000 | 6280000 | 566 | 4/12/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1500 | PF410NQU0 | E1000011909001 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 93450000 | 93450000 | 564 | 4/4/2014 | 4/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12400 | 1500 | PG403BTO1 | E1000028389401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 63050000 | 63050000 | 564 | 4/4/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13400 | 1000 | PG403CRG2 | E1000028425201 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 533 | 3/31/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49600 | -4000 | PG404A886 | C1404DAA2949 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 9375117195 | 9375117195 | 531 | 3/31/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PG331CD50 | E1000028215901 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 9375117195 | 9375117195 | 566 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1500 | PG331CD50 | E1000028215901 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125201565 | 125201565 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500 | 2000 | PG402BHS8 | E1000028193701 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9500 | 2000 | PG402BN59 | E1000028193901 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22300 | -2000 | PG402BBO5 | E1000028227801 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 340908134.4 | 340908134.4 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 10900 | 5450 | PG403BTC5 | E1000028229401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 340908134.4 | 340908134.4 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 49050 | -5450 | PG403BTC3 | E1000028229001 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 340908134.4 | 340908134.4 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 43600 | -5450 | PG403BTC5 | E1000028229401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 32700 | 21800 | PG404AB89 | E1000028229201 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 54500 | 21800 | PG404ABC0 | C1404DAA2952 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 |  | 4/9/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 21800 | -21800 | PG404AB89 | C1404DAA2951 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 5V0 | 4/9/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -21800 | PG404ABC0 | C1404DAA2952 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 47600 | -6000 | 201465 1316 | E1000028389401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 31800 | 21800 | 201465 1316 | E1000028389401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 53600 | 21800 | 201465 1316 | E1000028227801 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 6000 | 6000 | 201465 1316 | NULL |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 10000 | 4000 | 201465 1316 | E1000028143501 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X80 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 43600 | -4000 | 201465 1316 | E1000028300201 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125300000 | 125300000 | 534 | 3/31/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21800 | -21800 | PG404IN4N4 | E1000028387401 |
| DK0010244425 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 181540000 | 181540000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000 | -2900 | PG402BBR5 | E1000028229801 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 66375000 | 66375000 | 564 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICG/PMT75% | IN | 111500 | -1500 | PF405AUR9 | E300001741401 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 66375000 | 66375000 | 564 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICG/PMT75% | IN | 110000 | -1500 | PF405AUS0 | E300001741601 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 95329395 | 95329395 | 564 | 4/9/2013 | 4/8/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 108500 | -1500 | PF409AFE0 | E100001838901 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 66450000 | 66450000 | 564 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICG/PMT75% | IN | 107000 | -1500 | PF405BZW3 | E300001754201 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 66450000 | 66450000 | 564 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICG/PMT75% | IN | 105500 | -1500 | PF405BZW6 | E300001754001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6582000 | 6582000 | 564 | 4/11/2013 | 4/8/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 104000 | -1500 | PF408DSG1 | E100001823001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6585000 | 6585000 | 564 | 4/11/2013 | 4/8/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 102500 | -1500 | PF408DSG4 | E100001827001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6492000 | 6492000 | 564 | 4/12/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 101000 | -1500 | PF409BTC3 | E100001859601 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6492000 | 6492000 | 564 | 4/12/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 99500 | -1500 | PF409BTC5 | E100001939701 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 9532939.5 | 9532939.5 | 564 | 4/12/2013 | 4/11/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 98000 | -1500 | PF412ANE9 | E100001947001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 87371270 | 87371270 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33000 | 2000 | PF411DAS8 | E100001953801 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 130322407.5 | 130322407.5 | 566 | 4/12/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21000 | 3000 | PF410BQT9 | E300001909201 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 131040000 | 131040000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49200 | 3000 | PF411DAS9 | E100001954001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 123120000 | 123120000 | 564 | 4/17/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35200 | -3000 | PF416CFV4 | E300002204201 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69200 | 5000 | PF412ME06 | E100001954201 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81700 | 5000 | PF412GN08 | E100001956601 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 218405460 | 218405460 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86700 | 5000 | PF412ME09 | E100001953601 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 218400000 | 218400000 | 564 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99200 | 5000 | PF412NE2 | E100001954401 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 216000000 | 216000000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38200 | 5000 | PF416BRC9 | E300002179501 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 104200 | 5000 | PF412KE4 | E100001953401 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 216000000 | 216000000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48200 | -5000 | PF416BRC7 | E300002179901 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 216000000 | 216000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43200 | -5000 | PF416BRC8 | E300002178701 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25000 | -5000 | PF417DX4 | E300002310901 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000 | -5000 | PF417DX5 | E300002310601 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | -5000 | PF417DX6 | E300002310001 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | -5000 | PF417DX7 | E300002310101 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | -5000 | PF417DX8 | E300002309701 |
| DK0010240508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -5000 | PF417DY0 | E300002310201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 227762847 | 227762847 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109400 | 5200 | PF415CTW5 | E300002077101 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 289083613.5 | 289083613.5 | 566 | 4/18/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 116000 | 6600 | PF415CTV5 | E300002077501 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 219154000 | 219154000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 30000 | PF416CRQ0 | E300002217201 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 289083613.5 | 289083613.5 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39900 | 6600 | PF415CTU9 | E300002078301 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 289083613.5 | 289083613.5 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46200 | 6600 | PF415CTV3 | E300002077901 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81400 | -6600 | PF416CRP4 | E300002216301 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74800 | 74800 | PF416CRP5 | E300002217101 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68200 | -6600 | PF416CRP9 | E300002215901 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56700 | 7500 | PF412CM03 | E300002179801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64200 | 7500 | PF412CM04 | E300002179201 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 76700 | 7500 | PF412CM07 | E300002179601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94200 | 7500 | PF412CMI1 | E300002179701 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 60700 | -7500 | PF415CM45 | E300002100091 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53200 | -7500 | PF415CM26 | E300002100901 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 436820185.2 | 436820185.2 | 566 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 31000 | 10000 | PF412RV3 | E300002206501 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 436810000 | 436810000 | 564 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 88000 | -10000 | PF412AU3 | E300001949801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 9532939.5 | 9532939.5 | 531 | 4/4/2013 | 4/7/2013 | DKK | D9003 | BP25 FFT S7CO7PMT75% | IN | 1500 | 1500 | PF404AU2 | E300001950201 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 9532939.5 | 9532939.5 | 531 | 4/5/2013 | 4/3/2013 | EUR | D9003 | BP25 FFT SZCO7PMT75% | IN | 3000 | 3000 | PF405AU3 | E300001705601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 9532939.5 | 9532939.5 | 531 | 4/5/2013 | 4/3/2013 | EUR | D9003 | BP25 FFT SZCO7PMT75% | IN | 1500 | 1500 | PF405AU3 | E300001744601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 9532939.5 | 9532939.5 SV1 | 566 | 4/5/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 0 | -1500 | PF404AU2 | E300001744601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 67950849.38 | 67950849.38 | 531 | 4/4/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 1500 | 1500 | PF404CQ5 | E300001705601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 6816085.2 | 6816085.2 | 531 | 4/4/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 3000 | 3000 | PF404CQ6 | E300001680801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 6816085.2 | 6816085.2 | 531 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 1500 | -1500 | PF404CQ5 | E300001698201 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 67950849.38 | 67950849.38 | 566 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 0 | -1500 | PF404CQ5 | E300001680801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 6816085.2 | 6816085.2 | 531 | 4/5/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 1500 | 1500 | PF404CQ5 | E300001680801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 663758297 | 663758297 | 531 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 3000 | 3000 | PF404CQ7 | E300001728801 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 663758297 | 663758297 | 566 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 1500 | -1500 | PF404CQ5 | E300001728601 |
| DX00102A4508 | 7785Z3F | 100 | EE&F MAN CAPITAL MKT LTD | 00000006919 | 15144 | 0 | 663758297 | 663758297 | 566 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SZCO7PMT75% | IN | 0 | -1500 | PF404CQ7 | E300001728801 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6582082275 | 6582082275 | 531 | 4/8/2013 | 4/8/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PF408DOSS | E1000011822801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6585082313 | 6585082313 | 566 | 4/11/2013 | 4/8/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1500 | -1500 | PF408DOSG | E1000011826801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6582082275 | 6582082275 | 566 | 4/9/2013 | 4/8/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | | 0 | PF408DOSS | E1000011822801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6492081115 | 6492081115 | 531 | 4/9/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PF409BTCA | E1000011862201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6492081115 | 6492081115 | 566 | 4/9/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3000 | -1500 | PF409BTC7 | E1000011862201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6492081115 | 6492081115 | 566 | 4/12/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 4500 | -1500 | PF409BTC7 | E1000011862201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6492081115 | 6492081115 | 566 | 4/12/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3000 | -1500 | PF409BTCA | E1000011862201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 6492081115 | 6492081115 | 531 | 4/12/2013 | 4/9/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 6000 | 3000 | PF409BTC7 | E1000011862201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 130322407.5 | 130322407.5 | 531 | 4/12/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -3000 | PF410BGT9 | E1000011909201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 130322407.5 | 130322407.5 | 531 | 4/12/2013 | 4/10/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 10000 | PF410BGT9 | E1000011909201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 436820185.2 | 436820185.2 | 531 | 4/16/2013 | 4/11/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -10000 | PF412BVI3 | E1000011949801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 436820185.2 | 436820185.2 | 566 | 4/12/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PF412BVI3 | E1000011949801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 87371270 | 87371270 | 531 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7000 | -2000 | PF411DAS8 | E1000011195801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 87371270 | 87371270 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88000 | -2000 | PF411DX4D | E1000011979001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 87371270 | 87371270 | 531 | 4/12/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF411DX4D | E1000011979001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 87371270 | 87371270 SV1 | 531 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | -2000 | PF411DAS8 | E1000011195801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 87371270 | 87371270 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 3000 | PF411DX4D | E1000011979001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 131040000 | 131040000 | 531 | 4/12/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71800 | 3000 | PF411DAS9 | E1000011195401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 131040000 | 131040000 SV1 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -3000 | PF411DX05 | E1000011979201 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 131040000 | 131040000 | 566 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | 5000 | PF411DAS9 | E1000011195401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42500 | 5000 | PF412DN05 | E1000011195601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47500 | 5000 | PF412DN06 | E1000011195601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218405460 | 218405460 | 566 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 60000 | 5000 | PF412DN08 | E1000011195601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65000 | 5000 | PF412DN09 | E1000011195401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51800 | -5000 | PF412DK4 | E1000011195401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39300 | -5000 | PF412DN06 | E1000011195601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218405460 | 218405460 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34300 | 5000 | PF412DN08 | E1000011195601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MRKT LTD | 00000069919 | 15644 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21800 | -5000 | PF412DK2 | E1000011195401 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16800 | -5000 | P4412XKE4 | E300001953401 |
| DX0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78200 | 6600 | P4415CTV3 | E300002077901 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 227762847 | 227762847 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 83400 | 5200 | P4415CTV5 | E300002077101 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11600 | -5200 | P4415CTV5 | E300002077101 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71600 | 6600 | P4415CTU9 | E300002078301 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 531 | 4/18/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90000 | 6600 | P4415CTV5 | E300002077501 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81400 | -6600 | P4415CTU9 | E300002078301 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2890836135 | 2890836135 | 531 | 4/18/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74800 | -6600 | P4415CTV3 | E300002077901 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | -6600 | P4415CTV5 | E300002077501 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22500 | 7500 | P4412XK03 | E300002077901 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 566 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 7500 | P4412XK04 | E300001978301 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37500 | 7500 | P4412XD07 | E300001978201 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 531 | 4/16/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55000 | -7500 | P4412XKE1 | E300001978101 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64300 | -7500 | P4412XK03 | E300001978401 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 11XD0 | 15544 | 0 | 6645083063 | 6645083063 | 566 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 56800 | -7500 | P4412XK04 | E300001978801 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 9532935 | 9532935 | 566 | 4/5/2013 | 4/3/2013 | EUR | D9003 | BP25 FFT SICGI7MT75% | IN | 9000 | 1500 | P4405B2V1 | E300001753601 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 67950849.38 | 67950849.38 | 566 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 1500 | 1500 | P4405AUT3 | E300001744401 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 6816082 | 6816082 | 566 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 3000 | 1500 | P4693BXY8 | E300001168801 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 66375829.7 | 66375829.7 | 566 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 4500 | 4500 | P4603XCQ6 | E300001169301 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 66375829.7 | 66375829.7 | 566 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 6000 | 1500 | P4404XCO5 | E300001169001 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11XD0 | 0 | 6795000 | 6795000 | 564 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 7500 | 1500 | P4404CXQ7 | E300001728601 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 3279040988 | 3279040988 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 113000 | -1500 | P4404A0B2 | E300001728801 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6816000 | 6816000 | 566 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 44300 | -7500 | P4404AXA8 | E300001168101 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6795000 | 6795000 | 534 | 4/4/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 26800 | -7500 | P4412XK07 | E300001169001 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6816000 | 6816000 | 566 | 4/8/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 1500 | 1500 | P4404AXA8 | E300001169001 |
| DX0010244508 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6795000 | 6795000 | 534 | 4/4/2013 | 4/3/2013 | DKK | D9003 | BP25 FFT SICGI7MT75% | IN | 0 | -1500 | P4404A0B2 | E300001168001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66375000 | 66375000 | 564 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1500 | 1500 | PF405AUR0 | E3000017414D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66375000 | 66375000 | 564 | 4/9/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 3000 | 1500 | PF405AUS0 | E3000017416D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95329395 | 95329395 | 564 | 4/9/2013 | 4/8/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 4500 | 1500 | PF409AFE0 | E1000018389D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66375000 | 66375000 | 534 | 4/5/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 3000 | -1500 | PF405AUR0 | E3000017414D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95329395 | 95329395 | 534 | 4/5/2013 | 4/4/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1500 | 1500 | PF405AUS0 | E3000017416D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95329395 | 95329395 | 534 | 4/9/2013 | 4/8/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | -1500 | PF409AFE0 | E1000018389D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66450000 | 66450000 | 564 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 1500 | 1500 | PF405BZW3 | E3000017540D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66450000 | 66450000 | 564 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 3000 | 1500 | PF405BZW6 | E3000017540D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6645083063 | 6645083063 | 566 | 4/10/2013 | 4/5/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 10500 | 1500 | PF409CKE6 | E1000018768D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 95329395 | 95329395 | 566 | 4/10/2013 | 4/9/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 12000 | 1500 | PF409CKE6 | E1000018768D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6585082313 | 6585082313 | 566 | 4/11/2013 | 4/8/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 13500 | 1500 | PF408DSG0 | E3000018268D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6582082275 | 6582082275 | 566 | 4/11/2013 | 4/8/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 15000 | 1500 | PF408DSG5 | E3000018282D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 649208115 | 649208115 | 566 | 4/12/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 16500 | 1500 | PF409BTC4 | E1000018623D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 649208115 | 649208115 | 564 | 4/12/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 18000 | 1500 | PF409BTC7 | E1000018620D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6816000 | 6816000 | 564 | 4/12/2013 | 4/7/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 114500 | -1500 | PF404AAA8 | E3000016980D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66450000 | 66450000 | 534 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP25 FFT SICO/PMT75% | IN | 0 | -1500 | PF405BZW6 | E1000017560D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6582000 | 6582000 | 564 | 4/11/2013 | 4/8/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PF408DSG1 | E1000018230D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6585000 | 6585000 | 564 | 4/11/2013 | 4/8/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PF408DSG4 | E1000018270D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6582000 | 6582000 | 534 | 4/8/2013 | 4/8/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -1500 | PF408DSG4 | E1000018230D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64920000 | 64920000 | 564 | 4/12/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PF409BTC1 | E1000018598D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64920000 | 64920000 | 564 | 4/12/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PF409BTC3 | E1000018598D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95329395 | 95329395 | 564 | 4/12/2013 | 4/9/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 4500 | 1500 | PF409BTC5 | E1000018598D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64920000 | 64920000 | 534 | 4/9/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PF412ANE9 | E1000018947D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64920000 | 64920000 | 534 | 4/9/2013 | 4/9/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PF412ANE7 | E1000018947D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64920000 | 64920000 | 564 | 4/12/2013 | 4/11/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 1500 | -1500 | PF412ANE9 | E1000018947D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95329395 | 95329395 | 534 | 4/16/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3000 | -1500 | PF409BTC3 | E1000018596D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 436810000 | 436810000 | 564 | 4/11/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 10000 | 10000 | PF415AUV5 | E1000019502D1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 436810000 | 436810000 | 534 | 4/15/2013 | 4/11/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -10000 | PF415AUV5 | E1000019502D1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 123120000 | 123120000 | 564 | 4/17/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52800 | 3000 | PF416CYV4 | E300002120420?1 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49800 | 5000 | PF416RKC7 | E3000021178501 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 123120000 | 123120000 | 534 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5200 | -3000 | PF416CYV4 | E300002120420?1 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39800 | 5000 | PF416RKC7 | E3000021178901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44800 | 5000 | PF416RKC8 | E3000021170701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18200 | -5000 | PF416RKC7 | E3000021178901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13200 | -5000 | PF416RKC8 | E3000021170701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8200 | -5000 | PF416RKC7 | E3000021178501 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 219154000 | 219154000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58000 | 5200 | PF416CRQD | E3000021217201 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 219154000 | 219154000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -5200 | PF416CRQD | E3000021217201 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6600 | 6600 | PF416CRP4 | E3000021216301 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13200 | 6600 | PF416CRP4 | E3000021217201 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19800 | 6600 | PF416CRP5 | E3000021215901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36400 | -6600 | PF416CRR4 | E3000021216301 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29800 | -6600 | PF416CRP5 | E3000021215901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23200 | -6600 | PF416CRP5 | E3000021215901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27300 | 7500 | PF415DM25 | E3000021060901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34800 | 7500 | PF415DM26 | E3000021060501 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 315900000 | 315900000 | 534 | 4/15/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50500 | -7500 | PF415DM25 | E3000021060901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 315900000 | 315900000 | 534 | 4/15/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43000 | -7500 | PF415DM26 | E3000021060501 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | 5000 | PF417DD4 | E3000021030601 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 5000 | PF417DD5 | E3000021030601 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | 5000 | PF417DD6 | E3000021031001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000 | 5000 | PF417DD7 | E3000021031001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25000 | 5000 | PF417DD8 | E3000021397701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 5000 | PF417DD9 | E3000021031201 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 35000 | 5000 | PF416CEL6 | E3000021044701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 40000 | 5000 | PF416CEL7 | E3000021044901 |

ED&F-00604196

CONFIDENTIAL

7785233F Global

7785233F

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | SV4 | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 45000 | 5000 | PF416CEL8 | E30001204S301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 207000000 | 207000000 | SV4 | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 50000 | 5000 | PF416CEI9 | E30001204SQ1 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 6500 | -2000 | PFC05DNL1 | E30001204S8401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 4500 | -2000 | PFC05DNL2 | E30001204S8401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 2500 | -2000 | PFC05DNL4 | E30001204N04 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 564 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 500 | -2000 | PFC05DNN6 | E30001204N01 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 2000 | 2000 | PFC05DNK8 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 4000 | 2000 | PFC05DNL1 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 6000 | 2000 | PFC05DNL2 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27550000 | 27550000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 8000 | 2000 | PFC05DNL4 | E30001204804 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 10500 | 500 | PFC05DMF5 | E30001204972O1 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 10000 | 2000 | PFC05DNN6 | E30001204N01 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 8000 | 4000 | PFC05DQL0 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 9500 | -4000 | PFC05DLR7 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 217800000 | 217800000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 5500 | -4000 | PFC05DQL0 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 4000 | 4000 | PFC05DLR7 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 81675000 | 81675000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 13500 | 1500 | PFC05DLP5 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29731360 | 29731360 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV. | IN | 12000 | 4000 | PFC09BM29 | E30001205S8701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29731360 | 29731360 | 534 | 12/9/2013 | 12/6/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4000 | PFC09BM29 | E30001205S8701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 81675000 | 81675000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 4000 | -1500 | PFC05DLP5 | E30001205313001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110200000 | 110200000 | 566 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 22000 | -2000 | PFC05DNK8 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 29731360 | 29731360 | 564 | 12/6/2013 | 12/3/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV. | IN | 10500 | 4000 | PFC05DCN0 | E30001204661 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27550000 | 27550000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 13500 | -500 | PFC05DMF5 | E30001204972O1 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 20000 | -2000 | PFC05DNL1 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 18000 | -2000 | PFC05DNL2 | E30001204801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 16000 | -2000 | PFC05DNL4 | E30001204804 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 14000 | -2000 | PFC05DNN6 | E30001204N01 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 2000 | 2000 | PFC06B6F2 | E30001205000001 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000 | 2000 | PFC068GF3 | E3000025506201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC SERV. | IN | 6000 | 2000 | PFC068GF6 | E3000025506601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 55000 | 5500 | PF416CEM0 | E3000012045501 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 60000 | 6000 | PF416CEM1 | E3000012045701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 55000 | -5500 | PF416CE16 | E3000012044701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 50000 | -5000 | PF416CE17 | E3000012044901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 45000 | -5000 | PF416CE18 | E3000012045301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 40000 | -5000 | PF416CE19 | E3000012045001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 35000 | -5000 | PF416CEM0 | E3000012045501 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 30000 | -5000 | PF416CEM1 | E3000012045701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25000 | -5000 | PF417D064 | E3000012310901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000 | -5000 | PF417D005 | E3000012310601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | -5000 | PF417D006 | E3000012310401 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | -5000 | PF417D007 | E3000012310001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | -5000 | PF417D008 | E3000012399701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -5000 | PF417D0Y0 | E3000012310201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 66450830.63 | 66450830.63 | 531 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICGYFMT75% | IN | 1500 | 1500 | PF405B2V1 | E3000011753601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 95323935 | 95323935 | 531 | 4/9/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICGYFMT75% | IN | 3000 | 1500 | PF405B2W4 | E3000011753801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 66450830.63 | 66450830.63 | 566 | 4/9/2013 | 4/9/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 4500 | 1500 | PF409CKE6 | E3000011878801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 66450830.63 | 66450830.63 | 566 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICGYFMT75% | IN | 3000 | -1500 | PF405B2V1 | E3000011753601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 95323935 | 95323935 | 531 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BP2S FFT SICGYFMT75% | IN | 1500 | -1500 | PF405B2W4 | E3000011753801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 63850823.13 | 63850823.13 | 531 | 4/9/2013 | 4/9/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 1500 | -1500 | PF409CKE6 | E3000011878801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 66450000 | 66450000 | 534 | 4/5/2013 | 4/5/2013 | DKK | D9003 | PARIBAS PARIS | IN | 1500 | 1500 | PF408RD5G0 | E3000011826801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500 | 500 | PFC068GF9 | E3000025506401 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 0 | 0 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1500 | -1500 | PFC060LP5 | E3000025513101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 9500 | -4000 | PFC060LP7 | E3000025513301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 11000 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5500 | -4000 | PFC060LD0 | E3000025510901 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 29731360 | 29731360 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500 | -4000 | PFC099N29 | E30000255387R1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14500 | 4000 | PFC099BD1 | E30000255481I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18500 | 18500 | PFC099BD4 | E30000255479S1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22500 | 22500 | PFC099BE8 | E30000255477I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000 | 1500 | PFC099BE8 | E30000255479I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 29731360 | 29731360 | 531 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000 | 4000 | PFC050CN0 | E30000255246G1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 29731360 | 29731360 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4000 | PFC050CN0 | E30000255246G01 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000 | 2000 | PFC06BGF3 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000 | 2000 | PFC06BGF3 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000 | 2000 | PFC06BGF9 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500 | 10500 | PFC06BGF9 | E30000255060401 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000 | 4000 | PFC06BGF9 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8500 | -500 | PFC06BGF2 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500 | -2000 | PFC06BGF3 | E30000255062I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | -2000 | PFC06BGF6 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000 | 4500 | PFC06BGF3 | E30000255060I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000 | 4000 | PFC099BD4 | E30000255479S1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12000 | 4000 | PFC099BE9 | E30000255481I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13500 | 1500 | PFC099BE8 | E30000255477I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9500 | -4000 | PFC099BD1 | E30000255481I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5500 | -4000 | PFC099BD4 | E30000255479S1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500 | -4000 | PFC099BE9 | E30000255481I1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 15X44 | 0 | 27550000 | 27550000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 0 | -500 | PFC050P5 | E30000255497201 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 110200000 | 110200000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBAN N.A. | IN | 8500 | -2000 | PFC050HX8 | E30000255483001 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53400 | -5000 | PG401DCF8 | E30000282890001 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 349072500 | 349072500 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40850 | -5450 | PG401EHI0 | E30000282980001 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 11X00 | 0 | 349072500 | 349072500 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32400 | -5450 | PG401EHI4 | E30000283000001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 200415000 | 200415000 | 564 | 4/4/2014 | 4/2/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 50300 | -3100 | PG403HH6 | E1000028389601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 6350000 | 6350000 | 564 | 4/4/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49300 | -1000 | PG403EHC9 | E1000028425601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 0 | 0 | 565 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 138100 | 8400 | PG404RIY5 | E1000028460001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 0 | 0 | 563 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 114000 | -8400 | PG404REW9 | E1000028454301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 110245017 | 110245017 | 564 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1700 | PG407A1Q5 | E1000028469801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 358765000 | 358765000 | 564 | 4/7/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700 | -5500 | PG404CGR7 | E1000028452001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | E8888 | DE FICTIF | IN | 7200 | -450 | PG404CGT7 | E1000028462601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | E8888 | DE FICTIF | IN | 7650 | -750 | PG404CGT6 | E1000028461601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 24682193.52 | 24682193.52 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400 | 400 | PG328CRQ8 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 24682193.52 | 24682193.52 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800 | 400 | PG328CRQ9 | E1000028056901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1100 | 300 | PG328CRR1 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1400 | 300 | PG328CRR2 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700 | 300 | PG328CRR8 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 566 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1400 | -300 | PG328CRR1 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1100 | 300 | PG328CRR0 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 24682193.52 | 24682193.52 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700 | -400 | PG328CRQ8 | E1000028056901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 24682193.52 | 24682193.52 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300 | -400 | PG328CRQ9 | E1000028056901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 20134751.69 | 20134751.69 | 531 | 4/2/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3100 | 3100 | PG3311D52 | E1000028216101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 20134751.69 | 20134751.69 | 566 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3100 | -3100 | PG3311D52 | E1000028216101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 63400792.5 | 63400792.5 | 531 | 4/1/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000 | 1000 | PG401CKC3 | E1000028148701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 62651283.13 | 62651283.13 | 531 | 4/1/2014 | 3/28/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2000 | 1000 | PG401CXX3 | E1000028269201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 75181539.76 | 75181539.76 | 531 | 4/2/2014 | 3/28/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4400 | 1200 | PG401CWX4 | E1000028268001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 68916411.44 | 68916411.44 | 531 | 4/2/2014 | 3/28/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5500 | 1100 | PG401CXW6 | E1000028269601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 0 | 0 | 530 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 3200 | 450 | PG402A1L6 | E1000028382401 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 24682193.52 | 24682193.52 | 566 | 4/2/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1400 | 400 | PG328CRQ9 | E1000028056901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15X44 | 0 | 18511645.14 | 18511645.14 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300 | 300 | PG328CRR1 | E1000028057301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 18511645.14 | 18511645.14 | 566 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600 | 300 | PG328CRR0 | E1000028057701 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde | quantite_m vt | nefexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 246821193.52 | 246821193.52 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000 | 400 | PG32BCRQ8 | E300028057101 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 18511645.14 | 18511645.14 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700 | 300 | PG32BCYR82 | E300028057501 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 201347516.9 | 201347516.9 | 566 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4800 | 4800 | PG3111D52 | E300028215101 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12500 | 1100 | PG401CWY1 | E300028268401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 63400792.5 | 63400792.5 | 566 | 4/2/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7000 | 1000 | PG401CRC3 | E300028148701 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 62651283.13 | 62651283.13 | 566 | 4/2/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8000 | 1000 | PG401CWX3 | E300028269201 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 565 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 6000 | 450 | PG402AUL5 | E300028382401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 565 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 5550 | 750 | PG402AUL6 | E300028382401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 247003887.5 | 247003887.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19100 | 3800 | PG402BHU0 | E300028194701 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 201502518.8 | 201502518.8 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28200 | 3100 | PG402BHU6 | E300028195301 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 195002437.5 | 195002437.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22100 | 3000 | PG402BHU4 | E300028194901 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 195002437.5 | 195002437.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25100 | 3000 | PG402BHU8 | E300028195101 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 182002275 | 182002275 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15300 | -2800 | PG402BHT8 | E300028194501 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 182000000 | 182000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 135300 | -2800 | PG402BBU4 | E300028196301 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 195000000 | 195000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 132300 | 3000 | PG402BBU6 | E300028195001 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 195000000 | 195000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 125500 | -3000 | PG402BBU0 | E300028196701 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 201500000 | 201500000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 122400 | -3100 | PG402BBU9 | E300028197101 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 247000000 | 247000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 128500 | -3800 | PG402BBU7 | E300028196901 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 353977500 | 353977500 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 84250 | 5450 | PG403DRC2 | E300028426401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 353977500 | 353977500 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 89700 | 5450 | PG403DRC3 | E300028426601 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68800 | 5000 | PG403DCM2 | E300028165401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73800 | 5000 | PG403DCN1 | E300028165801 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78800 | 5000 | PG403DCN4 | E300028165601 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94700 | 5000 | PG403EE59 | E300028442001 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99700 | 5000 | PG403EE1U2 | E300028441201 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 104700 | 5000 | PG403EE1X7 | E300028442401 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109700 | 5000 | PG403EFD0 | E300028442801 |
| DX00102404508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 325254065.7 | 325254065.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114700 | 5000 | PG403EFD3 | E300028442701 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34200 | 4000 | PG403DCK9 | E30002083160001 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 325254065.7 | 325254065.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 119700 | 5000 | PG403EFD4 | E30002084452301 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 75181539.76 | 75181539.76 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 124700 | 1200 | PG403EFD5 | E30002084454D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9200 | 1200 | PG401CWX4 | E10000282688001 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 10300 | 1100 | PG401CWX6 | E10000282696D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11400 | 1100 | PG401CWX8 | E10000282700D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000 | 4000 | PG403DCL5 | E30002083160601 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22000 | 4000 | PG403DCL7 | E10000281680801 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26000 | 4000 | PG403DCL9 | E30002083161201 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 4000 | PG403DCM0 | E30002083161201 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 162375000 | 162375000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 33300 | 2500 | PG403DKC1 | E10000284364D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 149385000 | 149385000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 35600 | 2300 | PG403DKC4 | E10000284366D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 130201627.5 | 130201627.5 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PG403DCK3 | E30002815980L |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 52000650 | 52000650 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30800 | 800 | PG403DCH9 | E30002816080D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 325254065.7 | 325254065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 101500 | 5000 | PG403EFD6 | E30002816180L |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 162375000 | 162375000 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516200 | -2500 | PG403DKC1 | E30002815980D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 52000650 | 52000650 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 518700 | -800 | PG403DCH9 | E30002083161201 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 130201627.5 | 130201627.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 547500 | -2000 | PG403DCK3 | E10000284364D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 149385000 | 149385000 | 566 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 513900 | -2300 | PG403DKC4 | E10000282696D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 543500 | -4000 | PG403DCK9 | E30002815980D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 539500 | -4000 | PG403DCL0 | E30002816080D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 535500 | -4000 | PG403DCL2 | E30002815980D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 531500 | -4000 | PG403DCL5 | E10000284364D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 527500 | -4000 | PG403DCL7 | E30002083160001 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 523500 | -4000 | PG403DCL9 | E30002816160D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 519500 | -4000 | PG403DCM0 | E10000284364D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 508900 | 508900 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 508900 | -4000 | PG403DCM2 | E10000281654D1 |
| DK0010244508 | 7785231 | 100 | EDBF MAN CAPITAL MKT LTD | 0000000696919 | 15144 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 503900 | -5000 | PG403DCM3 | E30002816380L |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 498900 | -5000 | PG403DCN4 | E300028165601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 483000 | -5000 | PG403EE59 | E300028441001 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 478000 | -5000 | PG403EEU2 | E300028441201 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 473000 | -5000 | PG403EEX7 | E300028442401 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 468000 | -5000 | PG403EEF0 | E300028442801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 15644 | 0 | 325254065.7 | 325254065.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 463000 | -5000 | PG403EEF3 | E300028447001 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 325254065.7 | 325254065.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 129700 | 5000 | PG403EEF6 | E300028445001 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38200 | 4000 | PG403DCL0 | E300028162001 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42200 | 4000 | PG403DCL2 | E300028160401 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 52000650 | 52000650 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37850 | -3000 | PG403EEH2 | E300028151801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 51320000 | 51320000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59900 | 800 | PG403DCN9 | E300028169801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 147315000 | 147315000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73200 | -800 | PG403DCF9 | E300028148001 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 160125000 | 160125000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70900 | -2300 | PG403EEH1 | E300028299401 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68400 | -2500 | PG403EEH3 | E300028299601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46300 | -3000 | PG403EEHH0 | E300028315601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29400 | -3000 | PG403EEH5 | E300028148101 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26400 | -3000 | PG403EEH6 | E300028331501 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46200 | 4000 | PG403DCL5 | E300028160601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50200 | 4000 | PG403DCL7 | E300028169801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54200 | 4000 | PG403DCL9 | E300028159801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 163375000 | 163375000 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 58200 | -3000 | PG403DCM0 | E300028161201 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 149385000 | 149385000 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 61500 | 2500 | PG403DRC1 | E300028384601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 130201627.5 | 130201627.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63800 | 2300 | PG403DRC4 | E300028345601 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30200 | 2000 | PG403DCK3 | E300028159801 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23400 | -3000 | PG403EEH7 | E300028315701 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20400 | -3000 | PG403EEH8 | E300028315401 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17400 | -3000 | PG403EEH9 | E300028310401 |
| DK0010244508 | 7785236 | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000000696919 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14400 | -3000 | PG403EEH0 | E300028161601 |

CONFIDENTIAL

7785236 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11400 | -3000 | PG403EH1 | E300028316001 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8400 | -3000 | PG403EH5 | E300028116201 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 110000 | -4000 | PG403DCE7 | E300028296001 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 106000 | -4000 | PG403DCE9 | E300028296401 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 102000 | -4000 | PG403DCF0 | E300028298201 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98000 | -4000 | PG403DCF1 | E300028299601 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94000 | -4000 | PG403DCF2 | E300028298801 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90000 | -4000 | PG403DCF3 | E300028297001 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86000 | -4000 | PG403DCF4 | E300028297601 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 82000 | -4000 | PG403DCF5 | E300028297801 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78000 | -4000 | PG403DCF6 | E300028297401 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74000 | -4000 | PG403DCF7 | E300028298701 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63400 | -5000 | PG403DCE6 | E300028298801 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58400 | -5000 | PG403DCE8 | E300028298601 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 203600 | -16000 | PG404AAX2 | C1404042910 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 187600 | -16000 | PG404AAX7 | C1404042912 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 171600 | -16000 | PG404AAX8 | C1404042909 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 155600 | -16000 | PG404AAX9 | C1404042908 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 139600 | -16000 | PG404AAY0 | C1404042911 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 123600 | -16000 | PG404AAY1 | C1404042913 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 379600 | -20000 | PG404AAY6 | C1404042917 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 107600 | -16000 | PG404AAY2 | C1404042914 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 419600 | -20000 | PG404AAY3 | C1404042915 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 399600 | -20000 | PG404AAY4 | C1404042916 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 359600 | -20000 | PG404AAY5 | C1404042924 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 339600 | -20000 | PG404AAY3 | C1404042923 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 319600 | -20000 | PG404AAY4 | C1404042925 |
| DX0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 0 | 0 | 0SV0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 299600 | -20000 | PG404AAY5 | C1404042926 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype | opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 279600 | -20000 | PG40AA426 | C14040AA2927 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 259600 | -20000 | PG40AA427 | C14040AA2928 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 239600 | -20000 | PG40AA428 | C14040AA2929 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 219600 | -20000 | PG40AACP5 | C14040AA2957 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 55400 | -21800 | PG40AAY7 | C14040AA2920 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 33600 | -21800 | PG40AAAZ | C14040AA2921 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0SV0 | | 4/9/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 0 | -33600 | PG40ABYH3 | C14040AA2978 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 50000 | 50000 | 204465131 4 | E1000028460001 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 489600 | 33600 | 204465131 4 | E1000028426601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 434200 | 21800 | 204465131 4 | E1000028426601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 456000 | 21800 | 204465131 4 | E1000028426601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 68916411.44 | 68916411.44 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 70000 | 20000 | 204465131 4 | E1000028165601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 68916411.44 | 68916411.44 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 90000 | 20000 | 204465131 4 | E1000028165601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15580 | 0 | 68916411.44 | 68916411.44 | 0O09 | | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 110000 | 20000 | 204465131 4 | E1000028165601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0 | 531 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 6600 | 1100 | PG401CWX8 | E1000028270001 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0 | 531 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 7700 | 1100 | PG401C0Y1 | E1000028269201 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0 | 530 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DI FICTIF | IN | 2750 | 750 | PG402AUL5 | E1000028265601 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0 | 565 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DI FICTIF | IN | 6500 | -450 | PG402AUL6 | E1000028382301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 0 | 0 | 0 | 566 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DI FICTIF | IN | 6950 | -750 | PG402AUL5 | E1000028382301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 63400792.5 | 63400792.5 | 0 | 566 | 4/2/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500 | -1000 | PG401C0Y1 | E1000028382301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 62651283.13 | 62651283.13 | 0 | 566 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 4500 | -1000 | PG401CWX3 | E1000028148701 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 68916411.44 | 68916411.44 | 0 | 566 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 2200 | -1100 | PG401CWX6 | E1000028269201 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 68916411.44 | 68916411.44 | 0 | 531 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 1100 | -1100 | PG401CWX8 | E1000028194501 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 68916411.44 | 68916411.44 | 0 | 565 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 0 | -1100 | PG401C0Y1 | E1000028195301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 751815397.6 | 751815397.6 | 0 | 566 | 4/2/2014 | 3/28/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 3300 | -1200 | PG401CWX4 | E1000028194901 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 247003887.5 | 247003887.5 | 0 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6600 | 3800 | PG402BHU0 | E1000028195301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 2015025518.8 | 2015025518.8 | 0 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15700 | 3100 | PG402BHU6 | E1000028195301 |
| DK0010240508 | 7785233F | 100 | ED&F MAN CAPITAL MM1 LTD | 00000069919 | 15644 | 0 | 195002437.5 | 195002437.5 | 0 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9600 | 3000 | PG402BHU4 | E1000028194901 |

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 195002437.5 | 195002437.5 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12600 | 3000 | PG402BHU5 | E300028195101 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 182002275 | 182002275 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2800 | -2800 | PG402BHT8 | E300028194501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 182002275 | 182002275 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900 | 12900 | PG402BHT8 | E300028194501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 195002437.5 | 195002437.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6100 | -3000 | PG402BHU5 | E300028194901 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 195002437.5 | 195002437.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3100 | -3000 | PG402BHU5 | E300028195301 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 201502518.8 | 201502518.8 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9100 | 0 | PG402BHU6 | E300028194701 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 247003087.5 | 247003087.5 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9100 | -3800 | PG402BHU0 | E300028194701 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 353977500 | 353977500 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7D00000801 | PARIBAS PARIS | IN | 56050 | 5450 | PG403DRC2 | E100002842640J |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 353977500 | 353977500 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 61500 | 5450 | PG403DRC3 | E100002816501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40600 | 5000 | PG403DCM2 | E100002816501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45600 | 5000 | PG403DCN1 | E100002816501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50600 | 5000 | PG403DCN4 | E100002816501 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66500 | 5000 | PG403EE59 | E300028442101 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71500 | 5000 | PG403EEU2 | E300028442101 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 76500 | 5000 | PG403EEX7 | E300028443401 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81500 | 5000 | PG403EFD0 | E300028442801 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325254065.7 | 325254065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86500 | 5000 | PG403EFD0 | E300028447301 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325254065.7 | 325254065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 91500 | 5000 | PG403EFD3 | E300028447301 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 325254065.7 | 325254065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96500 | 5000 | PG403EFD4 | E300028447401 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000 | 4000 | PG403EFD5 | E300028165001 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 4000 | PG403DCK9 | E300028165001 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000 | 4000 | PG403DCL0 | E300028160301 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000 | 4000 | PG403DCL2 | E300028160401 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 359600 | -16000 | | 201465131400282901N1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 343600 | -16000 | | 201465131400282956N1 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 311600 | -16000 | | 201465131400282917N01 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 295600 | -16000 | | 201465131400282979N01 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 279600 | -16000 | | 201465131400282978N01 |
| DK0010244508 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0.09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 263600 | -16000 | | 201465131400282974N01 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype | opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 153200 | -12000 | 20146S1314 | E3000028315401 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 141200 | -12000 | 20146S1314 | E3000028316601 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 129200 | -12000 | 20146S1314 | E3000028316601 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 117200 | -12000 | 20146S1314 | E3000028316001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 247600 | -16000 | 20146S1314 | E3000028298001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 469600 | -20000 | 20146S1314 | E3000028298001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 449600 | -20000 | 20146S1314 | E3000028298601 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 429600 | -20000 | 20146S1314 | E3000028299001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 55400 | -21800 | 20146S1314 | E3000028299001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 33600 | -21800 | 20146S1314 | E3000028300001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 407600 | -22000 | 20146S1314 | E3000028453001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 0 | -33600 | 20146S1314 | E3000028454301 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/4/2014 | 4/4/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 50000 | 50000 | 20146S1314 | NULL |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15580 | 0 | 0 | 0 | 0 | 009 | 4/9/2014 | 4/4/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 0 | -50000 | 20146S1314 | NULL |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182000000 | 182000000 | | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900 | -2800 | PG4028BU4 | E1000028196001 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 195000000 | 195000000 | | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9900 | -3000 | PG4028BU6 | E1000028196701 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 195000000 | 195000000 | | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3100 | 3100 | PG4028BU8 | E1000028196901 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 201500000 | 201500000 | | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6100 | -3800 | PG4028BU7 | E1000028196901 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 247000000 | 247000000 | | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9600 | 3800 | PG4028BU9 | E1000028196901 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 201500000 | 201500000 | | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15700 | 3100 | PG4028BU6 | E1000028197101 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 195000000 | 195000000 | | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5800 | 3000 | PG4028BU6 | E1000028196501 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 325254065.7 | 325254065.7 | | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 458000 | -5000 | PG403EFD4 | E1000028440301 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 325254065.7 | 325254065.7 | | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 453000 | -5000 | PG403EFD5 | E1000028440401 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 325254065.7 | 325254065.7 | | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 448000 | -5000 | PG403EFD6 | E1000028440501 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 353977500 | 353977500 | | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 493450 | -5450 | PG403DRC2 | E1000028426401 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 353977500 | 353977500 | | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 488000 | -5450 | PG403DKC3 | E1000028426601 |
| DK0010246508 | 7785Z3F | 100 MKT LTD / ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 530 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 549500 | 33600 | PG404EHJ3 | CL404DAA2978 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 494100 | 21800 | PG40AAX7 | CL40A0AA2920 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 515900 | 21800 | PG40AA2Z | CL40A0AA2921 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 121500 | 20000 | PG40AAAY3 | CL40A0AA2915 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 141500 | 20000 | PG40AAAY4 | CL40A0AA2916 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 161500 | 20000 | PG40AAAY6 | CL40A0AA2917 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 181500 | 20000 | PG40AAA21 | CL40A0AA2924 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 201500 | 20000 | PG40AAA23 | CL40A0AA2923 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 221500 | 20000 | PG40AAA24 | CL40A0AA2925 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 241500 | 20000 | PG40AAA25 | CL40A0AA2926 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 261500 | 20000 | PG40AAA26 | CL40A0AA2927 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 281500 | 20000 | PG40AAA27 | CL40A0AA2928 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 301500 | 20000 | PG40AAA28 | CL40A0AA2929 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 321500 | 20000 | PG40AAC75 | CL40A0AA2957 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 337500 | 16000 | PG40AAAX2 | CL40A0AA2910 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 353500 | 16000 | PG40AAAX7 | CL40A0AA2909 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 369500 | 16000 | PG40AAAX8 | CL40A0AA2912 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 385500 | 16000 | PG40AAAX9 | CL40A0AA2908 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 401500 | 16000 | PG40AAAV0 | CL40A0AA2911 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 417500 | 16000 | PG40AAAY1 | CL40A0AA2913 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 433500 | 16000 | PG40AAAV2 | CL40A0AA2914 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 443500 | 10000 | PG40AAAY8 | CL40A0AA2919 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 463100 | 3200 | PG40AAAY5 | CL40A0AA2918 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 472300 | 9200 | PG40AAA20 | CL40A0AA2922 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 459900 | 8400 | PG404BV5 | E300028460001 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 451500 | -8000 | PG40AAAW8 | CL40A0AA2907 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 439600 | -8400 | PG404BV5 | E300028460001 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0JSV0 | 565 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86400 | -3200 | PG40AAAY5 | CL40A0AA2918 |
| DK0010254508 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0JSV0 | | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89600 | | PG40AAAW8 | CL40A0AA2907 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 0 | SVO | 4/9/2014 | 4/4/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 77200 | -9200 | PG40AAA2D | C140A0AA2922 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 0 | SVO | 4/9/2014 | 4/4/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 97600 | -10000 | PG40AAAY8 | C140A0AA2919 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 319750000 | 319750000 | | | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69000 | 5000 | PG403DCE8 | E100002829001 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12400 | 4000 | PG403DCE7 | E100002829401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16400 | 4000 | PG403DCE9 | E100002829201 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20400 | 4000 | PG403DCF0 | E100002829301 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24400 | 4000 | PG403DCF1 | E100002829601 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28400 | 4000 | PG403DCF2 | E100002829801 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32400 | 4000 | PG403DCF3 | E100002829701 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36400 | 4000 | PG403DCF4 | E100002829701 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40400 | 4000 | PG403DCF5 | E100002829701 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44400 | 4000 | PG403DCF6 | E100002829701 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48400 | 4000 | PG403DCF7 | E100002829001 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 76100 | 3000 | PG403EHH0 | E100002831600 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84550 | 3000 | PG403EHH2 | E100002831801 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 93000 | 3000 | PG403EHH5 | E100002831401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96000 | 3000 | PG403EHH6 | E100002831001 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99000 | 3000 | PG403EHH7 | E100002831201 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 102000 | 3000 | PG403EHH8 | E100002831401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 105000 | 3000 | PG403EHH9 | E100002831401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 108000 | 3000 | PG403EHI0 | E100002831601 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 111000 | 3000 | PG403EHI1 | E100002831401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114000 | 3000 | PG403EHI5 | E100002831201 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 160125000 | 160125000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54000 | 2500 | PG403EHI3 | E100002829901 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 147315000 | 147315000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51500 | 2300 | PG403EHI1 | E100002829401 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 51320000 | 51320000 | | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49200 | 800 | PG403DCF9 | E100002845801 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 200415000 | 200415000 | | 564 | 4/4/2014 | 4/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 72100 | 3100 | PG403EHI6 | E100002838601 |
| DK0010246508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 65350000 | 65350000 | | 564 | 4/4/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73100 | 1000 | PG403EHC9 | E100002842401 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 0 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 8400 | 8400 | PG404BEW9 | E3000028454301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86400 | -3200 | PG404AAU5 | C140404A2890 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 130000 | 20000 | | E3000028442001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 150000 | 20000 | | E3000028441201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 170000 | 20000 | | E3000028442401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 190000 | 20000 | | E3000028428201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 270000 | 20000 | | E3000028443701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 210000 | 20000 | | E3000028444701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 230000 | 20000 | | E3000028445401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 250000 | 20000 | | E3000028445001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 286000 | 16000 | | E3000028160201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 302000 | 16000 | | E3000028160001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 318000 | 16000 | | E3000028160401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 334000 | 16000 | | E3000028160601 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 350000 | 16000 | | E3000028160801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 366000 | 16000 | | E3000028161001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 382000 | 16000 | | E3000028161201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 392000 | 10000 | | E3000028139401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 412400 | 9200 | | E3000028139601 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 400000 | 8000 | | E3000028159801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 403200 | 3200 | | E3000028169801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 77200 | -1800 | | E3000028162501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 79000 | -3000 | | E3000028182001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 91200 | -3200 | | E3000028148001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 101200 | -4000 | | E3000028129401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 94400 | -6800 | | E3000028146980 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 82000 | -9200 | | E3000029290401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15680 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 201200 | -10000 | | E3000028296001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | ets | codetype | opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 223200 | -12000 | 2014651314 E300002831560T | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 211200 | -12000 | 2014651314 E300002831580T | CL4040A42880 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 189200 | -12000 | 2014651314 E300002831480T | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 177200 | -12000 | 2014651314 E300002831500T | CL4040A42801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 165200 | -12000 | 2014651314 E300002831520T | CL4040A42801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 105200 | -12000 | 2014651314 E300002831620T | CL4040A42801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 235200 | -12400 | 2014651314 E300002831890O1 | CL4040A42801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 391600 | -16000 | 2014651314 E300002829600T | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 327600 | -16000 | 2014651314 E300002829680O1 | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15680 | 0 | 0 | 0 | 0 | O09 | 4/9/2014 | 4/9/2014 | NULL | NULL | LIBELLE INCONNU | NULL | 375600 | -16000 | 2014651314 E300002829640T | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 174400 | 20000 | PG404AAV2 | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 190000 | 16000 | PG404AAU13 | CL4040A42883 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 206000 | 16000 | PG404AAU4 | CL4040A42880 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 222000 | 16000 | PG404AAU17 | CL4040A42878 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 238000 | 16000 | PG404AAV6 | CL4040A42884 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 290400 | 16000 | PG404AAV8 | CL4040A42881 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 306400 | 16000 | PG404AAV2 | CL4040A42882 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 334400 | 16000 | PG404AAV2 | CL4040A42886 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 374400 | 16000 | PG404AAV2 | CL4040A42885 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 390400 | 16000 | PG404AAW5 | CL4040A42888 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | PT000000601 | PARIBAS PARIS | IN | 418400 | 16000 | PG404AAW7 | CL4040A42887 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250400 | 12400 | PG404AAU8 | CL4040A42891 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 262400 | 12000 | PG404AAU9 | CL4040A42900 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 274400 | 12000 | PG404AAV3 | CL4040A42903 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 318400 | 12000 | PG404AAV7 | CL4040A42877 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 346400 | 12000 | PG404AAW0 | CL4040A42893 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 358400 | 12000 | PG404AAW1 | CL4040A42901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 402400 | 12000 | PG404AAW6 | CL4040A42896 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | code opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 430400 | 12000 | PG404AAW9 | C140404A2906 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 452400 | 12000 | PG404AAX3 | C140404A2899 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 464400 | 12000 | PG404AAX5 | C140404A2905 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 476400 | 12000 | PG404AAX6 | C140404A2902 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 440400 | 10000 | PG404AAX0 | C140404A2897 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 492800 | 9200 | PG404AAW3 | C140404A2895 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 480400 | 4000 | PG404AAV5 | C140404A2892 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 0 SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 483600 | 3200 | PG404AAU5 | C140404A2890 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110245170 | 110245170 | | | 4/4/2014 | 4/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 14000 | -1700 | PG404COM3 | E300002839001 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 358765000 | 358765000 | | | 4/4/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8500 | -5500 | PG404CCR7 | E300002845001 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 195000000 | 195000000 | 564 | | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12600 | 3000 | PG4028BU8 | E300002819070 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182000000 | 182000000 | 564 | | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2800 | 2800 | PG4028BU4 | E300002819301 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 51320000 | 51320000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 529200 | -800 | PG403DCF9 | E300028414801 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 147315000 | 147315000 | 534 | | 4/3/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 526900 | -2300 | PG403EHH1 | E300002879401 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 160125000 | 160125000 | 534 | | 4/3/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 524400 | -2500 | PG403EHI3 | E300002879601 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 502300 | -3000 | PG403EHH2 | E300002815801 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 493850 | -3000 | PG403EHI5 | E300003315801 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 485400 | -3000 | PG403EHI5 | E300014801 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 482400 | -3000 | PG403EHI6 | E300002815001 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 479400 | -3000 | PG403EHI7 | E300003315201 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 476400 | -3000 | PG403EHI8 | E300003315401 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 473400 | -3000 | PG403EHI9 | E300003316401 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 470400 | -3000 | PG403EHI0 | E300002831601 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 467400 | -3000 | PG403EHI1 | E300002831801 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 464400 | -3000 | PG403EHI5 | E300003316201 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 566000 | -4000 | PG403CCF7 | E300002836001 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 562000 | -4000 | PG403DCF9 | E300002836401 |
| DK0010245608 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 558000 | -4000 | PG403DCF9 | E300002836201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 554000 | -4000 | PG401DCF1 | E300002829S601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 550000 | -4000 | PG401DCF2 | E300002829S801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 546000 | -4000 | PG401DCF3 | E300002829T901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 542000 | -4000 | PG401DCF4 | E300002829T601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 538000 | -4000 | PG401DCF5 | E300002829T401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 534000 | -4000 | PG401DCF6 | E300002829T901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 530000 | -4000 | PG401DCF7 | E300002829B001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 519400 | -5000 | PG401DCE6 | E300002829B801 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 514400 | -5000 | PG401DCE8 | E300002829S901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 509400 | -5000 | PG401DCE8 | E300002829B901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349072500 | 349072500 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 496850 | -5450 | PG401EIHJ | E300002829B001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349072500 | 349072500 | 534 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 488400 | -5450 | PG401EIHI | E300002830001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 200415000 | 200415000 | 534 | 4/3/2014 | 4/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 506300 | -3100 | PG401EIHN6 | E100002838N601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6535000 | 6535000 | 534 | 4/3/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 505300 | -1000 | PG401EIHC9 | E100002825401 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349072500 | 349072500 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 81550 | 81550 | PG401EIHJ | E300002829B901 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 7500 | 1500 | PF521CN14 | E100002834101 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 9000 | 1500 | PF521CN15 | E100001835701 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 10500 | 1500 | PF521CN17 | E100001834501 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 12000 | 1500 | PF521CN17 | E100001835701 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 13500 | 1500 | PF521CN18 | E100001834601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 15000 | 1500 | PF521CN19 | E100001834701 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16500 | 1500 | PF521CNM1 | E100001835001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349072500 | 349072500 | 564 | 4/4/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90000 | 5450 | PG401EIHI4 | E300002830001 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59000 | 5000 | PG401DCE6 | E300002829B601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64000 | 5000 | PG401DCE8 | E300002829S601 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | 88888 | DE FICTIF | IN | 27300 | -450 | PG4040CD77 | E300002846261 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | 88888 | DE FICTIF | IN | 27750 | -750 | PG4040CD76 | E300002846261 |
| DK0010244508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/7/2014 | EUR | 88888 | DE FICTIF | IN | 15700 | -1800 | PG4040C0F5 | C1400DAA2982 |

7785Z3F Global

ED&F-00604196

CONFIDENTIAL

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | 4/4/2014 | 4/7/2014 | EUR | 88888 | DE FICTIF | IN | 17500 | -3000 | PG404CQF2 | CL404DAA2981 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 20500 | -6800 | PG404CQD4 | CL404DAA2979 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28500 | -22000 | PG404CQF3 | CL404DAA2980 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110245170 | 110245170 | 594 | 4/7/2014 | 4/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 16900 | 1700 | PG404COM3 | E30000283890001 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110245017 | 110245017 | 564 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8400 | 1700 | PG407A1Q5 | E30000284698013 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | 88888 | DE FICTIF | IN | 1200 | 450 | PG404CQ77 | E30000284698011 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110245017 | 110245017 | 534 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1700 | PG407A1Q5 | E30000284698011 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 358765000 | 358765000 | 564 | 4/7/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6700 | 5500 | PG407A1Q5 | E30000284512001 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | 88888 | DE FICTIF | IN | 750 | 750 | PG404CQT6 | E30000284692601 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/7/2014 | 4/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 15200 | -6800 | PG404CQD4 | CL404DAA2979 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/7/2014 | 4/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700 | -6800 | PG407A95Q | CL404DA73035 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | 4/9/2014 | 4/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38900 | 22000 | PG404CQF3 | CL404DA73035 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | 4/9/2014 | 4/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45700 | 6800 | PG407A95Q | CL404DA73035 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | 4/9/2014 | 4/7/2014 | EUR | 88888 | DE FICTIF | IN | 48700 | 3000 | PG404CQF2 | CL404DAA2981 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 0 | 4/9/2014 | 4/7/2014 | EUR | 88888 | DE FICTIF | IN | 50500 | 1800 | PG404CQF5 | CL404DAA2982 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98000 | -4000 | PG404AAV5 | CL404DAA2852 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 89600 | -8400 | PG404BEW9 | E30000284543011 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77200 | -9200 | PG404AAW3 | CL404DAA2895 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 138000 | -10000 | PG404AAW0 | CL404DAA2897 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 316000 | -12000 | PG404AAU9 | CL404DAA2900 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304000 | -12000 | PG404AAV3 | CL404DAA2903 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 260000 | -12000 | PG404AAV7 | CL404DAA2904 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 232000 | -12000 | PG404AAW0 | CL404DAA2893 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 220000 | -12000 | PG404AAV1 | CL404DAA2901 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114000 | -12000 | PG404AAA5 | CL404DAA2905 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 176000 | -12000 | PG404AAW6 | CL404DAA2856 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 148000 | -12000 | PG404AAW9 | CL404DAA2906 |
| DK0010104508 | 77852.3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 126000 | -12000 | PG404AAX3 | CL404DAA2899 |

CONFIDENTIAL

77852.3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 102000 | -12000 | PG404AA06 | C1404DA2902 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 328000 | -12400 | PG404AA08 | C1404DA2891 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 388400 | -16000 | PG404AA11 | C1404DA2880 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 372400 | -16000 | PG404AA03 | C1404DA2883 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 356400 | -16000 | PG404AA14 | C1404DA2878 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 340400 | -16000 | PG404AA17 | C1404DA2884 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 288000 | -16000 | PG404AA04 | C1404DA2881 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 272000 | -16000 | PG404AA06 | C1404DA2882 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 244000 | -16000 | PG404AA08 | C1404DA2886 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 204000 | -16000 | PG404AAW2 | C1404DA2885 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 188000 | -16000 | PG404AAW5 | C1404DA2888 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 160000 | -16000 | PG404AAW7 | C1404DA2887 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 444400 | -20000 | PG404AAU2 | C1404DA2879 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 424400 | -20000 | PG404AAU6 | C1404DA2889 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 404400 | -20000 | PG404AAV2 | C1404DA2877 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55400 | -21800 | PG404AAV4 | C1404DA2894 |
| DK0010104508 | 778523F | 100 | EDDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | SV3 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 33600 | -33600 | PG404BEG4 | C1404DA2975 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | SV3 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 570000 | 33600 | PG404BEG4 | C1404DA2975 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | SV3 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 134000 | 20000 | PG404AAU2 | C1404DA2879 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 514600 | 21800 | PG404AAX1 | C1404DA2894 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 536400 | 21800 | PG404AAX4 | C1404DA2898 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 154000 | 20000 | PG404AAU6 | C1404DA2889 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 24000 | 1500 | PF521CNM6 | E3000018352901 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 25500 | 1500 | PF521CYN0 | E3000018354701 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 27000 | 1500 | PF521CYN2 | E3000018355501 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 28500 | 1500 | PF521CYN3 | E3000018353801 |
| DK0010104508 | 778523F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 30000 | 1500 | PF521CYO7 | E3000018358901 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 272500 | -1500 | PF521CN16 | E100001835S921 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 271000 | -1500 | PF521CNM0 | E100001857861 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 265000 | -1500 | PF521CYN1 | E100001835301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 269500 | -1500 | PF521CNM7 | E100001851901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 268000 | -1500 | PF521CNM8 | E100001853101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 266500 | -1500 | PF521CNM9 | E100001854501 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 263500 | -1500 | PF521CNN4 | E100001853901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 262000 | -1500 | PF521CNN5 | E100001855901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 260500 | -1500 | PF521CNN6 | E100001857101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 259000 | -1500 | PF521CYO1 | E100001835501 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 257500 | -1500 | PF521CYO3 | E100001836301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 256000 | -1500 | PF521CYO4 | E100001836101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 254500 | -1500 | PF521CYO5 | E100001835701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 253000 | -1500 | PF521CYO6 | E100001836401 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 251500 | -1500 | PF521CYO8 | E100001836301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 250000 | -1500 | PF521CYO9 | E100001836501 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 248500 | -1500 | PF521CYP0 | E100001836701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 247000 | -1500 | PF521CYP3 | E100001836901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 245500 | -1500 | PF521CYP9 | E100001836701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 244000 | -1500 | PF521CYQ0 | E100001836701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 69036000 | 69036000 | 566 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 31500 | 1500 | PF522AWU9 | E100001819601 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 69036000 | 69036000 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 242500 | -1500 | PF524E8Z6 | E100001912901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 39500 | 8000 | PG6LI2OGX5 | E100003327001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 47500 | 8000 | PG6LI2OP4 | E100003344101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 55500 | 8000 | PG6LI2OP5 | E100003442401 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 63500 | 8000 | PG6LI2OP6 | E100003442401 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 71500 | 8000 | PG6LI2OP7 | E100003441701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 79500 | 8000 | PG6LI2OP8 | E100003442801 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 87500 | 8000 | PG612Q099 | E1000033443201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 95500 | 8000 | PG612D020 | E1000033443601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 226500 | 8000 | PG612CLN9 | E1000033450601 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 218500 | -8000 | PG612CLN9 | E1000033451001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 210500 | -8000 | PG612CU03 | E1000033451401 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 202500 | -8000 | PG612CU04 | E1000033451701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 194500 | -8000 | PG612CU05 | E1000033454001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 186500 | -8000 | PG612CU06 | E1000033453201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 178500 | -8000 | PG612CU07 | E1000033453201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 170500 | -8000 | PG612CU08 | E1000033453201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | | PT000000801 | PARIBAS PARIS | IN | 162500 | -8000 | PG612CU09 | E1000033454401 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 16289448 | 16289448 | 564 | 6/16/2014 | 6/13/2014 EUR | | PT000000801 | PARIBAS PARIS | IN | 154500 | -8000 | PG613DFG5 | E1000033500901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 124000 | 4500 | PG714RYW0 | E1000034580901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 128500 | 4500 | PG714CZZ7 | E1000034800701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 133000 | 4500 | PG714CF41 | E1000034807001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 146500 | 4500 | PG714CF88 | E1000034807011 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 151000 | 4500 | PG714CFC2 | E1000034807301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 155500 | 4500 | PG714CFC6 | E1000034809701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 164500 | 4500 | PG714CFE1 | E1000034809701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 169000 | 4500 | PG714CFE2 | E1000034809701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 173500 | 4500 | PG714CFF9 | E1000034811801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 178000 | 4500 | PG714CF84 | E1000034811901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 182500 | 4500 | PG714CF88 | E1000034810001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | | B0010410019 | BNP PARIBAS SEC. SERV. | IN | 187300 | 4500 | PG714CFE9 | E1000034810301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 DKK | | PT000000801 | PARIBAS PARIS | IN | 6000 | 1500 | PF521CYL2 | E1000018356301 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PFS21CYK9 | E1000018358101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PFS21CYL0 | E1000018348001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 4500 | 1500 | PFS21CYL1 | E1000018351101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 191500 | 4500 | PGT14CFG6 | E3000038117201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 196000 | 4500 | PGT14CFG9 | E3000038129201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 200500 | 4500 | PGT14CFH0 | E3000038117001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 205000 | 4500 | PGT14CFH1 | E3000038139001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 209500 | 4500 | PGT14CFH2 | E3000038147011 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 214000 | 4500 | PGT14CFH5 | E3000038149001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 218500 | 4500 | PGT14CFH6 | E3000038158001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 223000 | 4500 | PGT14CFI8 | E3000038171001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 227500 | 4500 | PGT14CFK1 | E3000038147901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 232000 | 4500 | PGT14CFK9 | E3000038189001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 236500 | 4500 | PGT14CFL0 | E3000038239201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 241000 | 4500 | PGT14CFL5 | E3000038202011 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 245500 | 4500 | PGT14CFL6 | E3000038221201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 4500 | PGT14CFM4 | E3000038233101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 254500 | 4500 | PGT14CFN5 | E3000038243001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 259000 | 4500 | PGT14CFN9 | E3000038291301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 263500 | 4500 | PGT14CFO6 | E3000038263001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 268000 | 4500 | PGT14CFP0 | E3000038437301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 272500 | 4500 | PGT14CFP5 | E3000038283001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 2025000 | 2025000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 274000 | 1500 | PGT14CFH8 | E3000038415901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 2025000 | 2025000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | -1500 | PGT14CFC7 | E3000034765701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | -4500 | PGT14CFCE8 | E3000034765901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 145500 | -4500 | PGT14CFCE8 | E3000034765101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 141000 | -4500 | PGT14CFCE9 | E3000034765301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 136500 | -4500 | PGT14CFCE0 | E3000034765801 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 132000 | | PGT14CED1 | E30000347I6501 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 127500 | | PGT14CED3 | E30000347I6901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 123000 | | PGT14CED4 | E30000347I7301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 118500 | | PGT14CED7 | E30000347I6701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 114000 | | PGT14CED9 | E30000347I6201 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 109500 | | PGT14CFM5 | E30000348237301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 105000 | | PGT14CFM7 | E30000348238I01 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 100500 | | PGT14CFM6 | E30000348237801 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 96000 | | PGT14CF00 | E30000348270I01 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 91500 | | PGT14CF07 | E30000348271701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 64500 | | PGT14CF87 | E30000348337701 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 69000 | | PGT14CFR3 | E30000348337101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 6000 | | PGT14CF70 | E30000348339901 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 55500 | | PGT14CF78 | E30000348349001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 51000 | | PGT14CG05 | E30000348537501 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 46500 | | PGT14CGE2 | E30000348543001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 42000 | | PGT14CGE6 | E30000348535301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 37500 | | PGT14CGE9 | E30000348532001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 33000 | | PGT14CGF2 | E30000348543101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 28500 | | PGT14CGF5 | E30000348550101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 24000 | | PGT14CGF6 | E30000348549001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 19500 | | PGT14CGF8 | E30000348535301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 15000 | | PGT14CGG2 | E30000348535301 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 10500 | | PGT14CGG4 | E30000348535001 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 6000 | | PGT15C0HN5 | E30000348875501 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | EUR | P70000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PFS21CYK9 | E30000183159101 |
| DK0010244508 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 3000 | 3000 | PFS21CYL0 | E30000183480101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 4500 | 1500 | PFS21CN1 | E10000183511301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 6000 | 1500 | PFS21CN2 | E10000183530301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 7500 | 1500 | PFS21CN3 | E10000183441101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 9000 | 1500 | PFS21CN4 | E10000183567101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 10500 | 1500 | PFS21CN5 | E10000183452301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 12000 | 1500 | PFS21CN7 | E10000183573901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 13500 | 1500 | PFS21CN8 | E10000183463601 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 18000 | 1500 | PFS21CN9 | E10000183419001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 19500 | 1500 | PFS21CM2 | E10000183429001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 22500 | 1500 | PFS21CM5 | E10000183517101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 21000 | 1500 | PFS21CM4 | E10000183490001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 15000 | 1500 | PFS21CN9 | E10000183471001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 16500 | 1500 | PFS21CM1 | E10000183530501 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 18000 | 1500 | PFS21CM2 | E10000183541901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 19500 | 1500 | PFS21CM3 | E10000183342901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 21000 | 1500 | PFS21CM4 | E10000183489001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 22500 | 1500 | PFS21CM5 | E10000183357101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 24000 | 1500 | PFS21CM6 | E10000183529901 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 25500 | 1500 | PFS21CN0 | E10000183354701 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 27000 | 1500 | PFS21CN2 | E10000183555001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 28500 | 1500 | PFS21CN3 | E10000183581801 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 30000 | 1500 | PFS21CV07 | E10000183589001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 30000 | -1500 | PFS21CV9 | E10000183530101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 28500 | -1500 | PFS21CN0 | E10000183488001 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 27000 | -1500 | PFS21CN1 | E10000183531101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 25500 | -1500 | PFS21CN2 | E10000183565301 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 24000 | -1500 | PFS21CN3 | E10000183441101 |
| DK0010244508 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | N | 22500 | -1500 | PFS21CN4 | E10000183356701 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 21000 | -1500 | PF521CN15 | E100000834520 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 19500 | -1500 | PF521CN17 | E100000835730 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 18000 | -1500 | PF521CN18 | E100000834630 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 16500 | -1500 | PF521CN19 | E100000834710 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 10500 | -1500 | PF521CNM4 | E100000834690 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 15000 | -1500 | PF521CNM1 | E100000835030 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 13500 | -1500 | PF521CNM2 | E100000834190 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 12000 | -1500 | PF521CNM3 | E100000834290 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 9000 | -1500 | PF521CNM5 | E100000835170 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 7500 | -1500 | PF521CNM6 | E100000835290 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 6000 | -1500 | PF521CNJ0 | E100000835470 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 4500 | -1500 | PF521CNJ2 | E100000835500 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 69036000 | 69036000 | 566 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 0 | 0 | PF522ANU9 | E100000819601 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3000 | -1500 | PF521CNJ3 | E100000835380 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1500 | -1500 | PF521CVD7 | E100000835901 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 69036000 | 69036000 | 531 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 31500 | 1500 | PF522ANU9 | E100000819600 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 16289448 | 16289448 | 531 | 6/12/2014 | 6/10/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 8000 | 8000 | PG612DGX5 | E100000327700 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 16000 | 8000 | PG612DP4 | E100000334140 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 103500 | 8000 | PG612DGJ1 | E100000344401 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11150 | 8000 | PG612DGJ2 | E100000344801 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 119500 | 8000 | PG612DGJ3 | E100000344801 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 234500 | -8000 | PG612CUM8 | E100000345220 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 56000 | 8000 | PG612DP9 | E100000344220 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 64000 | 8000 | PG612DGJ9 | E100000344320 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 72000 | 8000 | PG612DQL1 | E100000344400 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 80000 | 8000 | PG612DQL2 | E100000344400 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 88000 | 8000 | PG612DQL3 | E100000344480 1 |
| DK0010244508 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 16289448 | 16289448 | 566 | 6/13/2014 | 6/10/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 80000 | -8000 | PG612DGX5 | E100000327700 1 |

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 72000 | -8000 | PG6J2DJ94 | E1000033441401 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 64000 | -8000 | PG6J2DJP5 | E1000033442001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 56000 | -8000 | PG6J2DJP6 | E1000033442401 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 48000 | -8000 | PG6J2DJP7 | E1000033441701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 40000 | -8000 | PG6J2DJP8 | E1000033442801 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 32000 | -8000 | PG6J2DJP9 | E1000033442101 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24000 | -8000 | PG6J2DJQD | E1000033441601 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 16000 | -8000 | PG6J2DJQ1 | E1000033444001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8000 | 0 | PG6J2DJQ2 | E1000033444801 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115200000 | 115200000 | 530 | 7/14/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | 4500 | PG714RYW0 | E3000034580901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000 | 4500 | PG714CFB4 | E1000034850701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13500 | 4500 | PG714CFB8 | E3000034590701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000 | 4500 | PG714CFG6 | E1000034812701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 2025000 | 2025000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500 | 1500 | PG714CFH8 | E1000034519901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19500 | 1500 | PG714CFH8 | E1000034515901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000 | 4500 | PG714CFI7 | E1000034822701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 28500 | 4500 | PG714CFA1 | E1000034807701 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33000 | 4500 | PG714CFA5 | E1000034807101 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37500 | 4500 | PG714CFC2 | E1000034807001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 42000 | 4500 | PG714CFC6 | E1000034808801 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 46500 | 4500 | PG714CFC7 | E1000034809001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 51000 | 4500 | PG714CFE1 | E1000034807901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 55500 | 4500 | PG714CFE2 | E1000034811001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 60000 | 4500 | PG714CFE4 | E1000034811801 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 64500 | 4500 | PG714CFE8 | E1000034811901 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 69000 | 4500 | PG714CFE9 | E1000034811001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 73500 | 4500 | PG714CFE9 | E1000034813001 |
| DK0010244508 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 78000 | 4500 | PG714CFG9 | E1000034812901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouvaau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 82500 | -4500 | PGT14CH0 | E30002048137D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87000 | -4500 | PGT14CFH1 | E30002048139D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 91500 | -4500 | PGT14CFH4 | E30002048147D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 96000 | -4500 | PGT14CFH5 | E30002048149D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100500 | -4500 | PGT14CFH6 | E30002048158D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 105000 | -4500 | PGT14CF28 | E30002048172D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 109500 | -4500 | PGT14CF41 | E30002048179D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 114000 | -4500 | PGT14CF39 | E30002048189D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 118500 | -4500 | PGT14CF0 | E30002048219D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 136500 | -4500 | PGT14CFN5 | E30002048243D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 123000 | -4500 | PGT14CF15 | E30002048202D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 127500 | -4500 | PGT14CF18 | E30002048212D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 132000 | -4500 | PGT14CFN4 | E30002048233D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 141000 | -4500 | PGT14CFN9 | E30002048250D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 145500 | -4500 | PGT14CFO6 | E30002048263D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | -4500 | PGT14CF9 | E30002048273D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 154500 | -1500 | PGT14CFP5 | E30002048283D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1500 | PGT14CF48 | E30002048159D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2025000 | 2025000 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 0 | PGT14RFW0 | E30002045809D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 145500 | -4500 | PGT14CF27 | E30002048027D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 141000 | -4500 | PGT14CF41 | E30002048040D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 136500 | -4500 | PGT14CFA5 | E30002048047D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 141000 | -4500 | PGT14CF84 | E30002048054D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 136500 | -4500 | PGT14CF05 | E30002048057D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 132000 | -4500 | PGT14CFC2 | E30002048070D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 127500 | -4500 | PGT14CFC6 | E30002048080D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 118500 | -4500 | PGT14CFP1 | E30002048272D1 |
| DX001024508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 82500 | -4500 | PGT14CFP6 | E30002048270D1 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde / quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 78000 | PGT14CF99 | E300003827901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 73500 | PGT14CFG4 | E300003830701 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 96000 | PGT14CFE4 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 91500 | PGT14CFE8 | E300003481001 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 73500 | PGT14CFH0 | E300003483701 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87000 | PGT14CFE9 | E300003481101 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 82500 | PGT14CFG6 | E300003482701 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 78000 | PGT14CFG9 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 69000 | PGT14CFH1 | E300003483901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 64500 | PGT14CFH4 | E300003481401 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 60000 | PGT14CFH5 | E300003484901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 55500 | PGT14CFH8 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 51000 | PGT14CF18 | E300003482901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 46500 | PGT14CFR1 | E300003483101 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 42000 | PGT14CFR3 | E300003481701 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37500 | PGT14CFR4 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33000 | PGT14CF15 | E300003482301 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 28500 | PGT14CF18 | E300003484201 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000 | PGT14CF4M4 | E300003482101 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19500 | PGT14CF4N5 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15000 | PGT14CF4N9 | E300003482401 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500 | PGT14CF4O6 | E300003483201 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000 | PGT14CF4P0 | E300003481901 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500 | PGT14CFP5 | E300003482501 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 28500 | PFS21CYL6 | E100001835601 |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 27000 | PFS21CYM0 | E100001835780I |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 25500 | PFS21CYM7 | E100001835190I |
| DX00010244508 | 7785 23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 24000 | PFS21CYM8 | E100001835110I |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nuveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 22500 | -1500 | PFS21CM9 | E1000018354501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 21000 | -1500 | PFS21CN1 | E100001835301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 19500 | -1500 | PFS21CN4 | E100001835901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 18000 | -1500 | PFS21CN5 | E100001835501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 16500 | -1500 | PFS21CN6 | E100001835701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 10500 | -1500 | PFS21CO5 | E100001835801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 15000 | -1500 | PFS21CO1 | E100001835901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 13500 | -1500 | PFS21CO3 | E100001836001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 12000 | -1500 | PFS21CO4 | E100001836101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 9000 | -1500 | PFS21CO6 | E100001836401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 7500 | -1500 | PFS21CO8 | E100001836101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 6000 | -1500 | PFS21CO9 | E100001836501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 4500 | -1500 | PFS21CP0 | E100001836201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 3000 | -1500 | PFS21CP3 | E100001836901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 1500 | -1500 | PFS21CP9 | E100001836701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 0 | -1500 | PFS21CP7 | E100001836001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PFS21CQ0 | E100001836501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 3000 | 1500 | PFS21CQ16 | E100001835701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 4500 | 1500 | PFS21CM0 | E100001837801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 10500 | 1500 | PFS21CM7 | E100001835901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 6000 | 1500 | PFS21CN4 | E100001835401 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 7500 | 1500 | PFS21CN3 | E100001833301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 9000 | 1500 | PFS21CN1 | E100001835301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 12000 | 1500 | PFS21CN8 | E100001835901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 13500 | 1500 | PFS21CN9 | E100001837101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 15000 | 1500 | PFS21CO1 | E100001835501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 16500 | 1500 | PFS21CO3 | E100001836001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PIT000000801 | PARIBAS PARIS | IN | 18000 | 1500 | PFS21CO4 | E100001836101 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 19500 | 1500 | PFS21CY05 | E300001838701 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 21000 | 1500 | PFS21CY06 | E300001836701 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 22500 | 1500 | PFS21CY08 | E300001361501 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 24000 | 1500 | PFS21CY09 | E300001365901 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 25500 | 1500 | PFS21CY90 | E300001362701 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 DKK | P7000000801 | PARIBAS PARIS | N | 27000 | 1500 | PFS21CY93 | E300001363901 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 24000 | 8000 | PG612DP5 | E300003344301 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 32000 | 8000 | PG612DP6 | E300003344201 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 40000 | 8000 | PG612DP7 | E300003344701 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 48000 | 8000 | PG612DP8 | E300003344281 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 72000 | 8000 | PG612C1N8 | E300003345201 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | -8000 | -8000 | PG612C1N9 | E300003345901 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 64000 | 8000 | PG612C2UN9 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 56000 | -8000 | PG612C2U2 | E300003345001 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 48000 | -8000 | PG612C2U3 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 40000 | -8000 | PG612C2U4 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 8000 | -8000 | PG612C2U8 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 32000 | -8000 | PG612C2U5 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 24000 | -8000 | PG612C2U6 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 16000 | -8000 | PG612C2U7 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 8000 | -8000 | PG612C2U8 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/12/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 0 | -8000 | PG612C2U9 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 8000 | 8000 | PG612C1N8 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 16000 | 8000 | PG612C1N9 | E300003345601 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 24000 | 8000 | PG612C2U2 | E300003345201 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 32000 | 8000 | PG612C2U3 | E300003345201 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 40000 | 8000 | PG612C2U4 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 48000 | 8000 | PG612C2U5 | E300003345401 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 56000 | 8000 | PG612C2U6 | E300003345301 |
| DK0010104508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 DKK | P7000000801 | PARIBAS PARIS | N | 64000 | 8000 | PG612C2U7 | E300003345601 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 72000 | 8000 | PG6J2CLO8 | E1000033452701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 80000 | 8000 | PG6J2CLO9 | E1000033454401 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 16289448 | 16289448 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | -8000 | PG6J3DFC6 | E1000033500601 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 16289448 | 16289448 | 564 | 6/16/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 8000 | 8000 | PG6J3DFC6 | E1000033500601 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 136500 | -4500 | PGT14CEC9 | E1000034765101 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 2025000 | 2025000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1500 | PGT14CFU1 | E1000034835801 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 145500 | -4500 | PGT14CEC7 | E1000034765701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 141000 | -4500 | PGT14CED0 | E1000034765001 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 132000 | -4500 | PGT14CED1 | E1000034766501 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 127500 | -4500 | PGT14CED3 | E1000034766901 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 123000 | -4500 | PGT14CED3 | E1000034766901 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 118500 | -4500 | PGT14CED4 | E1000034767601 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 114000 | -4500 | PGT14CED7 | E1000034767701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 109500 | -4500 | PGT14CED9 | E1000034768201 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 105000 | -4500 | PGT14CDF5 | E1000034822301 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100500 | -4500 | PGT14CM7 | E1000034827201 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 96000 | -4500 | PGT14CPF1 | E1000034827001 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 91500 | -4500 | PGT14CPF0 | E1000034827901 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87000 | -4500 | PGT14CPF7 | E1000034827701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 82500 | -4500 | PGT14CPF1 | E1000034827001 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 78000 | -4500 | PGT14CPF6 | E1000034828701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 73500 | -4500 | PGT14CPF9 | E1000034829001 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 69000 | -4500 | PGT14CPQ4 | E1000034830701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 64500 | -4500 | PGT14C4FR3 | E1000034831701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 60000 | -4500 | PGT14CP47 | E1000034832701 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 55500 | -4500 | PGT14CP70 | E1000034833901 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 51000 | -4500 | PGT14CP78 | E1000034834901 |
| DK0010244508 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 46500 | -4500 | PGT14CUG5 | E1000034851701 |

CONFIDENTIAL

7785J3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterna | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 42000 | -4500 | PG714CGE2 | E300034850901 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 37500 | -4500 | PG714CGE6 | E300034852501 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 33000 | -4500 | PG714CGE9 | E300034853201 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 28500 | -4500 | PG714CGF2 | E300034854101 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 24000 | -4500 | PG714CGF5 | E300034855001 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 19500 | -4500 | PG714CGF6 | E300034854501 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 15000 | -4500 | PG714CGF8 | E300034854901 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 10500 | -4500 | PG714CGG0 | E300034855301 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 6000 | -4500 | PG714CGG2 | E300034855701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 1500 | -4500 | PG714CGG4 | E300034856101 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 4500 | -4500 | PG714CEC7 | E300034765701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/14/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 9000 | -4500 | PG714CECB | E300034765901 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 13500 | -4500 | PG714CECE | E300034765101 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 18000 | -4500 | PG714CED0 | E300034765301 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 114000 | -4500 | PG714CEF1 | E300034809001 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 109500 | -4500 | PG714CEE3 | E300034809701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 105000 | -4500 | PG714CEE2 | E300034811001 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 100500 | -4500 | PG714CEF3 | E300034811801 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 22500 | -4500 | PG714CED1 | E300034767101 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 27000 | -4500 | PG714CED3 | E300034766901 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 31500 | -4500 | PG714CED4 | E300034767301 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 36000 | -4500 | PG714CED7 | E300034767001 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 40500 | -4500 | PG714CED8 | E300034767701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 45000 | -4500 | PG714CED9 | E300034768201 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 49500 | -4500 | PG714CEM7 | E300034232801 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 54000 | -4500 | PG714CEM6 | E300034232701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 58500 | -4500 | PG714CEC0 | E300034232701 |
| DX00102A4508 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 DKK | BE0014010019 | BNP PARIBAS SEC. SERV. | IN | 63000 | -4500 | PG714CEC0 | E300034232701 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 67500 | 4500 | PGT14CFP1 | E300003B427301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 72000 | 4500 | PGT14CFP6 | E300003B428701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 76500 | 4500 | PGT14CFP9 | E300003B429701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 94500 | 4500 | PGT14CFT0 | E300003B433901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 81000 | 4500 | PGT14CFU4 | E300003B430701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 85500 | 4500 | PGT14CFR3 | E300003B431701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 90000 | 4500 | PGT14CFR7 | E300003B432701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 99000 | 4500 | PGT14CFT8 | E300003B434901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 103500 | 4500 | PGT14CGD5 | E300003B435901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 108000 | 4500 | PGT14CGE2 | E300003B453501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 112500 | 4500 | PGT14CGE6 | E300003B453501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 117000 | 4500 | PGT14CGE9 | E300003B453201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 121500 | 4500 | PGT14CGF2 | E300003B454101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 126000 | 4500 | PGT14CGF5 | E300003B456501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 130500 | 4500 | PGT14CGF6 | E300003B454901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 135000 | 4500 | PGT14CGH1 | E300003B454601 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 139500 | 4500 | PGT14CGG0 | E300003B455301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 144000 | 4500 | PGT14CGG2 | E300003B455701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 148500 | 4500 | PGT14CGG4 | E300003B456101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 20250000 | 20250000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 1500 | PGT14CFU1 | E300003B458001 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4500 | PGT15CHN5 | E300003B488701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | 4500 | PGT15CHN5 | E300003B488501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 28500 | 1500 | PFS21CYP9 | E100001B367901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 30000 | 1500 | PFS21CNQD | E100001B386601 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69036000 | 69036000 | 534 | 5/24/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 0 | -1500 | PFS24EB26 | E300001912901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69036000 | 69036000 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1500 | 1500 | PFS24EB26 | E300001912901 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48115000 | -25000000 | PGS211DV1 | E300007638301 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45615000 | -25000000 | PGS211DV2 | E300007638701 |

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 41590000 | -2000000 | PG321EFE5 | E100002768201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 39590000 | -2000000 | PG321EFE6 | E100002768200 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 37590000 | -2000000 | PG321EFE7 | E100002768180 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 327179250 | 327179250 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63590000 | -2250000 | PG321EE00 | E100002766200 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 345355875 | 345355875 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7625000 | -2375000 | PG321EE03 | E100002766400 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 363532500 | 363532500 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75840000 | -2500000 | PG321EEC8 | E100002766501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 363532500 | 363532500 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73340000 | -2500000 | PG321EE01 | E100002766300 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 363532500 | 363532500 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78840000 | -2500000 | PG321EE04 | E100002766501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 364500000 | 364500000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68340000 | -2500000 | PG321EG01 | E100002766401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10500000 | 750000 | PG313ANH5 | E100002715601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 106064100 | 106064100 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | 723000 | PG313AV08 | E100002716200 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 95355000 | 95355000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11150000 | 660000 | PG313AVH6 | E100002715400 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 91247400 | 91247400 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11772000 | 622000 | PG313AYK1 | E100002715720 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 80685000 | 80685000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12332000 | 550000 | PG313AVI9 | E100002715201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 58680000 | 58680000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12722000 | 400000 | PG313AVI2 | E100002716401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 44010000 | 44010000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13022000 | 300000 | PG313AVI0 | E100002715480 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 14670000 | 14670000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13312000 | 100000 | PG313AVH7 | E100002715401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 14670000 | 14670000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13222000 | 100000 | PG313AVI9 | E100002715801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15825000 | -1500000 | PG319CAM1 | E100002729401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 427865340 | 427865340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18825000 | -3000000 | PG319CKA4 | E100002745201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 8068500 | 8068500 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13277000 | 55000 | PG313AVI1 | E100002715601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/14/2014 | EUR | E2690 | ING BANK N.V. | IN | | -750000 | PG317ADI4 | E100002723A701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/14/2014 | EUR | E2690 | ING BANK N.V. | IN | 750000 | 750000 | PG317ADI4 | E100002723A701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 102339400 | 102339400 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1596000 | -710000 | PG320AUZ8 | E100002762090 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 114303020 | 114303020 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 803000 | -793000 | PG320AUF9 | E100002762701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 115312000 | 115312000 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2306000 | -800000 | PG320AVA1 | E100002762001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 115744420 | 115744420 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -803000 | PG320AU2D | E100002762190 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MMT LTD | 00000006919 | 15544 | 0 | 120501040 | 120501040 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3106000 | -836000 | PG320AUZ7 | E100002762101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 121942440 | 121942440 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3942000 | 846000 | PG320AU26 | E300027621301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 144140000 | 144140000 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 1000000 | PG320AU21 | E300027621501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 130014280 | 130014280 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4788000 | -902000 | PG320AV40 | E300027620501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 131167400 | 131167400 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5690000 | -910000 | PG320AU29 | E300027620701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 144140000 | 144140000 | 534 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6600000 | -1000000 | PG320AU21 | E300027621501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 131167400 | 131167400 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1910000 | 910000 | PG320AU29 | E300027620701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 130014280 | 130014280 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2812800 | 902000 | PG320AV40 | E300027620501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 121942440 | 121942440 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3658000 | 846000 | PG320AU26 | E300027621301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 120501040 | 120501040 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4494000 | 836000 | PG320AU27 | E300027621901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115744420 | 115744420 | 534 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7600000 | 803000 | PG320AU20 | E300027621901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115312000 | 115312000 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5294000 | 800000 | PG320AV91 | E300027621701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 114303020 | 114303020 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6797000 | 793000 | PG320AU09 | E300027621701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 102339400 | 102339400 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6004000 | 710000 | PG320AU28 | E300027620901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 57062070 | 57062070 | 534 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 390000 | PG321EPM5 | E300027607601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72750000 | 72750000 | 534 | 3/21/2014 | 3/19/2014 | DKK | P7D00000801 | PARIBAS PARIS | IN | 10890000 | -500000 | PCB21EFE2 | E300027683001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14890000 | -1000000 | PCB21EEC3 | E300027660601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13890000 | -1000000 | PCB21EEC4 | E300027660601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12890000 | -1000000 | PCB21EEC5 | E300027660601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11890000 | -1000000 | PCB21EEC6 | E300027661301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10890000 | -1000000 | PCB21EEC7 | E300027660401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182250000 | 182250000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17140000 | -1250000 | PCB21DQR1 | E300027660801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182250000 | 182250000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15890000 | -1250000 | PCB21EH07 | E300027787201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 196830000 | 196830000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19740000 | -1350000 | PCB21DQG9 | E300027660601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 196830000 | 196830000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18390000 | -1350000 | PCB21EH08 | E300027787601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 204400000 | 204400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21090000 | -1400000 | PCB21EHC8 | E300027674001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 219900000 | 219900000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23490000 | -1500000 | PCB21EHC6 | E300027660801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35890000 | -1700000 | PCB21EHC5 | E300027673001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34190000 | -1700000 | PCB21EHC7 | E300027672801 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32490000 | -1700000 | PG3211HC9 | E300027674201 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30790000 | -1700000 | PG3211HD0 | E300027674001 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29090000 | -1700000 | PG3211HD1 | E300027673981 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27390000 | -1700000 | PG3211HD2 | E300027673601 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25690000 | -1700000 | PG3211HD3 | E300027673401 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23990000 | -1700000 | PG3211HD4 | E300027673201 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 61590000 | -2000000 | PG3211EC9 | E300027662401 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59590000 | -2000000 | PG3211ED2 | E300027662801 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57590000 | -2000000 | PG3211EE6 | E300027665201 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55590000 | -2000000 | PG3211EE7 | E300027664801 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53590000 | -2000000 | PG3211EE8 | E300027665601 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51590000 | -2000000 | PG3211EE9 | E300027664401 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49590000 | -2000000 | PG3211EF8 | E300027660001 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 364500000 | 364500000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65840000 | -2500000 | PG3211EG2 | E300027666201 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 435594540 | 435594540 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81340000 | -3000000 | PG3211EGG4 | E300027775801 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 465500000 | 465500000 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78340000 | -3000000 | PG3211EH2 | E300027779801 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 47590000 | -2000000 | PG3211EE1 | E300027682801 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 45590000 | -2000000 | PG3211EF3 | E300027682601 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 43590000 | -2000000 | PG3211EF4 | E300027682401 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10865000 | -2000000 | PG3211DW4 | E300027615301 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8865000 | -2000000 | PG3211DW5 | E300027615101 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6865000 | -2000000 | PG3211DW8 | E300027614301 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 324483570 | 324483570 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20865000 | -2250000 | PG3211DV8 | E300027613901 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 342510435 | 342510435 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2375000 | PG3211DV9 | E300027614901 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53115000 | -2500000 | PG3211DU9 | E300027639101 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 361754775 | 361754775 | 566 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50615000 | -2500000 | PG3211DV0 | E300027639501 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110026172.5 | 110026172.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 750000 | PG3211C2B5 | E300027149401 |
| DK0010274414 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110026172.5 | 110026172.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | 750000 | PG3211C2B6 | E300027149601 |

CONFIDENTIAL

7785J3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43115000 | -2500000 | PG321ED93 | E300027639901 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40615000 | -2500000 | PG321ED95 | E300027648001 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38115000 | -2500000 | PG321ED96 | E300027611501 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35615000 | -2500000 | PG321ED97 | E300027611301 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33115000 | -2500000 | PG321ED91 | E300027613501 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30615000 | -2500000 | PG321ED95 | E300027614701 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | PARIBAS PARIS | IN | 28115000 | -2500000 | PG321ED97 | E300027614501 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | PARIBAS PARIS | IN | 25615000 | -2500000 | PG321EFF9 | E300027620101 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23115000 | -2500000 | PG321EFG0 | E300027619901 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 71445000 | 71445000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4800 | 1100 | PG403CU3 | E100002820501 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 64950000 | 64950000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2700 | -1000 | PG403CK76 | E100002820301 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 64950000 | 64950000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3700 | 1000 | PG403DCP7 | E300028204101 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 58455000 | 58455000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1700 | 900 | PG403DCS5 | E300028204301 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 51960000 | 51960000 | 531 | 4/3/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 800 | 800 | PG403DCP5 | E100002820701 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 51960000 | 51960000 | SV1 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4000 | -800 | PG403DCS5 | E300028203701 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 58455000 | 58455000 | SV1 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3100 | -900 | PG403DCS5 | E300028204501 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 64950000 | 64950000 | SV1 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2100 | -1000 | PG403DCK76 | E300028204901 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 64950000 | 64950000 | SV1 | 4/4/2014 | 3/31/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1100 | -1000 | PG403DCP7 | E300028204301 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 71445000 | 71445000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 723000 | 723000 | PG313AVI1 | E100002715601 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 8068500 | 8068500 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1278000 | -400000 | PG313AVI2 | E100007715401 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 58680000 | 58680000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 878000 | -100000 | PG313AVH7 | E100002715401 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 14670000 | 14670000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 778000 | -100000 | PG313AVI9 | E100007715801 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 14670000 | 14670000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 978000 | 300000 | PG313AVI0 | E100002715401 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 44010000 | 44010000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1678000 | -500000 | PG313AVI9 | E300027153201 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 80685000 | 80685000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2228000 | -620000 | PG313AVX1 | E100002715720 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 91247400 | 91247400 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2850000 | -660000 | PG313AVH6 | E100007715601 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 95355000 | 95355000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -723000 | PG313AVI8 | E300027156001 |
| DK0010274414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000696919 | 15644 | 0 | 106064100 | 106064100 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | | | |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13250000 | -750000 | PG313ANY5 | E300002714081 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | -750000 | PG313ANY6 | E300002714001 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11750000 | -750000 | PG313ANY7 | E300002714081 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11000000 | -750000 | PG313ANY8 | E300002714201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10250000 | -750000 | PG313ANG4 | E300002715201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9500000 | -750000 | PG313ANG6 | E300002715001 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8750000 | -750000 | PG313ANG7 | E300002714981 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | -750000 | PG313ANG8 | E300002715101 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7250000 | -750000 | PG313ANH0 | E300002715201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500000 | -750000 | PG313ANH1 | E300002715401 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | -750000 | PG313ANH2 | E300002714201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | -750000 | PG313ANH3 | E300002715281 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | -750000 | PG313ANH4 | E300002715301 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | -750000 | PG313ANH5 | E300002715001 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | -750000 | PG313ANY5 | E300002714081 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | -750000 | PG313ANY6 | E300002714201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | -750000 | PG313ANY7 | E300002714081 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | -750000 | PG313ANY8 | E300002714201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | -750000 | PG313ANG4 | E300002715001 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | -750000 | PG313ANG6 | E300002714981 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -750000 | PG313ANG7 | E300002715401 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | -750000 | PG313ANG8 | E300002714981 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | -750000 | PG313ANH0 | E300002715601 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | -750000 | PG313ANH1 | E300002714981 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8250000 | -750000 | PG313ANH2 | E300002715101 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | -750000 | PG313ANH3 | E300002715201 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | -750000 | PG313ANH4 | E300002715401 |
| DK0010274414 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 185915241.8 | 185915241.8 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4989000 | -1301000 | PG313HC8G0 | E300002729540‍1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 194346448 | 194346448 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8715000 | -1360000 | PG319C8F9 | E300002729401 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 200062520 | 200062520 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10075000 | -1400000 | PG319CC8 | E300002729180 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 204349574 | 204349574 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11475000 | -1430000 | PG319CC12 | E300002729201 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 207207610 | 207207610 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12905000 | -1450000 | PG319CC7 | E300002729420 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 210065646 | 210065646 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14355000 | -1470000 | PG319CC0 | E300002729440 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17325000 | -1500000 | PG319CA6 | E300002729201 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90225000 | 2000000 | PG321E0W4 | E300002761301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11VD0 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92225000 | 2000000 | PG321E0W5 | E300002761501 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/21/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF / BANK OF NEW YORK, THE | IN | 2789000 | -2200000 | PG319N0Q9 | E300002765401 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 197061582.2 | 197061582.2 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1379000 | PG319CC1 | E300002729801 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 201491538 | 201491538 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1379000 | -1410000 | PG319CC9 | E300002729201 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 144142100 | 144142100 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 1000000 | PG328W0V9 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 131169311 | 131169311 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1910000 | 910000 | PG328W0W6 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 130016174.2 | 130016174.2 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2812000 | 902000 | PG328W0W7 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 1219442166 | 1219442166 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3658000 | 846000 | PG328W0V8 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 120502795.6 | 120502795.6 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4494000 | 836000 | PG328W0V3 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 157746106.3 | 157746106.3 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7600000 | 803000 | PG328W0U9 | E300002762701 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115313680 | 115313680 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5294000 | 800000 | PG328W0X2 | E300002762201 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 114304685.3 | 114304685.3 | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6797000 | 793000 | PG328W0W3 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 102340891 | 102340891 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6604000 | 710000 | PG328W0U9 | E300002762701 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 102340891 | 102340891 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1596000 | -710000 | PG328W0W4 | E300002762701 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 114304685.3 | 114304685.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 803000 | -793000 | PG328W0V3 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115313680 | 115313680 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2306000 | -800000 | PG328W0X2 | E300002762201 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115746106.3 | 115746106.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -803000 | PG328W0U9 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 120502795.6 | 120502795.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3106000 | -836000 | PG328W0W3 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 1219442166 | 1219442166 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3942000 | -846000 | PG328W0V8 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 130016174.2 | 130016174.2 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4788000 | -902000 | PG328W0W7 | E300002762301 |
| DK0010274414 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 131169311 | 131169311 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5690000 | -910000 | PG328W0W6 | E300002762501 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 1441421100 | 1441421100 | 566 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6600000 | -1000000 | PG320NW9 | E300002762330 1 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 2500000 | PG321E0V9 | E300002763901 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 2500000 | PG321E0V0 | E300002763901 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | 2500000 | PG321E0V1 | E300002763801 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 2500000 | PG321E0V2 | E300002763801 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | 2500000 | PG321E0V3 | E300002763901 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360754500 | 360754500 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000000 | 2500000 | PG321E0V5 | E300002764080 1 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360537300 | 360537300 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17500000 | 2500000 | PG321E0V6 | E300002761501 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360537300 | 360537300 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000000 | 2500000 | PG321E0V7 | E300002761501 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360537300 | 360537300 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22500000 | 2500000 | PG321E0W1 | E300002764080 1 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 324483570 | 324483570 | 531 | 3/21/2014 | 3/28/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 25000000 | 2250000 | PG321E0W6 | E300002764501 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360254500 | 360254500 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27500000 | 2500000 | PG321E0W7 | E300002763901 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 360254500 | 360254500 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34750000 | 2250000 | PG321E0V8 | E300002762010 1 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 342510435 | 342510435 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000000 | 2500000 | PG321EFF9 | E300002761991 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/28/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 32500000 | 2500000 | PG321EFG0 | E300002761991 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55615000 | 2375000 | PG321EFG1 | E300002764901 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36750000 | 2000000 | PG321E0W9 | E300002764101 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38750000 | 2000000 | PG321E0V0 | E300002763701 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40750000 | 2000000 | PG321E0W8 | E300002763701 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 217052865 | 217052865 | 531 | 3/21/2014 | 3/28/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 42750000 | 2000000 | PG321E0W3 | E300002762015 1 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 194537430 | 194537430 | 531 | 3/21/2014 | 3/28/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 44750000 | 2000000 | PG321E0W4 | E300002761301 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 180127250 | 180127250 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46750000 | 2000000 | PG321E0W5 | E300002761501 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 56477775.9 | 56477775.9 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48750000 | 2000000 | PG321E0W8 | E300002761801 |
| DXE01027A414 | 7785Z3F | 100 MKT LTD ED&F MAN CAPITAL | 00000000016919 | 15644 | 0 | 56477775.9 | 56477775.9 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2375000 | 390000 | PG321E0U4 | E300002761801 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 180127250 | 180127250 | 566 | 3/24/2014 | 3/28/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2765000 | -1250000 | PG321EFG2 | E100002761950 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 194537430 | 194537430 | 566 | 3/24/2014 | 3/28/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4015000 | -1350000 | PG321EFG1 | E100002761970 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 217052865 | 217052865 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5365000 | -1500000 | PG321ED1U8 | E100002763790 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1886500 | -2000000 | PG321EDV0 | E100002764101 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16865000 | -2000000 | PG321EDW0 | E100002763701 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14865000 | -2000000 | PG321EDW2 | E100002761501 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12865000 | -2000000 | PG321EDW3 | E100002761501 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | PG313CZA7 | E100002746001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 750000 | PG313CZA9 | E100002746801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | PG313CZB0 | E100002747201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 750000 | PG313CZB1 | E100002747401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 750000 | PG313CZB2 | E100002747801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | 750000 | PG313CZB3 | E100002749001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8250000 | 750000 | PG313CZB4 | E100002748601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 112025000 | 112025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 97340000 | -750000 | PG313ANG4 | E100002750201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 112025000 | 112025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96590000 | -750000 | PG313ANG6 | E100002750601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10500000 | 750000 | PG313CZB7 | E100002750401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 110036372.5 | 110036372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11250000 | 750000 | PG313CZB8 | E100002750101 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 11XX0 | 0 | 106054231.1 | 106054231 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14750000 | 723000 | PG313CZD1 | E100002750301 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 95356189.5 | 95356189.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11900000 | 650000 | PG313CZB9 | E100002750801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 91248538.26 | 91248538.26 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12522000 | 622000 | PG313CZC5 | E100002753801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 80686006.5 | 80686006.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13072000 | 550000 | PG313CZC2 | E100002753201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 58680732 | 58680732 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13047000 | 400000 | PG313CZC9 | E100002753001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 44010549 | 44010549 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13472000 | 400000 | PG313CZC1 | E100002753001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 14670183 | 14670183 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13772000 | 300000 | PG313CZC0 | E100002751601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 14670183 | 14670183 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13872000 | 100000 | PG313CZC1 | E100002753401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 80686000.65 | 80686000.65 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13972000 | 100000 | PG313CZD0 | E100002753401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 80686000.65 | 80686000.65 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14027000 | 55000 | PG313CZC8 | E100002753201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 0000000669619 | 15644 | 0 | 80686000.65 | 80686000.65 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 723000 | -550000 | | E100002753201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 14670183 | 14670183 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 878000 | -1000000 | PG313CEC1 | E30000271514201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 14670183 | 14670183 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 778000 | -100000 | PG313CED0 | E30000271514001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 44010549 | 44010549 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 978000 | 300000 | PG313CEE0 | E30000271516201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 58680732 | 58680732 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1278000 | 400000 | PG313CEF9 | E30000271515301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 80686006.5 | 80686006.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1678000 | -550000 | PG313CEG9 | E30000271515301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 91248538.26 | 91248538.26 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2228000 | 622000 | PG313CEH9 | E30000271515801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 95356189.5 | 95356189.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2858000 | -650000 | PG313CEI9 | E30000271508011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 106065423.1 | 106065423.1 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -721000 | PG313CEJ9 | E30000271526101 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | EUR | E2690 | ING BANK N.V. BANK OF NEW YORK, THE | IN | 14000000 | 0 | PG311DNH3 | E30000271187011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13250000 | -750000 | PG313CEA4 | E30000271457011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | -750000 | PG313CEA5 | E30000271464011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11750000 | -750000 | PG313CEA6 | E30000271482011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11000000 | -750000 | PG313CEA7 | E30000271460011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10150000 | -750000 | PG313CEA9 | E30000271468011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9600000 | -750000 | PG313CEB0 | E30000271473011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8750000 | -750000 | PG313CEB1 | E30000271472011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | -750000 | PG313CEB2 | E30000271478011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7250000 | -750000 | PG313CEB3 | E30000271490011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500000 | -750000 | PG313CEB4 | E30000271489011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | -750000 | PG313CEB5 | E30000271490011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | -750000 | PG313CEB6 | E30000271490011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | -750000 | PG313CEB7 | E30000271514011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 530 | 3/19/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF | IN | 3600000 | 1300000 | PG313CEB8 | E30000271763011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 530 | 3/19/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF | IN | 4500000 | 1000000 | PG319NQO9 | E30000276540011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 530 | 3/19/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 4625000 | 125000 | PG319NQO6 | E30000276539011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 530 | 3/19/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 2200000 | 2200000 | PG319NQO9 | E30000276541011 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000086919 | 15644 | 0 | 0 | 0 | 565 | 3/20/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF | IN | 21825000 | -1300000 | PG319NQP0 | E30000276542011 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 6290000 | -125000 | PG319N0Q6 | E300002765390 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 6415000 | -1000000 | PG319N0Q8 | E300002765400 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 427805340 | 427805340 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7625000 | 3000000 | PG319CAK4 | E300002745520 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 213302670 | 213302670 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9125000 | 1500000 | PG319CAI6 | E300002729201 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 213302670 | 213302670 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10625000 | 1500000 | PG319CAM1 | E300002729401 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 201491538 | 201491538 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16385000 | 1410000 | PG319C39 | E300002729501 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 210065646 | 210065646 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12095000 | 1470000 | PG319CCD0 | E300002729481 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 207207610 | 207207610 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13545000 | 1450000 | PG319CC7 | E300002729420 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 204349574 | 204349574 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14975000 | 1430000 | PG319CG2 | E300002729301 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 200062520 | 200062520 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17785000 | 1400000 | PG319CC8 | E300002729381 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 197061582.2 | 197061582.2 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23125000 | 1379000 | PG319CC1 | E300002729481 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 194346448 | 194346448 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19145000 | 1360000 | PG319C8F9 | E300002729601 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 185915241.8 | 185915241.8 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21746000 | 1301000 | PG319C6G0 | E300002729540 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 185772340 | 185772340 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20445000 | 1300000 | PG319C6F7 | E300002729401 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 15E44 | 0 | 185772340 | 185772340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7415000 | 1300000 | PG319C6F7 | E300002729401 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/24/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 77975000 | 2500000 | PG321EFG0 | E100002761990 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 342510435 | 342510435 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100290000 | 2375000 | PG321E0W9 | E300002761490 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 324483570 | 324483570 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 80225000 | 2250000 | PG321E0V8 | E100002761890 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 82225000 | 2000000 | PG321E0V9 | E300002761010 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84225000 | 2000000 | PG321E0W0 | E100002761170 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86225000 | 2000000 | PG321E0W2 | E300002761370 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88225000 | 2000000 | PG321E0W3 | E100002761501 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 144400000 | 144400000 | 564 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94225000 | 2000000 | PG321E0W8 | E100002761430 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 217052865 | 217052865 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 95725000 | 1500000 | PG321E0U8 | E300002761790 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 194537430 | 194537430 | 566 | 3/24/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 97075000 | 1350000 | PG321EFG1 | E100002761970 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 180127250 | 180127250 | 566 | 3/24/2014 | 3/28/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 98325000 | 1250000 | PG321EFG2 | E100002761950 1 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 144400000 | 144400000 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7390000 | -1000000 | PG321EC3 | E300002760801 |
| DK0010274414 | 7785Z3F | 100 | EDBF MAN CAPITAL MKT LTD | 0000000689919 | 11X00 | 0 | 56477775.9 | 56477775.9 | 566 | 3/24/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98715000 | 390000 | PG321E0V4 | E100002761801 |

CONFIDENTIAL

7785Z3F Global

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 57062070 | 57062070 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | -390000 | PG321EFM5 | E100002767601 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 72750000 | 72750000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2890000 | -500000 | PG321EFE2 | E100002768300 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6390000 | -1000000 | PG321EEC4 | E100002766100 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5390000 | -1000000 | PG321EEC5 | E100002766300 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4390000 | -1000000 | PG321EEC6 | E100002766120 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3390000 | -1000000 | PG321EEC7 | E100002766040 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9390000 | -1250000 | PG321DQR1 | E100002766680 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 196830000 | 196830000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11940000 | -1350000 | PG321DQG9 | E100002766660 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 204400000 | 204400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13290000 | -1400000 | PG321EHC8 | E100002764401 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 219900000 | 219900000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17690000 | -1500000 | PG321EHC6 | E100002766800 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31090000 | -1700000 | PG321EHC5 | E100002767801 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29330000 | -1700000 | PG321EHC7 | E100002767801 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27690000 | -1700000 | PG321EHD9 | E100002764201 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25990000 | -1700000 | PG321EHD0 | E100002764001 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24290000 | -1700000 | PG321EHD1 | E100002767801 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22590000 | -1700000 | PG321EHD2 | E100002767601 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20890000 | -1700000 | PG321EHD3 | E100002767401 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19190000 | -1700000 | PG321EHD4 | E100002767201 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56790000 | -2000000 | PG321EEC9 | E100002766480 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54790000 | -2000000 | PG321EED0 | E100002766500 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52790000 | -2000000 | PG321EEE6 | E100002765201 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50790000 | -2000000 | PG321EEE7 | E100002766480 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48790000 | -2000000 | PG321EEE8 | E100002765601 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46790000 | -2000000 | PG321EEE9 | E100002766440 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 44790000 | -2000000 | PG321EEF8 | E100002766001 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42790000 | -2000000 | PG321EEF1 | E100002768280 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 40790000 | -2000000 | PG321EEF3 | E100002762650 1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 38790000 | -2000000 | PG321EEF4 | E100002824001 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 36790000 | -2000000 | PG321EFE5 | E1000027682201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 34790000 | -2000000 | PG321EFE6 | E1000027682001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 32790000 | -2000000 | PG321EFE7 | E1000027681801 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 327179250 | 327179250 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66990000 | -2250000 | PG321EED0 | E1000027662001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 345355875 | 345355875 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2375000 | PG321EED3 | E1000027664001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73240000 | -2500000 | PG321EEC8 | E1000027661601 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70740000 | -2500000 | PG321EED1 | E1000027663201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68240000 | -2500000 | PG321EED4 | E1000027663601 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65740000 | -2500000 | PG321EEG1 | E1000027664401 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63240000 | -2500000 | PG321EEG2 | E1000027662201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 2375000 | -125000 | PG3248DF3 | E1000027804201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 8390000 | -1000000 | PG3248DF5 | E1000027804001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 10640000 | -1300000 | PG3248DF6 | E1000027804501 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16190000 | -1500000 | PG324AV88 | E1000027836001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14690000 | -1500000 | PG324AV89 | E1000027835801 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 58790000 | -2200000 | PG3248DF4 | E1000027804401 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 435594540 | 435594540 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75740000 | -3000000 | PG321EGG4 | E1000027779801 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15X44 | 0 | 0 | 0 | 530 | 3/11/2014 | 3/11/2014 | EUR | E2690 | ING BANK N.V. | IN | 750000 | 750000 | PG311D0NH3 | E1000027118701 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15X44 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | PG313C2A4 | E1000027145701 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15X44 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | PG313C2A5 | E1000027146401 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 91247400 | 91247400 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | PG313C2A6 | E1000027148201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 95355000 | 95355000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89318000 | -622000 | PG313AYK1 | E1000025157201 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 106064100 | 106064100 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89940000 | -600000 | PG313AYH6 | E1000027154001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 87090000 | -723000 | PG313AV98 | E1000027154801 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100840000 | -750000 | PG313AVY5 | E1000027148401 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99590000 | -750000 | PG313AVY6 | E1000027148001 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98840000 | -750000 | PG313AVY7 | E1000027148801 |
| DK0010274414 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98090000 | -750000 | PG313AVY8 | E1000027149201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 196830000 | 196830000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66800000 | 1350000 | PG321DQ29 | E300027766601 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84340000 | 1250000 | PG321EH07 | E300027787201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69350000 | 1250000 | PG321DQR1 | E300027766801 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71350000 | 1000000 | PG321EE03 | E300027660080 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72350000 | 1000000 | PG321EE14 | E300027766101 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73350000 | 1000000 | PG321EEC5 | E300027660601 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74350000 | 1000000 | PG321EEC6 | E300027661201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75350000 | 1000000 | PG321EEC7 | E300027660401 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72750000 | 72750000 | 564 | 3/24/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 75850000 | 500000 | PG321EFE2 | E300027683001 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90840000 | 750000 | PG313ANG7 | E300027149801 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 95090000 | 750000 | PG313ANG8 | E300027151001 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94340000 | 750000 | PG313ANH0 | E300027151401 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 93590000 | 750000 | PG313ANH1 | E300027151901 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92840000 | 750000 | PG313ANH2 | E300027152401 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92090000 | 750000 | PG313ANH3 | E300027153801 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 91340000 | 750000 | PG313ANH4 | E300027153201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110025000 | 110025000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90590000 | 750000 | PG313ANH5 | E300027153601 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/14/2014 | EUR | E2650 | ING BANK N.V. | IN | 86340000 | 750000 | PG317AD04 | E300027234701 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 2/28/2014 | 2/26/2014 | EUR | E8888 | DE FICTIF | IN | 16050000 | 1300000 | PG319BQP0 | E300027654201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 31460000 | 1000000 | PG319BQC8 | E300027654001 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 31545000 | 125000 | PG319BQ26 | E300027656901 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 427805340 | 427805340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19050000 | 125000 | PG319BQ26 | E300027456201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20550000 | 3000000 | PG319CAK4 | E300027259201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22050000 | 1500000 | PG319CAL6 | E300027259401 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 210065646 | 210065646 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23520000 | 1500000 | PG319CAM1 | E300027294401 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 207207610 | 207207610 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24970000 | 1470000 | PG319CCL0 | E300027294201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 204349574 | 204349574 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26400000 | 1450000 | PG319CC17 | E300027259201 |
| DK0010274414 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 200062520 | 200062520 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27800000 | 1430000 | PG319CCL2 | E300027259301 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 194346448 | 194346448 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29160000 | 1360000 | PG319C8F9 | E300002729A6D1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 185915241.8 | 185915241.8 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32886000 | 1301000 | PG319C8G0 | E300002729540J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 185772340 | 185772340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30460000 | 1300000 | PG319C8F7 | E300002729A0D1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 0 | 0 | 565 | 3/21/2014 | 2/28/2014 | EUR | 68888 | DE FICTIF | IN | 35086000 | 2200000 | PG319B0Z9 | E30000276541D1 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 201491538 | 201491538 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36496000 | 1410000 | PG319C0I9 | E300002729500J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 197061582.2 | 197061582.2 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45475000 | 1379000 | PG319C61I | E300002729480J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 144142100 | 144142100 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37496000 | 1000000 | PG3208WV9 | E300002762330J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 131169311 | 131169311 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38406000 | 910000 | PG3208WW6 | E300002762250J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 130016174.2 | 130016174.2 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39308000 | 902000 | PG3208WW7 | E300002762100J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 121944216.6 | 121944216.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40154000 | 846000 | PG3208WV8 | E300002762310J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 120502795.5 | 120502795.5 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40999000 | 836000 | PG3208WV3 | E300002762290J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 115746106.3 | 115746106.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44096000 | 803000 | PG3208WU9 | E300002762370J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 115313680 | 115313680 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41790000 | 800000 | PG3208WX2 | E300002762350J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 114304685.3 | 114304685.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43293000 | 793000 | PG3208WV3 | E300002762350J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 102340891 | 102340891 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42500000 | 710000 | PG3208WW4 | E300002762270J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 102339400 | 102339400 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 80316000 | 710000 | PG320AU28 | E300002762090J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 114303020 | 114303020 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 79543000 | 793000 | PG320AU79 | E300002762130J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 115312000 | 115312000 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81046000 | 800000 | PG320AVA1 | E300002762030J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 115744420 | 115744420 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78740000 | 803000 | PG320AU20 | E300002762170J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 120501040 | 120501040 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 83846000 | 836000 | PG320AU27 | E300002762110J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 121942440 | 121942440 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 82682000 | 846000 | PG320AU26 | E300002762381J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 130014280 | 130014280 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 83528000 | -902000 | PG320AV60 | E300002762050J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 131167400 | 131167400 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84433000 | -910000 | PG320AV29 | E300002762070J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 144140000 | 144140000 | 564 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 85340000 | -1000000 | PG320AUZ1 | E300002762150J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47975000 | 2500000 | PG321E0U9 | E300002763930J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50475000 | 2500000 | PG321E0V0 | E300002763950J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52975000 | 2500000 | PG321E0V1 | E300002763830J |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000008699919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55475000 | 2500000 | PG321E0V2 | E300002763870J |

7785237 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57975000 | 2500000 | PG321E0V3 | E100002763990I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 60475000 | 2500000 | PG321E0V5 | E100002764030I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62975000 | 2500000 | PG321E0V6 | E100002761501I |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65475000 | 2500000 | PG321E0V7 | E100002761130I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67975000 | 2500000 | PG321E0W1 | E100002761350I |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70475000 | 2500000 | PG321E0W6 | E100002761470I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72975000 | 2500000 | PG321E0W7 | E100002761501I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 75475000 | 2500000 | PG321EFF9 | E100002762010I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIE | IN | 1125000 | -1300000 | PG324B8D6 | E100002780450I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 218250000 | 218250000 | 534 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3925000 | -1500000 | PG324AV8 | E100002783380I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 218250000 | 218250000 | 534 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2425000 | -1500000 | PG324AV9 | E100002783580I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13000000 | 2500000 | PG321EG1 | E100002766460I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | 2500000 | PG321EC8 | E100002766380I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | 2500000 | PG321EE0I | E100002766320I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10500000 | 2500000 | PG321EE0A | E100002766360I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 2500000 | PG321EG2 | E100002766620I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 345355875 | 345355875 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 78740000 | 2375000 | PG321EE03 | E100002766460I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 327179250 | 327179250 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17750000 | 2250000 | PG321EE00 | E100002766440I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21950000 | 2000000 | PG321EEC9 | E100002766480I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23950000 | 2000000 | PG321EE02 | E100002766280I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | PG313CZA6 | E100002714820I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | EUR | E2690 | ING BANK N.V. | IN | 750000 | 750000 | PG311DNH3 | E100002711870I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | PG313CZA4 | E100002745701I |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | PG313CZA5 | E100002714640I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 750000 | PG313CZB1 | E100002714740I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | PG313CZA7 | E100002714600I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 750000 | PG313CZA9 | E100002714680I1 |
| DK0010274414 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11XOO | 0 | 110026372.5 | 110026372.5 | 566 | 3/14/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | PG313CZB0 | E100002714720I |

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 750000 | PG313CZ82 | E300027147801 |
| DK0010274414 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | 750000 | PG313CZ83 | E300027149001 |
| DK0010274414 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8250000 | 750000 | PG313CZ84 | E300027148601 |
| DK0010274414 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 750000 | PG313CZ85 | E300027149401 |
| DK0010274414 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | 750000 | PG313CZ86 | E300027149601 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 10500000 | 750000 | PG313CZ87 | E300027150401 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110026372.5 | 110026372.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 11250000 | 750000 | PG313CZ88 | E300027150101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 106065423.1 | 106065423.1 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 14750000 | 723000 | PG313CZ01 | E300027150501 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 95356189.5 | 95356189.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 11900000 | 650000 | PG313CZ89 | E300027150801 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 91248538.26 | 91248538.26 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 12522000 | 622000 | PG313CZ5 | E300027151801 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 80686006.5 | 80686006.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 13072000 | 500000 | PG313CZ2 | E300027153001 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 58680732 | 58680732 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 13417000 | 400000 | PG313CZ9 | E300027153001 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 44010549 | 44010549 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 13772000 | 300000 | PG313CZ0 | E300027150101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 14670183 | 14670183 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 13877000 | 100000 | PG313CZ1 | E300027151201 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 14670183 | 14670183 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 13977000 | 100000 | PG313CZ0 | E300027153401 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 80686006.5 | 80686006.5 | 566 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 14027000 | 55000 | PG313CZ8 | E300027152201 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 8068500 | 8068500 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8781000 | -55000 | PG313AV1 | E300027155601 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 14670000 | 14670000 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 87613000 | -100000 | PG313AHH7 | E300027155401 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 14670000 | 14670000 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8786800 | -100000 | PG313AV9 | E300027150801 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 44010000 | 44010000 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8786800 | -300000 | PG313AV0 | E300027151801 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 58680000 | 58680000 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8836800 | -400000 | PG313AV12 | E300027150401 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 80685000 | 80685000 | 564 | 3/4/2014 | 3/11/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8876800 | -550000 | PG313AV9 | E300027152001 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | 825000 | PG314CU9 | E300034843101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 | PG314CF9 | E300034437901 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 | PG314CT23 | E300034844101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 | PG314CY23 | E300034827101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 | PG314CG44 | E300034845101 |
| DK0010274414 | 77853F | 100 | EDuF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 125400000 | 125400000 | 534 | 7/4/2014 | 7/4/2014 DKK | | BE010/010019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 | PG314CG8I | E300034847201 |

CONFIDENTIAL

77852.3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/14/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | | 825000 PG714CG87 | E30000384646201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | | 825000 PG714CFY3 | E30000384839901 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | | 825000 PG714CVW4 | E30000384949401 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | | 825000 PG714CFX0 | E30000384850301 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | | 825000 PG714CFX2 | E30000384839001 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | | 825000 PG714CFY7 | E30000384841201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | | 825000 PG714CFY9 | E30000384842201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/14/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | | 0 | 825000 PG714CGC3 | E30000384848201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | | 825000 PG714CFQ9 | E30000384839201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | | 825000 PG714CFR4 | E30000384833201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | | 825000 PG714CF55 | E30000384832901 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | | 825000 PG714CF59 | E30000384833801 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | | 825000 PG714CFT1 | E30000384835901 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | | 825000 PG714CFT7 | E30000384834701 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | | 825000 PG714CFU4 | E30000384839601 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | | 825000 PG714CFU9 | E30000384847201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12375000 | | 825000 PG714CF23 | E30000384843101 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | | 825000 PG714CF27 | E30000384844101 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14025000 | | 825000 PG714CGA4 | E30000384545301 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14850000 | | 825000 PG714CFB1 | E30000384847201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15675000 | | 825000 PG714CG87 | E30000384849201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | | 825000 PG714CGC3 | E30000384848201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | | 425000 | 425000 PG715CHN3 | E30000384874D1 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | | 825000 PG715CHN3 | E30000384874D1 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25950000 | 2000000 PG321EE36 | E30000276606201 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27950000 | 2000000 PG321EEE7 | E30000276640801 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29950000 | 2000000 PG321EEE8 | E30000276640601 |
| DK0010274414 | 7785J3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31950000 | 2000000 PG321EEE9 | E30000276640401 |

7785J3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3395000 | 2000000 | PG321EEF8 | E300027664001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3595000 | 2000000 | PG321EFE1 | E300027682801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3795000 | 2000000 | PG321EFE3 | E300027682801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3995000 | 2000000 | PG321EFE4 | E300027682401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4195000 | 2000000 | PG321EFE5 | E300027682201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4395000 | 2000000 | PG321EFE6 | E300027681801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4595000 | 2000000 | PG321EFE7 | E300027681801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4795000 | 1700000 | PG321EHC5 | E300027673001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4935000 | 1700000 | PG321EHC7 | E300027672801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5105000 | 1700000 | PG321EHC9 | E300027674201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5275000 | 1700000 | PG321EHD0 | E300027674001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5445000 | 1700000 | PG321EHD1 | E300027674001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5615000 | 1700000 | PG321EHD2 | E300027673601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5785000 | 1700000 | PG321EHD3 | E300027673401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248200000 | 248200000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5955000 | 1700000 | PG321EHD4 | E300027672001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 219900000 | 219900000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6105000 | 1500000 | PG321EHG5 | E300027667601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 204400000 | 204400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6545000 | 1400000 | PG321EHC8 | E300027674401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 196830000 | 196830000 | 3V4 |  | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8399000 | 1350000 | PG321EHD8 | E300027787601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 57062070 | 57062070 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7624000 | 390000 | PG321EFM5 | E300027667601 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 435094540 | 435094540 | 564 | 3/24/2014 | 3/21/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8174000 | 3000000 | PG321EH72 | E300027779801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 |  | PG321EGU4 | E300027804901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | 88888 | DE FICTIF | IN | 1995000 | 2200000 | PG324N4N4 | E300027804001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6255000 | 1500000 | PG324N4N8 | E300027804401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6455000 | 1500000 | PG324AV99 | E300027813801 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | 88888 | DE FICTIF | IN | 6810000 | 1300000 | PG324B896 | E300027804501 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | 88888 | DE FICTIF | IN | 7035000 | 1000000 | PG324B9F5 | E300027804301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | 88888 | DE FICTIF | IN | 7685000 | 1250000 | PG324B9F3 | E300027804201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 |  | EUR | 88888 | DE FICTIF | IN | 0 | 1250000 | PG324B9F3 | E300027804201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | 68888 | DE FICTIF | IN | 125000 | -1000000 | PIG3248DF5 | E30000278043D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | 68888 | DE FICTIF | IN | 5425000 | -2200000 | PIG3248DF4 | E30000278044D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 | PIG714CETD | E30000347809D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 | PIG714CET4 | E30000347810D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 | PIG714CET7 | E30000347830D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 | PIG714CEU3 | E30000347930D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | 825000 | PIG714CEU9 | E30000347470D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 825000 | PIG714CEV5 | E30000347570D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | 825000 | PIG714CEX8 | E30000348020D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12375000 | 825000 | PIG714CEY0 | E30000348202D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | 825000 | PIG714CEY9 | E30000348203D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14025000 | 825000 | PIG714CFA3 | E30000348041D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14850000 | 825000 | PIG714CEX5 | E30000348051D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15675000 | 825000 | PIG714CEX6 | E30000348062D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16500000 | 825000 | PIG714CFC0 | E30000348071D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17325000 | 825000 | PIG714CFC4 | E30000348081D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16500000 | 425000 | PIG714RYW1 | E30000345808D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15675000 | 425000 | PIG714CES6 | E30000347831D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14850000 | 425000 | PIG714CET0 | E30000347990D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14025000 | 425000 | PIG714CET4 | E30000347810D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | 425000 | PIG714CET7 | E30000347980D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12375000 | 425000 | PIG714CEU3 | E30000347930D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | 425000 | PIG714CEU9 | E30000347470D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 425000 | PIG714CEV5 | E30000347570D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | 425000 | PIG714CEV9 | E30000347650D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | 425000 | PIG714CEW1 | E30000347890D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8250000 | 425000 | PIG714CEW5 | E30000347840D1 |
| DK0010274414 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | 425000 | PIG714CEW9 | E30000347940D1 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts ets | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 825000 | PG714CX04 | E300029800401 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | 825000 | PG714CX08 | E300034801301 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 | PG714CX20 | E300034802201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 | PG714CX29 | E300034802201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 | PG714CF43 | E300034804501 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 | PG714CF85 | E300034805101 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 | PG714CF86 | E300034804786 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 | PG714CFG0 | E300034807101 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 825000 | PG714CFC4 | E300034808101 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 26212500 | 2912500 | PG612C1H0 | E100003344201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 23300000 | -2912500 | PG612C1H1 | E100003342201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 20887500 | -2912500 | PG612C1H2 | E100003341601 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 17475000 | -2912500 | PG612C1H3 | E100003344801 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 14562500 | -2912500 | PG612C1H4 | E100003344301 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11650000 | -2912500 | PG612C1H5 | E100003342201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8737500 | -2912500 | PG612C1H6 | E100003341601 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5825000 | -2912500 | PG612C1H7 | E100003344601 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2912500 | -2912500 | PG612C1H8 | E100003344201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 534 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -2912500 | PG612C1H9 | E100003342201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | PG612C1H0 | E100003341601 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5825000 | 2912500 | PG612C1H1 | E100003344801 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8737500 | 2912500 | PG612C1H2 | E100003344301 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11650000 | 2912500 | PG612C1H3 | E100003342201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 14562500 | 2912500 | PG612C1H4 | E100003344301 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 17475000 | 2912500 | PG612C1H5 | E100003344201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 20887500 | 2912500 | PG612C1H6 | E100003344601 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 23300000 | 2912500 | PG612C1H7 | E100003344201 |
| DK0010274414 | 77852JF | 100 | EDF&MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 26212500 | 2912500 | PG612C1H8 | E100003344601 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 29125000 | 2912500 | PG6J2CLH9 | E1000033446001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 64281787.5 | 64281787.5 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | -2912500 | PG6J3DFC2 | E1000033499401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 64281787.5 | 64281787.5 | 564 | 6/6/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | PG6J3DFC2 | E1000033499401 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15675000 | 825000 | PG714CFQ9 | E1000034839001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14850000 | 825000 | PG714CFX4 | E1000034632001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14025000 | 825000 | PG714CFS5 | E1000034832001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | 825000 | PG714CFS9 | E1000034833001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12375000 | 825000 | PG714CFT1 | E1000034835901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | 825000 | PG714CFT7 | E1000034347001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 825000 | PG714CFU4 | E1000034839001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 34512500 | 825000 | PG714CET0 | E1000347809001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 35337500 | 825000 | PG714CET4 | E1000034791001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 36162500 | 825000 | PG714CFT7 | E1000034793001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 39462500 | 825000 | PG714CEV9 | E1000034797001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 36987500 | 825000 | PG714CEU3 | E1000034793001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37812500 | 825000 | PG714CEU9 | E1000034790701 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | 825000 | PG714CEV4 | E1000034494001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8250000 | 825000 | PG714CEX0 | E1000034650301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | 825000 | PG714CEX2 | E1000034839001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 825000 | PG714CFY3 | E1000034839901 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | 825000 | PG714CFY7 | E1000034841201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 43587500 | 825000 | PG714CEX8 | E1000034801301 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 44412500 | 825000 | PG714CEZ0 | E1000034802001 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 45237500 | 825000 | PG714CFZ9 | E1000034803201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 46062500 | 825000 | PG714CFA3 | E1000034804101 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 46887500 | 825000 | PG714CFB5 | E1000034805101 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 47712500 | 825000 | PG714CFB6 | E1000034806201 |
| DK0010274414 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669119 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/7/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 48537500 | 825000 | PG714CFC0 | E1000034807101 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 49362500 | 825000 | PG714CfC4 | E300034808301 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 | PG714CfC9 | E300034835901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15675000 | 825000 | PG714CfC84 | E300034832001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1485000 | 825000 | PG714CfC55 | E300034832901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14025000 | 825000 | PG714CfC59 | E300034833801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1320000 | 825000 | PG714CfC71 | E300034833901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12375000 | 825000 | PG714CfC77 | E300034834701 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | 825000 | PG714CfC14 | E300034836901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 825000 | PG714CfC19 | E300034837901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | 825000 | PG714CfCW4 | E300034840401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | 825000 | PG714CfC90 | E300034650301 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8250000 | 825000 | PG714CfC92 | E300034838901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | 825000 | PG714CfC93 | E300034839901 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 825000 | PG714CfC97 | E300034841201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | 825000 | PG714CfC99 | E300034842201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 | PG714CfCH4 | E300034846201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 | PG714CfC27 | E300034844101 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 | PG714CfGA4 | E300034845101 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 | PG714CfGB1 | E300034842201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 | PG714CfGB7 | E300034846201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 | PG714CfGC3 | E300034844301 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125400000 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | | 825000 | PG715CfHN3 | E300034847401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 5825000 | 2912500 | PG612D052 | E100034642201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 8737500 | 2912500 | PG612D053 | E100034640001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 11650000 | 2912500 | PG612D054 | E100034640001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 14562500 | 2912500 | PG612D055 | E100034638001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 17475000 | 2912500 | PG612D056 | E100034640401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15L44 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 20387500 | 2912500 | PG612D074 | E100034640601 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23300000 | 2912500 | PG6120T5 | E1000033464801 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 26212500 | 2912500 | PG6120T7 | E1000033465001 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 29125000 | 2912500 | PG6120T8 | E1000033465201 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 32037500 | 2912500 | PG6120T9 | E1000033465401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 26212500 | -2912500 | PG6120S2 | E1000033464201 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23300000 | -2912500 | PG6120S3 | E1000033463601 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 20887500 | -2912500 | PG6120S4 | E1000033464001 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8737500 | -2912500 | PG6120T5 | E1000033464801 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 17475000 | -2912500 | PG6120S5 | E1000033464601 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 14562500 | -2912500 | PG6120S6 | E1000033464601 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11650000 | -2912500 | PG6120T4 | E1000033465401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5825000 | -2912500 | PG6120T7 | E1000033465401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2912500 | -2912500 | PG6120T8 | E1000033464801 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -2912500 | PG6120T9 | E1000033465401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 64281787.5 | 64281787.5 | 531 | 6/13/2014 | 6/11/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | PG6120HE5 | E1000033324401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 64281787.5 | 64281787.5 | 566 | 6/13/2014 | 6/11/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 29125000 | -2912500 | PG6120HE5 | E1000033324601 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 | PG714RWI | E1000034580801 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 | PG714CE56 | E1000034785101 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 38637500 | 825000 | PG714CEV5 | E1000034795701 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 40287500 | 825000 | PG714CEV5 | E1000034796501 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 41112500 | 825000 | PG714CEV5 | E1000034799401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 41937500 | 825000 | PG714CEV9 | E1000034799401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 42762500 | 825000 | PG714CD04 | E1000034799401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | 825000 | PG714CD04 | E1000034797301 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 8250000 | 825000 | PG714CEV1 | E1000034796501 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | 825000 | PG714CD04 | E1000034798401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | 825000 | PG714CEV9 | E1000034799401 |
| DK0010274414 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | B6010410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 825000 | PG714CD04 | E1000034800401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 14562500 | 2912500 | PG6J2D55 | E1000033463801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5825000 | 2912500 | PG6J2D52 | E1000033464201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8737500 | 2912500 | PG6J2D53 | E1000033463601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11650000 | 2912500 | PG6J2D54 | E1000033464001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 17475000 | 2912500 | PG6J2D56 | E1000033464401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 20387500 | 2912500 | PG6J2D74 | E1000033464601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23300000 | 2912500 | PG6J2D75 | E1000033464801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 26212500 | 2912500 | PG6J2D77 | E1000033465001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 29125000 | 2912500 | PG6J2D78 | E1000033465401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 32037500 | 2912500 | PG6J2D79 | E1000033442201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -4645000 | -2912500 | PG6J2CLH0 | E1000033442201 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 43537500 | -2912500 | PG6J2CLH1 | E1000033442601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 40625000 | -2912500 | PG6J2CLH2 | E1000033441801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 37712500 | -2912500 | PG6J2CLH3 | E1000033443001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 34800000 | -2912500 | PG6J2CLH4 | E1000033440401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 31887500 | -2912500 | PG6J2CLH5 | E1000033443401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 28975000 | -2912500 | PG6J2CLH6 | E1000033444001 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 26062500 | -2912500 | PG6J2CLH7 | E1000033444401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 23150000 | -2912500 | PG6J2CLH8 | E1000033444401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 20037500 | -2912500 | PG6J2CLH9 | E1000033444601 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 566 | 6/13/2014 | 6/11/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | PG6J2DHE5 | E1000033320401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 452311250 | 452311250 | 564 | 6/16/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 17325000 | 2912500 | PG6J3DFC2 | E1000033499401 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 642817875 | 642817875 | 566 | 7/15/2014 | 7/14/2014 | EUR | P7000000801 | BNP PARIBAS SEC. SERV. | IN | 32862500 | 825000 | PG714RFW1 | E1000084580801 |
| DK0010274414 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 64281787.5 | 64281787.5 | 564 | 7/15/2014 | 7/14/2014 | DKK | P7000000801 | BNP PARIBAS SEC. SERV. | IN | 33687500 | 825000 | PG714CES6 | E1000094778901 |
| DK0010287234 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 125400000 | 125400000 | 566 | 4/1/2014 | 3/26/2014 | DKK | B6010410019 | BANK OF NEW YORK, THE | IN | 1598250 | 285400 | PG328CM25 | E1000028128701 |
| DK0010287234 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 49037428 | 49037428 | 564 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -980000 | PG331C0H2 | E1000028177101 |
| DK0010287234 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 166695550 | 166695550 | 534 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1180000 | -1020000 | PG331C0N1 | E1000084747701 |
| DK0010287234 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 173499450 | 173499450 | 564 | 4/1/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1020000 | 1020000 | PG331C0N1 | E1000084747701 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 166695550 | 166695550 | 564 | 4/1/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 980000 | PG331C0H2 | E30002817J101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 33620000 | 33620000 | 564 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2200000 | 200000 | PG401AR03 | E30002816R001 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 33620000 | 33620000 | 534 | 4/1/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -200000 | PG401AR03 | E30002816R001 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 85592500 | 85592500 | 534 | 4/2/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -511000 | PG402DL11 | E30002840V201 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 85592500 | 85592500 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 511000 | 511000 | PG402DL11 | E30002840V201 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 531 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 687000 | 171750 | PG327B6G6 | E30002806J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 343500 | -171750 | PG327B6G63 | E30002806J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | -171750 | PG327B6G65 | E30002806J601 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -171750 | PG327B6G66 | E30002806J101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 88199703.76 | 88199703.76 | 531 | 3/27/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 711000 | 511000 | PG327DL4 | E30002791V901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 34260428 | 34260428 | 531 | 3/27/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 200000 | PG327C7L6 | E30002791V601 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 34260428 | 34260428 | 566 | 4/1/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 511000 | -200000 | PG327C7L6 | E30002791V601 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 88199703.76 | 88199703.76 | 566 | 4/1/2014 | 3/25/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -511000 | PG327DL4 | E30002791V901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 79270148.9 | 79270148.9 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 461350 | PG328C4H3 | E30002806J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 77225465.32 | 77225465.32 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1538650 | 449450 | PG328C4G7 | E30002806J601 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 49037428 | 49037428 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 912750 | -284400 | PG328C4M5 | E30002812J701 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 69028685 | 69028685 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 511000 | 40175 | PG328C4H4 | E30002812J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 69080231 | 69080231 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1398150 | -40250 | PG328C4H5 | E30002812J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 166695550 | 166695550 | 564 | 4/1/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1800200 | -980000 | PG331C0H2 | E30002817J101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 173499450 | 173499450 | 564 | 4/2/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2780200 | -1020000 | PG331C0B1 | E30002814J701 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 11X00 | 0 | 33620000 | 33620000 | 564 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1198150 | -200000 | PG401AR03 | E30002816R001 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 85592500 | 85592500 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -511000 | PG402DL11 | E30002840V201 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 531 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | 171750 | PG327B6G62 | E30002806J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 531 | 3/27/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 343500 | 171750 | PG327B6G63 | E30002806J101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 79269157 | 79269157 | 564 | 3/31/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 910800 | 461350 | PG328C4H2 | E30002812J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 77224499 | 77224499 | 564 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 449450 | 449450 | PG328C4H3 | E30002812J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 69080231 | 69080231 | 564 | 4/3/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 171750 | -40250 | PG327B6G62 | E30002816R101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 29334900 | 29334900 | 531 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 343500 | 171750 | PG327B6G63 | E30002806J101 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 79269157 | 79269157 | 564 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1312850 | 449450 | PG328C4H5 | E30002812J901 |
| DK0010287234 | 77852F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000806919 | 15544 | 0 | 69028685 | 69028685 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 40175 | PG328C4H4 | E30002812J901 |

CONFIDENTIAL

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | 171750 | 171750 PG327BGG2 | E1000028063101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 515250 | 515250 | 171750 PG327BGG5 | E1000028062601 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 687000 | 687000 | 171750 PG327BGG6 | E1000028062101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 5226250 | 5226250 | -171750 PG327BGG7 | E1000028073301 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 5054500 | 5054500 | -171750 PG327BGG8 | E1000028074901 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 4882750 | 4882750 | -171750 PG327BGG9 | E1000028075301 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 4711000 | 4711000 | -171750 PG327BGH0 | E1000028076101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 79270148.9 | 79270148.9 | 566 | 3/31/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1597800 | 461350 PG328CHH3 | E1000028069901 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 77225465.32 | 77225465.32 | 566 | 3/31/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1136450 | 449450 PG328CHG7 | E1000028129101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 77224499 | 77224499 | 564 | 3/31/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 4261550 | 449450 PG328CHD3 | E1000028129101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 29334900 | 29334900 | 531 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 515250 | 171750 PG327BGG5 | E1000028063001 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 515250 | -171750 PG327BGG2 | E1000028061101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 34260428 | 34260428 | 566 | 4/1/2014 | 3/25/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 4199850 | 200000 PG327CTL6 | E30000077926501 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 175240233 | 175240233 | 566 | 4/1/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 2617880 | 1020000 PG318UB1 | E1000028065901 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 168368067 | 168368067 | 566 | 4/1/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 3597800 | 980000 PG318UA9 | E1000028050701 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 69081095.41 | 69081095.41 | 566 | 4/1/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 3999850 | 402050 PG328CHH8 | E1000028069701 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 69029548.76 | 69029548.76 | 566 | 4/1/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 4887000 | 401750 PG328CHG6 | E1000028069601 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 11X00 | 0 | 49038041.61 | 49038041.61 | 566 | 4/1/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 4485250 | 285400 PG328CHH5 | E1000028069001 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 69081095.41 | 69081095.41 | 531 | 3/28/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 402050 | 402050 PG328CHG8 | E1000028069701 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 69029548.76 | 69029548.76 | 531 | 3/28/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1089200 | 401750 PG328CHG6 | E1000028069001 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 49038041.61 | 49038041.61 | 531 | 3/28/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 687450 | 285400 PG328CHH5 | E1000028069301 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 77225465.32 | 77225465.32 | 566 | 3/31/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1550550 | 449450 PG328CHG7 | E1000028069501 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 79270148.9 | 79270148.9 | 566 | 3/31/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1089200 | 461350 PG328CHH3 | E1000028069901 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 69029548.76 | 69029548.76 | 566 | 4/1/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 401750 | 285400 PG328CHG6 | E1000028069001 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 69029548.76 | 69029548.76 | 566 | 4/2/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -401750 PG328CHG6 | E1000028069101 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 69081095.41 | 69081095.41 | 566 | 4/2/2014 | 3/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 687150 | -402050 PG328CHG8 | E1000028069701 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 175240233 | 175240233 | 531 | 3/31/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 1020000 | 1020000 PG318UB1 | E1000028065901 |
| DK0010287234 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15X44 | 0 | 168368067 | 168368067 | 531 | 3/31/2014 | 3/26/2014 DKK | P7000000801 | PARIBAS PARIS | IN | 2000000 | 980000 PG318UA9 | E1000028050701 |

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 168368067 | 168368067 | 566 | 4/1/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -980000 | PG3118UA0 | E1000028065701 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 175240233 | 175240233 | 566 | 4/1/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 980000 | -1020000 | PG3118U81 | E1000028065901 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | 171750 | PG327B6G7 | E1000028075301 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 343500 | 171750 | PG327B6G8 | E1000028074901 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 515250 | 171750 | PG327B6G9 | E1000028075101 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 687000 | 171750 | PG327B6H0 | E1000028075001 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 515250 | -171750 | PG327B6G7 | E1000028075201 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 343500 | -171750 | PG327B6G8 | E1000028074901 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | -171750 | PG327B6G9 | E1000028075101 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 171750 | -171750 | PG327B6H0 | E1000028075001 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 49037428 | 49037428 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1312500 | -285400 | PG328CM25 | E1000281287011 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 69028685 | 69028685 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 910800 | -401750 | PG328CH04 | E1000281287011 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 69080231 | 69080231 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1597950 | -402050 | PG328CH05 | E1000281290011 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 77224499 | 77224499 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 461350 | -449450 | PG328CH03 | E1000281290111 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 79269157 | 79269157 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -461350 | PG328CH02 | E1000281297011 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 79269157 | 79269157 | 564 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3800200 | -461350 | PG328CH02 | E1000281297011 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 83199703.76 | 83199703.76 | 566 | 4/1/2014 | 3/25/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5398000 | 5110000 | PG327D14 | E1000027919901 |
| DX0010287234 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 343500 | 171750 | PG327B6G3 | E1000028062901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 2653602108 | 2653602108 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 55524 | PF4238D98 | E1000012495601 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 26644040 | 26644040 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 166590 | 55750 | PF4228D52 | E1000012408901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 26644040 | 26644040 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -55750 | PF4228D52 | E1000012408901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 26653120.48 | 26653120.48 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 55769 | 55769 | PF4228D50 | E1000012408301 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 26653120.48 | 26653120.48 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 55769 | -55769 | PF4228D50 | E1000012408301 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 26653120.48 | 26653120.48 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 110840 | 55769 | PF4238D50 | E1000012408001 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 269977008.0 | 269977008.0 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 55750 | 56450 | PF4228D53 | E1000012409301 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 269977008.0 | 269977008.0 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 56450 | PF4228D53 | E1000012407901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 27112879.52 | 27112879.52 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 56731 | 56731 | PF4238D85 | E1000012407901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 27112879.52 | 27112879.52 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 56731 | PF4228D85 | E1000012409001 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 27112879.52 | 27112879.52 | 534 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 56731 | 56731 | PF4228D85 | E1000012407901 |
| DX0060013274 | 7785235F | 100 | EDF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 275726358.56 | 275726358.56 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 57693 | 57693 | PF4228D86 | E1000012408701 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 275726338.56 | 275726338.56 | 534 | 4/22/2013 | 4/18/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 0 | -57693 | PF4228Q96 | E1000012408701 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 226900000 | 226900000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1100000 | 500000 | PF423BTE2 | E1000012957701 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 274020000 | 274020000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 600000 | PF423BTW4 | E1000012958301 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 228350000 | 228350000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1600000 | 500000 | PF424AXD0 | E1000013222001 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182680000 | 182680000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 400000 | PF424AVY9 | E1000013223801 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 228350000 | 228350000 5V4 | | | 4/24/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 2500000 | 500000 | PF423BTC7 | E1000012630201 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182680000 | 182680000 5V4 | | | 4/24/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 2900000 | 400000 | PF423BTD4 | E1000012630301 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 182680000 | 182680000 | 534 | 4/24/2013 | 4/19/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 1800000 | -500000 | PF423BTD4 | E1000012630001 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26652339.71 | 26652339.71 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 55769 | PF423BTD4 | E1000012409001 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26652339.71 | 26652339.71 5V1 | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | PF418CBY0 | E1000012409901 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26996909.94 | 26996909.94 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55769 | 55769 | PF418CBY0 | E1000012403101 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26996909.94 | 26996909.94 5V1 | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4166950 | 56490 | PF418CBY7 | E1000012405101 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27112085.29 | 27112085.29 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53750 | -56490 | PF418CBY7 | E1000012405101 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27112085.29 | 27112085.29 5V1 | | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56731 | 56731 | PF418CBX9 | E1000012403101 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 275718330.86 | 275718330.86 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 56731 | PF418CBX9 | E1000012403101 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 275718330.86 | 275718330.86 5V1 | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57693 | -56731 | PF418CBX9 | E1000012404501 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | | | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 57693 | PF418CBY3 | E1000012404501 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | | | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 210000 | -57693 | PF418CBY3 | E1000012404501 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5784000 | 5784000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 210000 | 12000 | PF416CEP4 | E1000012058401 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5784000 | 5784000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 390000 | 12000 | PF416CEP4 | E1000012058401 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6266000 | 6266000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 223000 | 13000 | PF416CEP8 | E1000012059001 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6266000 | 6266000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 377000 | -13000 | PF416CEP8 | E1000012059001 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8194000 | 8194000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 240000 | 17000 | PF416CEP9 | E1000012058801 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8194000 | 8194000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 360000 | -17000 | PF416CEP9 | E1000012058801 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8676000 | 8676000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 198000 | 18000 | PF416CEO8 | E1000012058601 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 8676000 | 8676000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 402000 | -18000 | PF416CEO8 | E1000012058601 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26510000 | 26510000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 352000 | 55000 | PF416CEP2 | E1000012058401 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26510000 | 26510000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 248000 | -55000 | PF416CEP2 | E1000012058401 |
| DK0060013274 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27474000 | 27474000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P1000000801 | PARIBAS PARIS | IN | 297000 | 57000 | PF416CEO6 | E1000012058401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27474000 | 27474000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 303000 | -57000 | P6416CE06 | E100001205140 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27956000 | 27956000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 180000 | 58000 | P6416CE09 | E100001205180 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27956000 | 27956000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 420000 | -58000 | P6416CE09 | E100001205180 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28438000 | 28438000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 411000 | 59000 | P6416CEP6 | E100001205201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28438000 | 28438000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 189000 | -59000 | P6416CEP6 | E100001205201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28920000 | 28920000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 122000 | 60000 | P6416CEP7 | E100001205281 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28920000 | 28920000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 478000 | -60000 | P6416CEP7 | E100001205281 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29402000 | 29402000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 535000 | 61000 | P6416CEO5 | E100001205200 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29402000 | 29402000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 65000 | -61000 | P6416CEO5 | E100001205200 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29884000 | 29884000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 62000 | 62000 | P6416CEP5 | E100001205160 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 29884000 | 29884000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 538000 | -62000 | P6416CEP5 | E100001205200 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30366000 | 30366000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 474000 | 63000 | P6416CE07 | E100002122201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31330000 | 31330000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -65000 | P6416CE07 | E100001205360 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30366000 | 30366000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 126000 | -63000 | P6416CE07 | E100001212201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31330000 | 31330000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 600000 | -65000 | P6416CE07 | E100001205360 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31330000 | 31330000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 162500 | -62000 | P6419RNC1 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25021500 | 25021500 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 337500 | 52500 | P6419RNC1 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25021500 | 25021500 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 273500 | -52500 | P6419RN86 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25259800 | 25259800 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 226500 | 53000 | P6419RN86 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25259800 | 25259800 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 110000 | -53000 | P6419RN86 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25259800 | 25259800 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 390000 | 53000 | P6419RN86 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25736400 | 25736400 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 328500 | 54000 | P6419RNCD | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25736400 | 25736400 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 171500 | -54000 | P6419RNCD | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26213000 | 26213000 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | 55000 | P6419RN87 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26213000 | 26213000 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -55000 | P6419RN87 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26451300 | 26451300 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 56000 | 55500 | P6419RNC5 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26451300 | 26451300 | 534 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 110500 | -55500 | P6419RNC5 | E100002413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26689600 | 26689600 | 564 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 389500 | 56000 | P6419RNC9 | E100002411901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25021815 | 25021815 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 110500 | 52500 | P6416CIT1 | E100002411101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25021815 | 25021815 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 389500 | -52500 | P6416CIT1 | E100002411101 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierties | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25260118 | 25260118 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 332500 | 53000 | PF418CBS5 | E1000012410301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25260118 | 25260118 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 167500 | -53000 | PF418CBS5 | E1000012410301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25736724 | 25736724 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 220500 | 54000 | PF418CBW1 | E1000012410101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25736724 | 25736724 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 279500 | -54000 | PF418CBW1 | E1000012410101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26213330 | 26213330 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 500000 | 55000 | PF418CBT6 | E1000012409701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26213330 | 26213330 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 0 | -55000 | PF418CBT6 | E1000012409701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26451633 | 26451633 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 388000 | 55500 | PF418CBS9 | E1000012411501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26451633 | 26451633 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 112000 | -55500 | PF418CBS9 | E1000012411501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26689936 | 26689936 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 166500 | 56000 | PF418CBT4 | E1000012409901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26689936 | 26689936 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 333500 | -56000 | PF418CBT4 | E1000012409901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27166542 | 27166542 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 445000 | 57000 | PF418CBT2 | E1000012409801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27166542 | 27166542 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 55000 | -57000 | PF418CBT2 | E1000012410701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27643148 | 27643148 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 58000 | 58000 | PF418CBS4 | E1000012409601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27643148 | 27643148 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 442000 | -58000 | PF418CBS4 | E1000012410901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 28119754 | 28119754 | 531 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 279500 | 59000 | PF418CBS3 | E1000012411301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 28119754 | 28119754 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 220500 | -59000 | PF418CBS3 | E1000012411101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25504997.32 | 25504997.32 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 53366 | 53366 | PF418CCC1 | E1000012406101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25504997.32 | 25504997.32 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 53366 | -53366 | PF418CCC1 | E1000012406101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25964284.17 | 25964284.17 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 54327 | 54327 | PF418CCB9 | E1000012405701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25964284.17 | 25964284.17 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 0 | -54327 | PF418CCB9 | E1000012406001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25975276.47 | 25975276.47 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 54350 | 54350 | PF418CCC4 | E1000012407001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25975276.47 | 25975276.47 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 112240 | -54350 | PF418CCC4 | E1000012407101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26536361.56 | 26536361.56 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 55524 | 55524 | PF418CCC6 | E1000012407701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26536361.56 | 26536361.56 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 55524 | -55524 | PF418CCC6 | E1000012407701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26644372.83 | 26644372.83 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 166590 | 55750 | PF418CCC3 | E1000012406501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26644372.83 | 26644372.83 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 0 | -55750 | PF418CCC3 | E1000012406601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26653453.42 | 26653453.42 | 531 | 4/19/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 55769 | 55769 | PF418CCC0 | E1000012406001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 26653453.42 | 26653453.42 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000800 | PARIBAS PARIS | N | 0 | -55769 | PF418CCC0 | E1000012406901 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiers tiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 26998038.05 | 26998038.05 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 110840 | -56490 | PF418CCC5 | E30000124075(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 26998038.05 | 26998038.05 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 55750 | -56490 | PF418CCC5 | E30000124075(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 27113218.2 | 27113218.2 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 56731 | 56731 | PF418CC88 | E30000124095(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 27113218.2 | 27113218.2 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -56731 | PF418CC88 | E30000124095(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 27572982.99 | 27572982.99 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 57693 | 57693 | PF418CCC2 | E30000124060(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 27572982.99 | 27572982.99 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -57693 | PF418CCC2 | E30000124060(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 191762396 | 191762396 | 531 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3710100 | 400000 | PF418CB29 | E30000124069(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 237032995 | 237032995 | 531 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2310100 | 500000 | PF424AK21 | E30000122400(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 287643594 | 287643594 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2810100 | 600000 | PF424AK23 | E30000122280(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 191762396 | 191762396 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1810100 | 600000 | PF424AVA2 | E30000123220(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 239702995 | 239702995 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3310100 | 500000 | PF424AK22 | E30000132420(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 287643594 | 287643594 | 566 | 4/25/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1666590 | -500000 | PF424AK21 | E30000132420(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 191762396 | 191762396 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2666590 | -400000 | PF424AK21 | E30000123240(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 226900000 | 226900000 | 534 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1300000 | -500000 | PF4238TE2 | E30000125570(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 274020000 | 274020000 | 534 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2300000 | -600000 | PF4238TW4 | E30000125930(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 228350000 | 228350000 | 534 | 4/25/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -500000 | PF424AK20 | E30000122800(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 182680000 | 182680000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -400000 | PF4238TV9 | E30000122380(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 114950100 | 114950100 | 564 | 4/22/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | PF4238TD9 | E30000127920(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 114950100 | 114950100 | 564 | 4/25/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PF4238TE3 | E30000127920(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 114950100 | 114950100 | 534 | 4/22/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | -250000 | PF4238TE3 | E30000127910(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 114950100 | 114950100 | 534 | 4/18/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112240 | -250000 | PF4238TD9 | E30000127910(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 25974191.1 | 25974191.1 | 531 | 4/22/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55524 | -54350 | PF418CBW5 | E30000124069(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 265352574 | 265352574 | SV1 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 55524 | PF418CBW6 | E30000124050(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 265352574 | 265352574 | SV1 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 610100 | -55524 | PF418CBW6 | E30000124050(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 266432595 | 266432595 | SV1 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 55750 | PF418CBW4 | E30000124047(01) |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 266432595 | 266432595 | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -55750 | PF418CBW4 | E30000124047(01) |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 28119400 | 28119400 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 2722090 | -59000 | P4198KC2 | E100002412501 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 28920522 | 28920522 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 122000 | 60000 | P4168BY3 | E100002115001 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 28920000 | 28920000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3644590 | -60000 | P4168CP7 | E100002052801 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27166542 | 27166542 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 1045000 | 57000 | P4168CBT2 | E100002410701 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27474000 | 27474000 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3469590 | -57000 | P4168CE06 | E100002051401 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27166200 | 27166200 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 2781090 | -57000 | P4198N88 | E100002412701 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27572982.99 | 27572982.99 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 57693 | 57693 | P4168CC2 | E100002406301 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27572638.56 | 27572638.56 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 0 | -57693 | P4228OR6 | E100002408701 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27956504.6 | 27956504.6 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 180000 | 58000 | P4168BX1 | E100002154201 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27643148 | 27643148 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 658000 | 58000 | P4168CB54 | E100002410901 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 29402530.7 | 29402530.7 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 535000 | 61000 | P4168BX2 | E100002154401 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 29402000 | 29402000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3231590 | -61000 | P4168CE05 | E100002052001 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 29884539.4 | 29884539.4 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 62000 | 62000 | P4168BX5 | E100002154001 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 29884000 | 29884000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3704590 | -62000 | P4168CEP5 | E100002056101 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 30366481.1 | 30366481.1 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 474000 | 63000 | P4168B00 | E100002153601 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 30366000 | 30366000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3292590 | -63000 | P4168B07 | E100002123201 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 31330565.5 | 31330565.5 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 600000 | 65000 | P4168BY2 | E100002155801 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 31330000 | 31330000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 3166590 | -65000 | P4168CE07 | E100002005601 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5785044 | 5785044 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 130000 | 12000 | P4168CV3 | E100002060001 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5784104.4 | 5784104.4 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 628000 | 12000 | P4168BX7 | E100002155001 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5784104.4 | 5784104.4 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 808000 | -12000 | P4168BX7 | E100002060601 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 5785044 | 5785044 SV1 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 288000 | -12000 | P4168CV3 | E100002060701 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6267131 | 6267131 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 178000 | 13000 | P4168BY1 | E100002067901 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6267131 | 6267131 SV1 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 658000 | -13000 | P4168CU28 | E100002155401 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6266113.1 | 6266113.1 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 778000 | -13000 | P4168BY1 | E100002155901 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 6267131 | 6267131 SV1 | 566 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 240000 | -13000 | P4168CU28 | E100002067901 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 8195479 | 8195479 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 165000 | 17000 | P4168CU26 | E100002067701 |
| DK0060013274 | 77852F | 100 MKT LTD / EDF MAN CAPITAL | EDF MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 81941479 | 81941479 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | N | 645000 | 17000 | P4168BY0 | E100002155201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nioveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 81944147.9 | 81944147.9 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 791000 | -17000 | PF4168BP0 | E1000012155201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 8195479 | 8195479 | SV1 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 253000 | -17000 | PF415CUZ6 | E1000012067701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 8677566 | 8677566 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 148000 | 18000 | PF4168BX8 | E1000012067501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 8676156.6 | 8676156.6 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 616000 | 18000 | PF4168BX4 | E1000012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 8676156.6 | 8676156.6 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 820000 | -18000 | PF4168BX4 | E1000012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 8677566 | 8677566 | SV1 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 270000 | -18000 | PF415CUZ6 | E1000012067501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 26510478.5 | 26510478.5 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 292000 | 55000 | PF415CUZ3 | E1000012155601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 26510478.5 | 26510478.5 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 829000 | 55000 | PF4168BX8 | E1000012155601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 26514785 | 26514785 | SV1 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 607000 | -55000 | PF4168BX8 | E1000012068101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 26514785 | 26514785 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 126000 | -55000 | PF415CUZ3 | E1000012068101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27474495.9 | 27474495.9 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 774000 | 57000 | PF4168BX6 | E1000012153801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27474495.9 | 27474495.9 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 662000 | -57000 | PF4168BX6 | E1000012153801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27961046 | 27961046 | 566 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 118000 | 58000 | PF415CUY4 | E1000012066901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27961046 | 27961046 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 598000 | 58000 | PF4168BX1 | E1000012154201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27956504.6 | 27956504.6 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 838000 | 58000 | PF4168BX1 | E1000012154201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27956504.6 | 27956504.6 | SV1 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 300000 | -58000 | PF4168BX1 | E1000012066901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 28443133 | 28443133 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 237000 | 59000 | PF415CUW2 | E1000012067301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 26689600 | 26689600 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 444000 | -56000 | PF4198B89 | E1000012411901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27166200 | 27166200 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 385500 | 57000 | PF4198B88 | E1000012417701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27166200 | 27166200 | 534 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 114500 | -57000 | PF4198B88 | E1000012417701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27642800 | 27642800 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 220500 | 58000 | PF4198C3 | E1000012413901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 27642800 | 27642800 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 279500 | -58000 | PF4198C3 | E1000012413901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 28119400 | 28119400 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 444500 | 59000 | PF4198C2 | E1000012413501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 28119400 | 28119400 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 55500 | -59000 | PF4198C2 | E1000012413501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 25504678.72 | 25504678.72 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 53366 | 53366 | PF422BO51 | E1000012408501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 25504678.72 | 25504678.72 | 534 | 4/22/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -53366 | PF422BO51 | E1000012408501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 25963959.84 | 25963959.84 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 54327 | 54327 | PF422BO84 | E1000012408101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL / MMT LTD | 00000016919 | 15644 | 0 | 25963959.84 | 25963959.84 | 534 | 4/22/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 54327 | PF422BO84 | E1000012408101 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25974952 | 25974952 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 54350 | 54350 | P64228Q87 | E1000012409101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25974952 | 25974952 | 534 | 4/22/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 112240 | -54350 | P64228Q87 | E1000012409101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 2653020108.08 | 2653020108.08 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 55524 | 55524 | P64228Q88 | E1000012409501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30365648.1 | 30365648.1 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 544000 | -55524 | P64168B80 | E1000012153601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31335655 | 31335655 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN |  | 544000 | P64168B80 | E1000012153601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31335655.5 | 31335655.5 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 418000 | -63000 | P6415CU97 | E1000012068301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31335655.5 | 31335655.5 | 566 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1018000 | 65000 | P64168BY2 | E1000012155801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31335655.5 | 31335655.5 | 5V1 |  | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 418000 | -65000 | P64168BY2 | E1000012155801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 31335655.5 | 31335655.5 | 566 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN |  | -65000 | P6415CU97 | E1000012068301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 191762396 | 191762396 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2600000 | -65000 | P6424AAZ1 | E1000013222401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 239702995 | 239702995 | 564 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2200000 | 400000 | P6424AAZ3 | E1000013222801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 287643594 | 287643594 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700000 | 500000 | P6424AAA2 | E1000013232201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 238953000 | 238953000 | 566 | 4/25/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3766590 | 600000 | P6424AAZ2 | E1000013224201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 226900000 | 226900000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1566590 | 500000 | P64238TE2 | E1000012957701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 274020000 | 274020000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2066590 | -500000 | P64238TWA | E1000012958001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5784000 | 5784000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3556590 | -600000 | P6423BTW4 | E1000013958301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6266131.1 | 6266131.1 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1066590 | -12000 | P6416CEP4 | E1000012155401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6266000 | 6266000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 666590 | 500000 | P64168BX7 | E1000012059001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 182680000 | 182680000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 210000 | -400000 | P6424AAY9 | E1000013228001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5784104.4 | 5784104.4 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 240000 | 12000 | P64168BX7 | E1000012155001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 62661131 | 62661131 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3543590 | 13000 | P64168BY1 | E1000012154001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6266000 | 6266000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 227000 | 240000 | P6416CEP6 | E1000012059001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 86761566 | 86761566 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3526590 | -13000 | P6415CEP9 | E1000012155201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 8674000 | 8674000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 198000 | 17000 | P6416CED8 | E1000012058801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 8674000 | 8674000 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3568590 | -17000 | P6416CDR4 | E1000012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 119476635 | 119476635 | 564 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2850000 | 18000 | P6413KDW6 | E1000012058601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 119476635 | 119476635 | 566 | 4/18/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3100000 | -18000 | P6413KDR4 | E1000012407701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 114950100 | 114950100 | 564 | 4/18/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | P64238TID9 | E1000012793101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 114950100 | 114950100 | 564 | 4/25/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -250000 | P64238TIE3 | E1000012793901 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25021815 | 25021815 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 710500 | 52500 | PF418CRT1 | E100001241110 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25021500 | 25021500 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3004090 | -52500 | PF419RCC1 | E100001241030 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25260118 | 25260118 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 932500 | 53000 | PF418CRS5 | E100001241030 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25259800 | 25259800 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2893090 | -53000 | PF419R0B6 | E100001241230 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25504997.32 | 25504997.32 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 53366 | 53366 | PF418CCC1 | E100001240060 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25504678.72 | 25504678.72 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -53366 | PF422R0S1 | E100001240850 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25736724 | 25736724 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 820500 | 54000 | PF418CRW1 | E100001240900 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25736724 | 25736724 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3056590 | -54000 | PF419RCD0 | E100001241210 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25964284.17 | 25964284.17 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 54327 | 54327 | PF418CC09 | E100001240570 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25963959.84 | 25963959.84 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3154350 | -54327 | PF422RD04 | E100001240800 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25975276.47 | 25975276.47 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 612240 | -54350 | PF418CCC4 | E100001240910 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25974952 | 25974952 | 564 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 612240 | -54350 | PF422R0R7 | E100001240910 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 26510478.5 | 26510478.5 | 566 | 4/26/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 411000 | 55000 | PF418RRB8 | E100001215560 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 26213330 | 26213330 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1100000 | 55000 | PF418CRT6 | E100001240970 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 26510000 | 26510000 | 564 | 4/26/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 3414590 | -55000 | PF416CEP2 | E100001202401 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 26213000 | 26213000 | 564 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2838090 | -55000 | PF419R987 | E100001241170 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 26451633 | 26451633 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 988000 | 55500 | PF418CRS9 | E100001241501 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 239702995 | 239702995 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3066590 | -500000 | PF424AN23 | E100001322801 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 287643594 | 287643594 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3566590 | -600000 | PF424AA42 | E100001323201 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 191762396 | 191762396 5V1 | | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 166590 | -400000 | PF418CRY8 | E100001240670 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 239702995 | 239702995 5V1 | 531 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 566590 | -500000 | PF418CR29 | E100001240690 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1066590 | -600000 | PF418CCA1 | E100001240710 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 119476635 | 119476635 | 531 | 4/9/2013 | 4/8/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | PF418CR06 | E100001240270 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PF418CRX4 | E100001240290 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2416590 | -250000 | PF418CRW6 | E100001240270 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2166590 | -250000 | PF418CR04 | E100001240290 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 25503931.6 | 25503931.6 | 531 | 4/9/2013 | 4/8/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53366 | 53366 | PF418CRV2 | E100001240430 1 |
| DK0060013274 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 25503931.6 | 25503931.6 5V1 | | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | -33366 | PF418CRY2 | E100001240430 1 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 259631990.26 | 259631990.26 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54327 | 54327 | 54327 PF418CRP1 | E300012403701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 259631990.26 | 259631990.26 | SV1 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | -54327 PF418CRP1 | E300012403701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 259741911.1 | 259741911.1 | 531 | 4/29/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 554350 | 554350 | 54350 PF418CRP5 | E300012404901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28119754 | 28119754 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 879590 | 879590 | 879590 PF418CRB3 | E300012411301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 27956000 | 27956000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3586590 | -58000 | -58000 PF416CE09 | E300012051801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 27642800 | 27642800 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2946090 | -58000 | -58000 PF419KRC3 | E300012412901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28438513.3 | 28438513.3 | 531 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 299000 | 299000 | 299000 PF416RBBX3 | E300012154601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28438513.3 | 28438513.3 | 566 | 4/6/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3355590 | -59000 | -59000 PF416CEP6 | E300012052201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28443133 | 28443133 | SV1 | 4/6/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 717000 | 59000 | 59000 PF416RBBX3 | E300012154601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28925220 | 28925220 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 719000 | -59000 | -59000 PF416RBBX3 | E300012154601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28920522 | 28920522 | 566 | 4/6/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 181000 | -59000 | -59000 PF415CUW2 | E300012067301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28920522 | 28920522 | | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 60000 | 60000 | 60000 PF415CUY8 | E300012068701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 28920522 | 28920522 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 540000 | 60000 | 60000 PF416RBBY3 | E300012156001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29407307 | 29407307 | SV1 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 896000 | -60000 | -60000 PF416RBBY3 | E300012156001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29402530.7 | 29402530.7 | 531 | 4/6/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 358000 | -60000 | -60000 PF415CUY8 | E300012156001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29402530.7 | 29402530.7 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 892000 | 63000 | 63000 PF415CUY8 | E300012068701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 303660481.1 | 303660481.1 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 353000 | 61000 | 61000 PF415CUY5 | E300012153601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29407307 | 29407307 | SV1 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 65000 | 61000 | 61000 PF416RBBX2 | E300012067101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29884539.4 | 29884539.4 | 531 | 4/6/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 953000 | 61000 | 61000 PF416RBBX2 | E300012154401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 29884539.4 | 29884539.4 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 483000 | -61000 | -61000 PF416RBBX2 | E300012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 26451300 | 26451300 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 956000 | 62000 | 62000 PF416RBBX5 | E300012154001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 26644040 | 26644040 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2866590 | -61000 | -61000 PF416RBBX5 | E300012413901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 26536361.56 | 26536361.56 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 55524 | -55500 | -55500 PF415CUY5 | E300012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 2653603008 | 2653603008 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 55524 | 55524 PF418KCLS | E300012407701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 26644373.83 | 26644373.83 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3266590 | -55524 | -55524 PF423KDN8 | E300012409501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15644 | 0 | 26644040 | 26644040 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 500000 | 55750 | 55750 PF423CN52 | E300012408901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 26653453.42 | 26653453.42 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 55769 | 55769 | 55769 PF418CCL0 | E300012409001 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26653120.48 | 26653120.48 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -55769 | PF4228Q50 | E3000012409301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26689936 | 26689936 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 766500 | 56000 | PF418KCRT4 | E1000012409901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26689600 | 26689600 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3110590 | 56000 | PF419B489 | E1000012411901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26998038.05 | 26998038.05 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3210840 | 56490 | PF418KCC5 | E3000012407501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26997700.8 | 26997700.8 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 555750 | -56490 | PF4228Q53 | E3000012409301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 27113218.2 | 27113218.2 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 56731 | 56731 | PF418KCB8 | E1000012405501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 27112879.52 | 27112879.52 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 56731 | -56731 | PF4228QR5 | E1000012407901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 27474495.9 | 27474495.9 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 356000 | 57000 | PF416B8K6 | E1000012115801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | EUR | 66797 | CITIBAN N.A. | IN | 187500 | -62500 | PFC06OLQ8 | E3000025297011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 4137500 | 4137500 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 62500 | 62500 | PFG05OCM7 | E3000025192201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 122150000 | 122150000 | 564 | 12/9/2013 | 12/3/2013 | EUR | 66797 | CITIBAN N.A. | IN | 312500 | -250000 | PFG05OML3 | E3000025487001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | EUR | 66797 | CITIBAN N.A. | IN | 250000 | -62500 | PFC06OLQ6 | E3000025293001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | EUR | 66797 | CITIBAN N.A. | IN | 125000 | -62500 | PFC06OLQ9 | E3000025299011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | EUR | 66797 | CITIBAN N.A. | IN | 62500 | -62500 | PFC06OLR0 | E3000025250011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 312500 | 250000 | PFG06BUW2 | E3000025199011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 4137500 | 4137500 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 62500 | PFG05OCM7 | E3000025521011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -62500 | PFG09W28 | E3000025508011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 375000 | 62500 | PFG09W87 | E3000025519011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 437500 | 62500 | PFG09W42 | E3000025519011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 562500 | 62500 | PFC06OLR0 | E3000025521011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 4137500 | 4137500 | 531 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 62500 | 62500 | PFG05OCM7 | E3000025192201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 4137500 | 4137500 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | -62500 | PFG05OCM7 | E3000025192201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 250000 | PFG06BUW2 | E3000025199011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 312500 | 250000 | PFG06BUW2 | E3000025531011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -250000 | PFG06BUW2 | E3000025531011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 62500 | 62500 | PFG09W87 | E3000025531011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 125000 | 62500 | PFG09W42 | E3000025531011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 187500 | 62500 | PFG09W04 | E3000025531011 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15X44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 62500 | PFG09W18 | E3000025531011 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | | 187500 | -62500 | PFC098817 | E300002551901 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 122150000 | 122150000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 0 | -250000 | PFC05DNL3 | E300002548700 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 122150000 | 122150000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 250000 | 250000 | PFC05DNL3 | E300002548700 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 250000 | -62500 | PFC06OLQ8 | E300002552901 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 187500 | -62500 | PFC06OLQ8 | E300002552901 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 125000 | -62500 | PFC06OLR0 | E300002529701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 62500 | -62500 | PFC06OLQ6 | E300002529701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 62500 | 62500 | PFC06OLQ6 | E300002529701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 125000 | 62500 | PFC06OLR0 | E300002529701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 187500 | 62500 | PFC06OLR0 | E300002529701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 4137500 | 4137500 | 534 | 12/9/2013 | 12/6/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 0 | -62500 | PFC098N28 | E300002558501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 4137500 | 4137500 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 312500 | -62500 | PFC098N28 | E300002558501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 125000 | -62500 | PFC098B2 | E300002515501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 62500 | -62500 | PFC098B04 | E300002552101 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 0 | -62500 | PFC098B8 | E300002552101 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 158400000 | 158400000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1513000 | -300000 | PG408DD04 | E300002846801 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 165312500 | 165312500 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2413000 | -312500 | PG408C55 | E300002853701 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 52750000 | 52750000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1662500 | 100000 | PG408C57 | E300002854901 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26225000 | 26225000 | 564 | 4/9/2014 | 4/8/2014 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 1712500 | 50000 | PG408D0P4 | E300002851201 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 4/9/2014 | 4/9/2014 | EUR | E6636 | J.PMORGAN CHASE BANK, N.A | IN | 1735500 | 23000 | PG409B8L7 | E300002569501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/9/2014 | 4/9/2014 | EUR | E6636 | J.PMORGAN CHASE BANK, N.A | IN | 0 | -23000 | PG409B8L7 | E300002569501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/10/2014 | 4/10/2014 | EUR | E8888 | DF FICTIF | IN | 0 | -23000 | PG410C8H6 | E300002603501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 4/11/2014 | 4/10/2014 | EUR | E8888 | DF FICTIF | IN | 23000 | 23000 | PG410C8H6 | E300002603501 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 222002776 | 222002776 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1673000 | 400000 | PG408B12 | E300002413401 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 194252429 | 194252429 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2023000 | 350000 | PG408BEK8 | E300002843001 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 172345903.1 | 172345903.1 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2335500 | 312500 | PG408BKY5 | E300002843001 |
| DX0060013274 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 165302067 | 165302067 | 566 | 4/9/2014 | 4/3/2014 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 2635500 | 300000 | PG408BEJ1 | E300002842601 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 165452067 | 165452067 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2935500 | 300000 | PG408BEK6 | E300028429B01 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 166502082 | 166502082 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3235500 | 300000 | PG408BEL1 | E300028431201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 151526094.8 | 151526094.8 | 564 | 4/9/2014 | 4/3/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3875500 | 275000 | PG408BEF5 | E300028429B01 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 52750000 | 52750000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1436000 | 100000 | PG408BC57 | E300028543901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 146016825.9 | 146016825.9 | 566 | 4/9/2014 | 4/3/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600500 | 265000 | PG408BEF6 | E300028429B01 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 55150689 | 55150689 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3335500 | 100000 | PG408BEL0 | E300028432201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1188000 | 175000 | PG408BC54 | E300028540001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1013000 | 175000 | PG408BC58 | E300028541701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 788000 | 225000 | PG408BC53 | E300028539401 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 140715000 | 140715000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 563000 | 225000 | PG408BC56 | E300028543901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 146025000 | 146025000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 298000 | 265000 | PG408DPF5 | E300028465801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 158700000 | 158700000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23000 | 275000 | PG408BC52 | E300028466001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 159300000 | 159300000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2116000 | 300000 | PG408BD89 | E300028537901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 158400000 | 158400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1836000 | 300000 | PG408BD04 | E300028465601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 165313500 | 165313500 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1536000 | 300000 | PG408BC55 | E300028466801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 184800000 | 184800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2436000 | 312500 | PG408BD82 | E300028537301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 26225000 | 26225000 | 564 | 4/9/2014 | 4/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2748500 | 350000 | PG408BD94 | E300028532201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 563 | 4/9/2014 | 4/8/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1386000 | -50000 | PG408BD94 | E300028532201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 565 | 4/10/2014 | 4/9/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 1363000 | -23000 | PG410BEC4 | E300028569501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 566 | 4/10/2014 | 4/10/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 3898500 | 23000 | PG410BEC4 | E300028069001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 27850350 | 27850350 | 530 | 4/11/2014 | 4/1/2014 | EUR | 88888 | DE FICTIF | IN | 0 | -23000 | PG410BC0H6 | E300028603601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 27850350 | 27850350 | 566 | 4/2/2014 | 4/1/2014 | EUR | 88888 | DE FICTIF | IN | 23000 | 23000 | PG402BJJ9 | E300028295401 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 27850350 | 27850350 | 531 | 4/4/2014 | 4/1/2014 | EUR | 88888 | DE FICTIF | IN | 0 | -23000 | PG402BJJ9 | E300028295401 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 27850350 | 27850350 | 566 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50000 | 50000 | PG404CCZ6 | E300028419801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 440925512 | 440925512 | 531 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -50000 | PG404CC26 | E300028466601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 440925512 | 440925512 | 566 | 4/7/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | PG407BPX1 | E300028446601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 222002776 | 222002776 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -800000 | PG407BPX1 | E300028446601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 222002776 | 222002776 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG408BEK9 | E300028431601 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 222000776 | 222000776 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | PG408BEL2 | E30002843140J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 194252429 | 194252429 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1150000 | 350000 | PG408BEK8 | E30002843100L |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 172345903.1 | 172345903.1 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1462500 | 312500 | PG408BEK5 | E30002843060I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 165302067 | 165302067 | 531 | 4/8/2014 | 4/3/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 1762500 | 300000 | PG408BEI0 | E30002842860I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 165452067 | 165452067 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2062500 | 300000 | PG408BEK6 | E30002842980J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 166502082 | 166502082 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2362500 | 300000 | PG408BEL1 | E30002843120L |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 515326894.8 | 515326894.8 | 531 | 4/8/2014 | 4/3/2014 | DKK | | BNP PARIBAS SEC. SERV. | IN | 3002500 | 275000 | PG408BEF5 | E30002842900I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 146016825.9 | 146016825.9 | 531 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2727500 | 265000 | PG408BEF6 | E30002842880J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 55150689 | 55150689 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2462500 | 100000 | PG408BEL0 | E30002843200I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 55150689 | 55150689 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 540000 | 100000 | PG408BEL0 | E30002843220L |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 146016825.9 | 146016825.9 | 566 | 4/9/2014 | 4/3/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 275000 | 275000 | PG408BEF6 | E30002842880J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 515326894.8 | 515326894.8 | 566 | 4/9/2014 | 4/3/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 0 | 275000 | PG408BEF5 | E30002842900I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 165302067 | 165302067 | 534 | 4/9/2014 | 4/3/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 1240000 | 300000 | PG408BEI0 | E30002842860I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 118800000 | 118800000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 788000 | 225000 | PG408CS3 | E30003539401 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 158700000 | 158700000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2113800 | 300000 | PG408CS2 | E30003537901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 118800000 | 118800000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 563000 | 225000 | PG408CS6 | E30002854130I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 140715000 | 140715000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 298000 | 265000 | PG408DPP5 | E30002846580J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 146025000 | 146025000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23000 | 275000 | PG408DN61 | E30002846600L |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 159300000 | 159300000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1813800 | 300000 | PG408DN9 | E30002846460I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 449920000 | 449920000 | 564 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3098500 | 800000 | PG407BD5 | E30002843160I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 0 | 0 | 565 | 4/4/2014 | 4/1/2014 | EUR | 88888 | DE FICTIF | IN | 23000 | 23000 | PG402BU9 | E30002829540J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 27850350 | 27850350 | 566 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73000 | 50000 | PG404CCZ6 | E30002841260J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 440925512 | 440925512 | 566 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 873000 | 800000 | PG407BPX1 | E30002844660I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 222002776 | 222002776 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1273000 | 400000 | PG407BD5 | E30002843160I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 367500 | -17500 | PG714CEV7 | E30003479640J |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -17500 | PG714CEV8 | E30003479690L |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 332500 | -17500 | PG714CEW0 | E30003479750I |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 315000 | -17500 | PG714CEW4 | E30003479800L |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 297500 | -17500 | PIGT14CDW6 | E300003479501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 280000 | -17500 | PIGT14CEW8 | E300003479901 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 262500 | -17500 | PIGT14CDX0 | E300003479501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 245000 | -17500 | PIGT14CEX2 | E300003479901 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 227500 | -17500 | PIGT14CDX5 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 175000 | -17500 | PIGT14CEZ3 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 210000 | -17500 | PIGT14CDX7 | E300003480901 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 192500 | -17500 | PIGT14CEY1 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 157500 | -17500 | PIGT14CDY0 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 140000 | -17500 | PIGT14CEY4 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 122500 | -17500 | PIGT14CDY2 | E300003480501 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 105000 | -17500 | PIGT14CEY8 | E300003480601 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87500 | -17500 | PIGT14CEC1 | E300003480701 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 70000 | -17500 | PIGT14CEC5 | E300003480601 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 52500 | -17500 | PIGT14CED0 | E300003480901 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 35000 | -17500 | PIGT14CED3 | E300003481001 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17500 | 0 | PIGT14CEF0 | E300003481101 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 184800000 | 184800000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -17500 | -17500 | PIGT14CEF2 | E300003481801 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 26225000 | 26225000 | 534 | 4/8/2014 | 4/8/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2725500 | 350000 | PG408D9R2 | E300028456301 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 184800000 | 184800000 | 534 | 4/8/2014 | 4/8/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1363000 | -50000 | PG408D9R4 | E300028513201 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 165312500 | 165312500 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | 350000 | PG408D38I | E300028456401 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 158700000 | 158700000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 662500 | 312500 | PG408C55 | E300028538701 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 159300000 | 159300000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 962500 | 300000 | PG408C52 | E300028537901 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 158400000 | 158400000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1262500 | 300000 | PG408D9R9 | E300028466001 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 146025000 | 146025000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1562500 | 300000 | PG408D04 | E300028466001 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 140715000 | 140715000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3075500 | 275000 | PG408D9G1 | E300028465801 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2800500 | 265000 | PG408D9P5 | E300028465801 |
| DX0060013274 | 7785233F | 100 MKT LTD ED&F MAN CAPITAL | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2310500 | 225000 | PG408C53 | E300028513401 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2535500 | 225000 | PG408C56 | E30002854130 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1910500 | 175000 | PG408C54 | E30002854001 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 2085500 | 175000 | PG408C58 | E30002854170 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 247500 | 17500 | PG714CEV3 | E30003479540 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 265000 | 17500 | PG714CEV6 | E30003479610 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 282500 | 17500 | PG714CEV7 | E30003479640 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 17500 | PG714CEV8 | E30003479690 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 317500 | 17500 | PG714CEV9 | E30003479750 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 335000 | 17500 | PG714CEW4 | E30003479800 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 352500 | 17500 | PG714CEW6 | E30003479850 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 370000 | 17500 | PG714CEW8 | E30003479900 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 387500 | 17500 | PG714CEX0 | E30003479950 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 405000 | 17500 | PG714CEX2 | E30003479990 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 422500 | 17500 | PG714CEX5 | E30003480050 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 440000 | 17500 | PG714CEX7 | E30003480090 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 457500 | 17500 | PG714CEX9 | E30003480150 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 475000 | 17500 | PG714CEZ3 | E30003480250 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 492500 | 17500 | PG714CEZ40 | E30003480500 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 510000 | 17500 | PG714CEZ44 | E30003480450 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 527500 | 17500 | PG714CEZ82 | E30003480550 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 545000 | 17500 | PG714CEZ87 | E30003480600 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 562500 | 17500 | PG714CEZC1 | E30003480700 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 580000 | 17500 | PG714CEZC5 | E30003480850 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 597500 | 17500 | PG714CEZF0 | E30003480900 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 615000 | 17500 | PG714CEZF6 | E30003481050 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 632500 | 17500 | PG714CEZF9 | E30003481150 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 650000 | 17500 | PG714CEZF2 | E30003481200 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 1437500 | 1437500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE004010019 | BNP PARIBAS SEC. SERV. | IN | 2500 | 2500 | PG714CEZY3 | E30003480190 1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -17500 | PGT15CHN9 | E300026487701 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17500 | 17500 | PGT15CHN9 | E300026487701 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 350000 | 50000 | PFS21CYU7 | E100001832280L |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 400000 | 50000 | PFS21CYU8 | E100001831501 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 450000 | 50000 | PFS21CYV4 | E100001839240J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 500000 | 50000 | PFS21CYV8 | E100001839280J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 550000 | 50000 | PFS21CYW4 | E100001838790J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 600000 | 50000 | PFS21CYW6 | E100001839370J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 650000 | 50000 | PFS21CYX1 | E100001838830J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 700000 | 50000 | PFS21CYX3 | E100001839410J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 750000 | 50000 | PFS21CYX4 | E100001838990J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 800000 | 50000 | PFS21CYX5 | E100001839440J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 850000 | 50000 | PFS21CYX6 | E100001838910J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 900000 | 50000 | PFS21CYX9 | E100001839330J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 950000 | 50000 | PFS21CYY1 | E100001838950J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1000000 | 50000 | PFS21CYY3 | E100001834801 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1050000 | 50000 | PFS21CYY6 | E100001838870J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1100000 | 50000 | PFS21CYY8 | E100001839590J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1150000 | 50000 | PFS21CYZ3 | E100001839501 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1200000 | 50000 | PFS21CYZ4 | E100001839030J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1250000 | 50000 | PFS21CYZ5 | E100001839390J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1300000 | 50000 | PFS21CYZ7 | E100001838350J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1350000 | 50000 | PFS21CYZ9 | E100001839360J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1500000 | 50000 | PFS21CZA9 | E100001839190J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1400000 | 50000 | PFS21CZA0 | E100001839070J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1450000 | 50000 | PFS21CZA7 | E100001839110J |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 160452067 | 160452067 | 566 | 4/9/2014 | 4/3/2014 | | E3251 | BANK OF NEW YORK, THE | IN | 940000 | 300000 | PG6408EX6 | E300028429801 |
| DK00060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 166502082 | 166502082 | 566 | 4/9/2014 | 4/3/2014 | | E3251 | BANK OF NEW YORK, THE | IN | 640000 | 300000 | PG6408EL1 | E300028431201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 172345903.1 | 172345903.1 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1540000 | -312500 | PG408BKKS | E300028431001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 194252429 | 194252429 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1852500 | -350000 | PG408BKK8 | E300028431001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 222002776 | 222002776 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2602500 | -400000 | PG408BKK9 | E300028431401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 222002776 | 222002776 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2202500 | -400000 | PG408BKL2 | E300028431401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 0 | 0 | 530 | 4/10/2014 | 4/10/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 23000 | 23000 | PG410BEC4 | E300028606901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 0 | 0 | 565 | 4/10/2014 | 4/10/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 0 | -23000 | PG410BEC4 | E300028606901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 440920000 | 440920000 | 534 | 4/7/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -800000 | PG407BDF5 | E300028426801 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 440920000 | 440920000 | 564 | 4/8/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | PG407BDF5 | E300028426801 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 52750000 | 52750000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1413000 | -100000 | PG408CC57 | E300028543901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 92400000 | 92400000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1188000 | -175000 | PG408CC54 | E300028540001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 92400000 | 92400000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1013000 | -175000 | PG408CC58 | E300028541701 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 170000 | 85000 | PG612CL19 | E100033460201 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 255000 | 85000 | PG612CLU0 | E100033460001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 340000 | 85000 | PG612CLU1 | E100033459601 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 425000 | 85000 | PG612CLU2 | E100033460601 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 510000 | 85000 | PG612CLU3 | E100033460401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 595000 | 85000 | PG612CLU5 | E100033460801 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 680000 | 85000 | PG612CLU6 | E100033461101 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 765000 | 85000 | PG612CLU8 | E100033461201 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 850000 | 85000 | PG612CLU9 | E100033461401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 6405472.5 | 6405472.5 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | -85000 | PG613DFC3 | E100033501001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 6405472.5 | 6405472.5 | 564 | 6/16/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 85000 | 85000 | PG613DFC3 | E100033502001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 1437500 | 1437500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 647500 | -2500 | PG714CEY3 | E300034787701 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 630000 | -17500 | PG714CED0 | E300034787001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 612500 | -17500 | PG714CED4 | E300034787701 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 595000 | -17500 | PG714CED8 | E300034787701 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 577500 | -17500 | PG714CES1 | E300034782001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01/04100019 | BNP PARIBAS SEC. SERV. | IN | 560000 | -17500 | PG714CES5 | E300034780001 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 542500 | -17500 | PGT14CET1 | E300003479201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 525000 | -17500 | PGT14CET5 | E300034791501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 507500 | -17500 | PGT14CET9 | E300034791501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 490000 | -17500 | PGT14CEU2 | E300034791901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 472500 | -17500 | PGT14CEU4 | E300034791401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 455000 | -17500 | PGT14CEU7 | E300034791401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 437500 | -17500 | PGT14CEU8 | E300034794401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 420000 | -17500 | PGT14CEV2 | E300034795301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 402500 | -17500 | PGT14CEV3 | E300034795401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 385000 | -17500 | PGT14CEV6 | E300034796101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 472500 | -17500 | PGT14CEF2 | E300034796001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/14/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 455000 | -17500 | PGT14CEF3 | E300034770001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 437500 | -17500 | PGT14CEF5 | E300034771501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 420000 | -17500 | PGT14CEF6 | E300034771401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 402500 | -17500 | PGT14CEG2 | E300034772201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 385000 | -17500 | PGT14CEG5 | E300034772301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 367500 | -17500 | PGT14CEG7 | E300034771001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 350000 | -17500 | PGT14CEH0 | E300034773101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 332500 | -17500 | PGT14CEH4 | E300034773801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 315000 | -17500 | PGT14CEH5 | E300034777201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 297500 | -17500 | PGT14CEH7 | E300034770701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 280000 | -17500 | PGT14CEI4 | E300034770101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 262500 | -17500 | PGT14CEI5 | E300034779001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 245000 | -17500 | PGT14CEI8 | E300034777001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 227500 | -17500 | PGT14CEU0 | E300034773901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 210000 | -17500 | PGT14CEI1 | E300034776101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 192500 | -17500 | PGT14CEX2 | E300034778801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00041D019 | BNP PARIBAS SEC. SERV. | IN | 175000 | -17500 | PGT14CEX5 | E300034777001 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 157500 | -17500 | PIGT14CEX6 | E300028477760,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 140000 | -17500 | PIGT14CEX7 | E300028477801,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 122500 | -17500 | PIGT14CEL0 | E300028477830,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 105000 | -17500 | PIGT14CEL9 | E300028477950,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87500 | -17500 | PIGT14CEM0 | E300028477870,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 70000 | -17500 | PIGT14CEM3 | E300028478020,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20000 | 17500 | PIGT14CEQ0 | E300028478570,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37500 | 17500 | PIGT14CEQ4 | E300028478760,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 55000 | 17500 | PIGT14CER8 | E300028478270,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 72500 | 17500 | PIGT14CES1 | E300028478200,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 90000 | 17500 | PIGT14CES5 | E300028478000,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 107500 | 17500 | PIGT14CET1 | E300028479020,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 125000 | 17500 | PIGT14CET5 | E300028479160,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 142500 | 17500 | PIGT14CET9 | E300028479250,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 160000 | 17500 | PIGT14CEU2 | E300028479300,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 177500 | 17500 | PIGT14CEU6 | E300028479360,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 195000 | 17500 | PIGT14CEU7 | E300028479101,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 212500 | 17500 | PIGT14CEU8 | E300028479440,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/24/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 230000 | 17500 | PIGT14CEV2 | E300028479301,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 1000000 | -50000 | PF521CVV8 | E100001839280,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 950000 | -50000 | PF521CVW4 | E100001838790,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 900000 | -50000 | PF521CVW6 | E100001839170,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 850000 | -50000 | PF521CVX1 | E100001838380,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 800000 | -50000 | PF521CVX3 | E100001839410,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 750000 | -50000 | PF521CVX4 | E100001838990,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 700000 | -50000 | PF521CVX5 | E100001838460,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 650000 | -50000 | PF521CVX6 | E100001839100,1 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 DKK | PT000000801 | PARIBAS PARIS | IN | 600000 | -50000 | PF521CVY9 | E100001839330,1 |

77852.3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 550000 | -50000 | PFS21CYY1 | E1000018395901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | -50000 | PFS21CYY3 | E1000018394801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 450000 | -50000 | PFS21CYY6 | E1000018388701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 400000 | -50000 | PFS21CYY8 | E1000018395901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 350000 | -50000 | PFS21CYZ3 | E1000018390301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | -50000 | PFS21CYZ4 | E1000018390301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 250000 | -50000 | PFS21CYZ5 | E1000018395701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 200000 | -50000 | PFS21CYZ7 | E1000018395301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | -50000 | PFS21CYZ9 | E1000018396101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | -50000 | PFS21CZA0 | E1000018390701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 50000 | -50000 | PFS21CZA7 | E1000018391101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -50000 | PFS21CZA9 | E1000018391901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 50000 | 50000 | PFS21CYT3 | E1000018319501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | 50000 | PFS21CYT9 | E1000018323801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | 50000 | PFS21CYU2 | E1000018324701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 200000 | 50000 | PFS21CYU3 | E1000018319101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 250000 | 50000 | PFS21CYU4 | E1000018323701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | 50000 | PFS21CYU5 | E1000018321701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 765000 | 85000 | PG612DV9 | E1000034545401 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 850000 | 85000 | PG612DW0 | E1000034582001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 935000 | 85000 | PG612DW4 | E1000034562801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 765000 | -85000 | PG612DU8 | E1000034582001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 680000 | -85000 | PG612DU9 | E1000034530001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 595000 | -85000 | PG612DV0 | E1000034530501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 510000 | -85000 | PG612DV1 | E1000034534001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 425000 | -85000 | PG612DV6 | E1000034546201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 340000 | -85000 | PG612DV7 | E1000034550001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15544 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 255000 | -85000 | PG612DV8 | E1000034564601 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 170000 | -85000 | PG6J2DIV9 | E1000013455401 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 85000 | -85000 | PG6J2DIW1 | E1000013455801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | | PG6J2DIW4 | E1000034562801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 6405472.5 | 0 | 566 | 6/13/2014 | 6/11/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 850000 | -85000 | PG6J2DGX9 | E1000013294801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 20000 | 17500 | PG714BYV6 | E1000034581101 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 37500 | 17500 | PG714CED2 | E1000034760701 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 55000 | 17500 | PG714CED5 | E1000034767101 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 72500 | 17500 | PG714CED8 | E1000034761501 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 90000 | 17500 | PG714CEE0 | E1000034767901 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 107500 | 17500 | PG714CEE3 | E1000034768301 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 125000 | 17500 | PG714CEE2 | E1000034768701 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 142500 | 17500 | PG714CEE3 | E1000034769101 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 160000 | 17500 | PG714CEE5 | E1000034769501 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 177500 | 17500 | PG714CEE8 | E1000034769901 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 27857500 | 27857500 | 534 | 5/24/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 0 | -50000 | PF524ECA0 | E1000009123701 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 27857500 | 27857500 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 50000 | 50000 | PF524ECA0 | E1000009123701 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 765000 | -85000 | PG6J2CLT8 | E1000033459801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 680000 | -85000 | PG6J2CLT9 | E1000033460201 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 595000 | -85000 | PG6J2CLU0 | E1000033460601 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 510000 | -85000 | PG6J2CLU1 | E1000033459601 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 425000 | -85000 | PG6J2CLU2 | E1000033460401 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 340000 | -85000 | PG6J2CLU3 | E1000033460801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 255000 | -85000 | PG6J2CLU5 | E1000033460901 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 170000 | -85000 | PG6J2CLU8 | E1000033461001 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 85000 | -85000 | PG6J2CLU9 | E1000033461401 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 85000 | 85000 | PG6J2CLT8 | E1000033459801 |
| DK0060013274 | 778523F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104110019 | BNP PARIBAS SEC. SERV. | IN | 422500 | 17500 | PG714CEE8 | E1000034775001 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 440000 | 17500 | PGT14CEL0 | E300028477590 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 457500 | 17500 | PGT14CEJ1 | E300028477610 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 475000 | 17500 | PGT14CEJ2 | E300028477680 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 492500 | 17500 | PGT14CEJ5 | E300028477700 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 510000 | 17500 | PGT14CEJ6 | E300028477770 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 527500 | 17500 | PGT14CEJ7 | E300028477780 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 545000 | 17500 | PGT14CEL0 | E300028477830 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 615000 | 17500 | PGT14CEGS | E300028484870 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 562500 | 17500 | PGT14CEJ9 | E300028477950 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 580000 | 17500 | PGT14CEM0 | E300028478701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 597500 | 17500 | PGT14CEM3 | E300028478201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10063500 | 10063500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 632500 | 17500 | PGT14CEG5 | E300028485750 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 650000 | 17500 | PGT14CEG58 | E300028457101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10063500 | 10063500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 667500 | 17500 | PGT14CEG59 | E300028457301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 1437500 | 1437500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 2500 | 2500 | PGT14CED5 | E300028478120 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 1437500 | 1437500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 665000 | -2500 | PGT14CED5 | E300028478120 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 647500 | -17500 | PGT14BYV6 | E300028458101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 630000 | -17500 | PGT14CED2 | E300028476701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 612500 | -17500 | PGT14CED5 | E300028476710 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10063500 | 10063500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 595000 | -17500 | PGT14CED6 | E300028476761 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 577500 | -17500 | PGT14CED8 | E300028476901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 560000 | -17500 | PGT14CEE0 | E300028476830 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 542500 | -17500 | PGT14CEE2 | E300028476870 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 525000 | -17500 | PGT14CEE3 | E300028476501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 507500 | -17500 | PGT14CEE5 | E300028476901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A410019 | BNP PARIBAS SEC. SERV. | IN | 490000 | -17500 | PGT14CEE8 | E300028476901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 350000 | 50000 | PFS21CYV2 | E100001838100 1 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 400000 | -17500 | PFS21CYV3 | E100001838290 1 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 450000 | 50000 | PF521CYV5 | E1000018384101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | 50000 | PF521CYV6 | E1000018385101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 550000 | 50000 | PF521CYV7 | E1000018386101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 600000 | 50000 | PF521CYV9 | E1000018387001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 650000 | 50000 | PF521CYW1 | E1000018393901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 700000 | 50000 | PF521CYW2 | E1000018387701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 750000 | 50000 | PF521CYW3 | E1000018393201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 800000 | 50000 | PF521CYW5 | E1000018388101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 850000 | 50000 | PF521CYW7 | E1000018394501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 900000 | 50000 | PF521CYX0 | E1000018393601 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 950000 | 50000 | PF521CYX2 | E1000018388501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 50000 | PF521CYX8 | E1000018394901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1050000 | 50000 | PF521CYY0 | E1000018388901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1100000 | 50000 | PF521CYY2 | E1000018394001 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1150000 | 50000 | PF521CYY4 | E1000018388701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1200000 | 50000 | PF521CYY5 | E1000018395201 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1250000 | 50000 | PF521CYY9 | E1000018388301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1300000 | 50000 | PF521CYZ1 | E1000018390101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1350000 | 50000 | PF521CYZ6 | E1000018390501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1400000 | 50000 | PF521CZA1 | E1000018390901 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1450000 | 50000 | PF521CZA3 | E1000018391301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500000 | 50000 | PF521CZA4 | E1000018391801 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 566 | 7/15/2004 | 7/24/2004 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 52500 | -17500 | PGT14CGC5 | E1000004484701 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 566 | 7/15/2004 | 7/24/2004 | DKK | BE010410019 | PARIBAS PARIS | IN | 35000 | -17500 | PGT14CGG5 | E1000004857501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2004 | 7/24/2004 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17500 | -17500 | PGT14CGG8 | E1000004857101 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10062500 | 10062500 | 566 | 7/15/2004 | 7/24/2004 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -17500 | PGT14CGG9 | E1000004857301 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1450000 | -50000 | PF521CYT3 | E1000018119501 |
| DK0060013274 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1400000 | -50000 | PF521CYT9 | E1000018323801 |

7785231F Global

ED&F-00604196