| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1350000 | -50000 | PFS21CY02 | E1000018324701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1150000 | -50000 | PFS21CY07 | E1000018322801 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1300000 | -50000 | PFS21CY03 | E1000018319501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1250000 | -50000 | PFS21CY04 | E1000018326601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1200000 | -50000 | PFS21CY05 | E1000018321701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1100000 | -50000 | PFS21CY08 | E1000018391501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1050000 | -50000 | PFS21CY14 | E1000018392401 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 850000 | -50000 | PFS21CY93 | E1000018387701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 800000 | -50000 | PFS21CW3 | E1000018393201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 750000 | -50000 | PFS21CW5 | E1000018388101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 700000 | -50000 | PFS21CW7 | E1000018394501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 650000 | -50000 | PFS21CY90 | E1000018393601 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 600000 | -50000 | PFS21CY92 | E1000018388501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 550000 | -50000 | PFS21CY98 | E1000018394901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | -50000 | PFS21CY10 | E1000018389301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 450000 | -50000 | PFS21CY72 | E1000018394001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 400000 | -50000 | PFS21CY74 | E1000018390101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 350000 | -50000 | PFS21CY95 | E1000018389701 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | -50000 | PFS21CY99 | E1000018395301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 250000 | -50000 | PFS21CZI | E1000018388901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 200000 | -50000 | PFS21CZ6 | E1000018390501 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | -50000 | PFS21CZA1 | E1000018390901 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | -50000 | PFS21CZA3 | E1000018391301 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 50000 | -50000 | PFS21CZA4 | E1000018392101 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27857500 | 27857500 | 531 | 5/22/2013 | 5/21/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1550000 | 50000 | PFS22AWV0 | E1000018918201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 27857500 | 27857500 | 531 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1550000 | 50000 | PFS22AWV0 | E1000018815201 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 425000 | 85000 | PG612DV1 | E1000034534001 |
| DK0060013274 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 170000 | 85000 | PG612DU8 | E1000034528001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 255000 | 85000 | PG6J2DU9 | E1000033453001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 340000 | 85000 | PG6J2DV0 | E1000013453801 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 510000 | 85000 | PG6J2DV6 | E1000033454201 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 595000 | 85000 | PG6J2DV7 | E1000033455001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 64054721.5 | 64054721.5 | 531 | 6/12/2014 | 6/11/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 85000 | 85000 | PG6J2DGX9 | E1000032924801 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15644 | 0 | 45262500 | 45262500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 680000 | 85000 | PG6J2DV8 | E1000033454601 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2855000 | 17500 | PG7J4CEH7 | E1000034774301 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2872500 | 17500 | PG7J4CEI4 | E1000034774701 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2889000 | 17500 | PG7J4CEI5 | E1000034775501 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2907500 | 17500 | PG7J4CEI8 | E1000034775901 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2925000 | 17500 | PG7J4CEJ0 | E1000034775901 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2942500 | 17500 | PG7J4CEJ1 | E1000034776101 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2960000 | 17500 | PG7J4CEJ2 | E1000034776801 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2977500 | 17500 | PG7J4CEJ5 | E1000034777001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2995000 | 17500 | PG7J4CEJ6 | E1000034776401 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3012500 | 17500 | PG7J4CEJ7 | E1000034778801 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3030000 | 17500 | PG7J4CEK0 | E1000034778001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3047500 | 17500 | PG7J4CEK3 | E1000034779501 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3065000 | 17500 | PG7J4CEM0 | E1000034778701 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3082500 | 17500 | PG7J4CEM3 | E1000034782001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 17500 | PG7J4CEG5 | E1000034848701 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3117500 | 17500 | PG7J4CEG6 | E1000034857501 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 1437500 | 1437500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 665000 | -2500 | PG7J4CEY3 | E1000034803901 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3135000 | 17500 | PG7J4CEG8 | E1000034857301 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3152500 | 17500 | PG7J4CEG9 | E1000034781201 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 1437500 | 1437500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2487500 | 2500 | PG7J4CEG5 | E1000034782101 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 647500 | -17500 | PG7J4CEQ0 | E1000034787001 |
| DK0060012274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 630000 | | PG7J4CEQ4 | E1000034787601 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 612500 | -17500 | PGT14CE38 | E300003477P01 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 595000 | -17500 | PGT14CE51 | E300003478201 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 199000 | 17500 | PGT14CE72 | E300003477601 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 212500 | 17500 | PGT14CEF3 | E300003477001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 230000 | 17500 | PGT14CEF5 | E300003477501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 247500 | 17500 | PGT14CEF6 | E300003477401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 265000 | 17500 | PGT14CEG2 | E300003477201 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 282500 | 17500 | PGT14CEG3 | E300003477301 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 17500 | PGT14CEG7 | E300003477101 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 317500 | 17500 | PGT14CEH0 | E300003477201 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 335000 | 17500 | PGT14CEH4 | E300003477801 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 352500 | 17500 | PGT14CEH5 | E300003477601 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 370000 | 17500 | PGT14CEH7 | E300003477401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 387500 | 17500 | PGT14CE84 | E300003477A01 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 405000 | 17500 | PGT14CE35 | E300003477001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/14/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 350000 | -17500 | PGT14CEV4 | E300003479901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 332500 | -17500 | PGT14CEV4 | E300003479B01 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 315000 | -17500 | PGT14CEW6 | E300003478501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 297500 | -17500 | PGT14CEW8 | E300003479001 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 280000 | -17500 | PGT14CEX0 | E300003479501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 262500 | -17500 | PGT14CEX2 | E300003479901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 245000 | -17500 | PGT14CEX5 | E300003480501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 227500 | -17500 | PGT14CEX7 | E300003480901 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 210000 | -17500 | PGT14CEY1 | E300003481501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 192500 | -17500 | PGT14CEZ3 | E300003482501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 175000 | -17500 | PGT14CEZ40 | E300003480501 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 157500 | -17500 | PGT14CEZ44 | E300003480401 |
| DK0060013274 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE00A10019 | BNP PARIBAS SEC. SERV. | IN | 140000 | -17500 | PGT14CEZ82 | E300003480501 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 122500 | | -17500 | PGT14CF87 | E300003480S01 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 105000 | | -17500 | PGT14CFC1 | E300003480750I |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 87500 | | -17500 | PGT14CFC5 | E300003480S01 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 70000 | | -17500 | PGT14CF80 | E300003480950I |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 52500 | | -17500 | PGT14CFE6 | E300003481050I |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 35000 | | -17500 | PGT14CFF0 | E300003481501 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17500 | | -17500 | PGT14CFF2 | E300003481360I |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | | -17500 | PGT15CHN9 | E300003487701 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 50000 | 50000 | PF521CYT4 | E100001878901 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 100000 | 50000 | PF521CYT5 | E100001880301 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 150000 | 50000 | PF521CYT8 | E100001818101 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 200000 | 50000 | PF521CYU6 | E100001893501 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 250000 | 50000 | PF521CYU9 | E100001883101 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 15644 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 300000 | 50000 | PF521CYV1 | E100001889170I |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2602500 | -50000 | PF521CYW4 | E100001883901 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2552500 | -50000 | PF521CYW6 | E100001893901 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2502500 | -50000 | PF521CYX1 | E100001888301 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2452500 | -50000 | PF521CYX3 | E100001894101 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2402500 | -50000 | PF521CYX4 | E100001893901 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2352500 | -50000 | PF521CYX5 | E100001894401 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2302500 | -50000 | PF521CYX6 | E100001889301 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2252500 | -50000 | PF521CYX9 | E100001893301 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2202500 | -50000 | PF521CYY1 | E100001889501 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2152500 | -50000 | PF521CYY3 | E100001894801 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2102500 | -50000 | PF521CYY6 | E100001888701 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2052500 | -50000 | PF521CYY8 | E100001895901 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2002500 | -50000 | PF521CYZ3 | E100001895501 |
| DK0060013274 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000816919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1952500 | -50000 | PF521CYZ4 | E100001893901 |

CONFIDENTIAL

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierties | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1902500 | -50000 | PF521CYZ5 | E1000018395701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1852500 | -50000 | PF521CYZ7 | E1000018395301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1802500 | -50000 | PF521CYZ9 | E1000018396101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1752500 | -50000 | PF521CZA0 | E1000018390901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1702500 | -50000 | PF521CZA7 | E1000018391101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1652500 | -50000 | PF521CZA9 | E1000018391901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27857500 | 27857500 | 566 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1550000 | 50000 | PF522ANV0 | E1000018819201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27857500 | 27857500 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1602500 | -50000 | PF524ECA0 | E1000019125701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1720000 | 85000 | PF612DU8 | E1000033452801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1805000 | 85000 | PF612DU9 | E1000033453001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1500000 | -50000 | PF521CYT4 | E1000033478901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1450000 | -50000 | PF521CYT5 | E1000018380301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1400000 | -50000 | PF521CYT8 | E1000018319101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1350000 | -50000 | PF521CYU6 | E1000018392501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1300000 | -50000 | PF521CYU9 | E1000018382101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1250000 | -50000 | PF521CYV1 | E1000018391701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1200000 | -50000 | PF521CYV2 | E1000018381001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1150000 | -50000 | PF521CYV3 | E1000018382901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1100000 | -50000 | PF521CYV5 | E1000018384101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1050000 | -50000 | PF521CYV6 | E1000018385101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1000000 | -50000 | PF521CYV7 | E1000018386101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 950000 | -50000 | PF521CYV9 | E1000018387001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 900000 | -50000 | PF521CYW1 | E1000018392901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1007500 | -85000 | PF612CGU5 | E1000033460801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 922500 | -85000 | PF612CGU6 | E1000033461201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 837500 | -85000 | PF612CGU8 | E1000033461401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 752500 | -85000 | PF612CGU9 | E1000033461601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 64054723.5 | 64054723.5 | 566 | 6/13/2014 | 6/11/2014 | EUR | P70000000801 | PARIBAS PARIS | IN | 1635000 | 85000 | PF612DGX9 | E1000033294801 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/12/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2230000 | 85000 | PG612DIV8 | E1000013854601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 6405472.5 | 6405472.5 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 667500 | -85000 | PG613DFC3 | E1000013502001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2505000 | 17500 | PG714RYV6 | E1000034581101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2522500 | 17500 | PG714CED2 | E1000034760701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2540000 | 17500 | PG714CED5 | E1000034767101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2557500 | 17500 | PG714CED6 | E1000034767501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2575000 | 17500 | PG714CED8 | E1000034767901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2592500 | 17500 | PG714CED9 | E1000034768301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2610000 | 17500 | PG714CEE2 | E1000034768701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2627500 | 17500 | PG714CEE3 | E1000034769101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2645000 | 17500 | PG714CEE5 | E1000034769501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2662500 | 17500 | PG714CEE6 | E1000034769901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2680000 | 17500 | PG714CEF2 | E1000034770601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2697500 | 17500 | PG714CEF3 | E1000034770701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2715000 | 17500 | PG714CEF5 | E1000034771501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2732500 | 17500 | PG714CEF6 | E1000034771901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2750000 | 17500 | PG714CEG2 | E1000034772201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2767500 | 17500 | PG714CEG3 | E1000034772301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2785000 | 17500 | PG714CEG7 | E1000034773001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2802500 | 17500 | PG714CEH0 | E1000034773101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2820000 | 17500 | PG714CEH4 | E1000034773801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC./SEFV. | IN | 2837500 | 17500 | PG714CEH5 | E1000034773901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 200000 | 50000 | PF531CVU6 | E1000018393501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 50000 | 50000 | PF531CVT4 | E1000018379901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 100000 | 50000 | PF531CYT5 | E1000018380301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 150000 | 50000 | PF531CYT8 | E1000018381001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 250000 | 50000 | PF531CYU9 | E1000018382101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 300000 | 50000 | PF531CYV1 | E1000018391701 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 350000 | 50000 | PF521CYV2 | E1000018381001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 400000 | 50000 | PF521CYV3 | E1000018382901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 450000 | 50000 | PF521CYV5 | E1000018384101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | 50000 | PF521CYV6 | E1000018385001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 550000 | 50000 | PF521CYV7 | E1000018385101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 600000 | 50000 | PF521CYV9 | E1000018386101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 650000 | 50000 | PF521CYW1 | E1000018387001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 700000 | 50000 | PF521CYW2 | E1000018387101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 750000 | 50000 | PF521CYW3 | E1000018392901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 950000 | 50000 | PF521CYX2 | E1000018387701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 800000 | 50000 | PF521CYW5 | E1000018393101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 850000 | 50000 | PF521CYW7 | E1000018388501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 900000 | 50000 | PF521CYX0 | E1000018388101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 50000 | PF521CYX8 | E1000018389401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1050000 | 50000 | PF521CYY0 | E1000018389301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 577500 | -17500 | PG714CE55 | E1000847901011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 560000 | -17500 | PG714CET1 | E1000847915011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 542500 | -17500 | PG714CET5 | E1000847925011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 525000 | -17500 | PG714CET9 | E1000847935011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 507500 | -17500 | PG714CEU2 | E1000847945011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 490000 | -17500 | PG714CEU4 | E1000847953011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 472500 | -17500 | PG714CEU7 | E1000847941011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 455000 | -17500 | PG714CEU8 | E1000847944011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 437500 | -17500 | PG714CEU9 | E1000847946011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 420000 | -17500 | PG714CEV3 | E1000847950011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 402500 | -17500 | PG714CEV6 | E1000847956011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 385000 | -17500 | PG714CEV7 | E1000847946011 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 367500 | -17500 | PG714CEV8 | E1000847960011 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2902500 | -50000 | PF521CYU4 | E1000018320601 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2852500 | -50000 | PF521CYU5 | E1000018321701 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2802500 | -50000 | PF521CYU7 | E1000018322801 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2752500 | -50000 | PF521CYU8 | E1000018391501 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2702500 | -50000 | PF521CYV4 | E1000018392401 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2652500 | -50000 | PF521CYV8 | E1000018392801 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1890000 | 85000 | PG612DV0 | E1000033453801 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1975000 | 85000 | PG612DV1 | E1000033453401 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2060000 | 85000 | PG612DV6 | E1000033455001 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2145000 | 85000 | PG612DV7 | E1000033455901 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1517500 | 85000 | PG612CU8 | E1000033458901 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2315000 | 85000 | PG612DV9 | E1000033455401 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2400000 | 85000 | PG612DW1 | E1000033458301 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2485000 | 85000 | PG612DW4 | E1000033456201 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1432500 | 85000 | PG612CU9 | E1000033460201 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1347500 | 85000 | PG612CU0 | E1000033460001 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1262500 | 85000 | PG612CU1 | E1000033459601 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 5/22/2013 | 6/10/2014 | DKK | P7000000800 | PARIBAS PARIS | IN | 1177500 | 85000 | PG612CU2 | E1000033460601 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 45262500 | 45262500 | 564 | 5/22/2013 | 6/10/2014 | DKK | P7000000800 | PARIBAS PARIS | IN | 1092500 | 85000 | PG612CU3 | E1000033460401 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1100000 | 50000 | PF521CYY2 | E1000018340001 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1150000 | 50000 | PF521CYY4 | E1000018389701 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1200000 | 50000 | PF521CYY5 | E1000018395201 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1250000 | 50000 | PF521CYY9 | E1000018389001 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1300000 | 50000 | PF521CYZ1 | E1000018390101 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1350000 | 50000 | PF521CYZ6 | E1000018390501 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1400000 | 50000 | PF521CZA1 | E1000018390901 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1450000 | 50000 | PF521CZA3 | E1000018391301 |
| DK0060013274 | 7785231F | 100 | E D&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000800 | PARIBAS PARIS | IN | 1500000 | 50000 | PF521CZA4 | E1000018392101 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK060013274 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3102500 | -50000 | PFS21CYT3 | E1000018319501 |
| DK060013274 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3052500 | -50000 | PFS21CYT9 | E1000018323801 |
| DK060013274 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 3002500 | -50000 | PFS21CYU2 | E1000018324701 |
| DK060013274 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2952500 | -50000 | PFS21CYU3 | E1000018319501 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 250000 | PG313CZH6 | E1000027141201 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 250000 | PG313CZH7 | E1000027141601 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | 250000 | PG313CZH8 | E1000027142001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 250000 | PG313CZH9 | E1000027142401 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 34200000 | 34200000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3279600 | 200000 | PG313ANT7 | E1000027145001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 34200000 | 34200000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3079600 | 200000 | PG313AN91 | E1000027146601 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8229600 | 250000 | PG313ANZ7 | E1000027158001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7979600 | 250000 | PG313AN40 | E1000027136201 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7479600 | 250000 | PG313AN49 | E1000027137201 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7229600 | 250000 | PG313AN87 | E1000027138001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6979600 | 250000 | PG313AN88 | E1000027138501 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6729600 | 250000 | PG313AN89 | E1000027137601 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6479600 | 250000 | PG313AVC0 | E1000027137201 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6229600 | 250000 | PG313AVC1 | E1000027139401 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5979600 | 250000 | PG313AVC2 | E1000027139401 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5729600 | 250000 | PG313AVC3 | E1000027139801 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5479600 | 250000 | PG313AVC4 | E1000027146001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5229600 | 250000 | PG313AVC5 | E1000027141001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4979600 | 250000 | PG313AVC6 | E1000027142001 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4729600 | 250000 | PG313AVC7 | E1000027141401 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4479600 | 250000 | PG313AVC9 | E1000027141801 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4229600 | 250000 | PG313AV90 | E1000027142201 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3979600 | 250000 | PG313AV01 | E1000027142801 |
| DK060079531 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/4/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3729600 | 250000 | PG313AV04 | E1000027143201 |

7785.23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3479600 | -250000 | PG313AY03 | E300002714S601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 2229660 | -250000 | PG317B8T5 | E300002728380I |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 51508502.71 | 51508502.71 | 566 | 3/18/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6654400 | 304600 | PG317B9H8 | E300002720401 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 0 | 3/18/2014 | 3/14/2014 | EUR | E8888 | DE FICTIF | IN | 7479600 | 925000 | PG317ADH1 | E300002722160I |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 168902110 | 168902110 | 566 | 3/20/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8479600 | 1000000 | PG317BYG5 | E300002720001 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 3/20/2014 | 3/19/2014 | EUR | E8888 | DE FICTIF | IN | 304600 | -925000 | PG319D6G29 | DSVVAAHEE |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 166700000 | 166700000 | 564 | 3/20/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS LDN | IN | 1229660 | -1000000 | PG319CPYL | E300002767S601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 49497500 | 49497500 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 304600 | PG321EHD5 | E300002777360I |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 0 | 0 | 530 | 3/11/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG311DNH2 | E300002713401 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PG313CZG0 | E300002718401 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 250000 | PG313CZG1 | E300002713601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PG313CZG2 | E300002713001 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | PG313CZG3 | E300002718601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 250000 | PG313CZG4 | E300002713701 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | PG313CZG5 | E300002713001 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | PG313CZG6 | E300002713901 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 250000 | PG313CZG7 | E300002713201 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 250000 | PG313CZG8 | E300002715601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | 250000 | PG313CZG9 | E300002713701 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 250000 | PG313CZH0 | E300002713201 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | 250000 | PG313CZH2 | E300002713601 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 250000 | PG313CZH3 | E300002714081 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 250000 | PG313CZH4 | E300002713881 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 250000 | PG313CZH5 | E300002714001 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 250000 | PG313CZH6 | E300002714201 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 250000 | PG313CZH7 | E300002714161 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | 250000 | PG313CZH8 | E300002714001 |
| DK0060079531 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 250000 | PG313CZH9 | E300002714240I |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 250000 | PG313CI20 | E300027142701 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PG313CI60 | E300027136401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 250000 | PG313CI51 | E300027135601 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PG313CI52 | E300027135201 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | PG313CI53 | E300027136001 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 250000 | PG313CI54 | E300027137401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | PG313CI55 | E300027136801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | PG313CI56 | E300027137801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 250000 | PG313CI57 | E300027138201 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 250000 | PG313CI58 | E300027138601 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | 250000 | PG313CI59 | E300027138801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 250000 | PG313CH1 | E300027139201 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | 250000 | PG313CH2 | E300027139601 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 250000 | PG313CH3 | E300027140801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 250000 | PG313CH4 | E300027140401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 250000 | PG313CH5 | E300027140001 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 34200428 | 34200428 | 565 | 3/14/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 600000 | 200000 | PG311DNH2 | E300027114801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 250000 | PG311DNH1 | E300027113401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | 250000 | PG313CI50 | E300027136401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | 250000 | PG313CI51 | E300027135201 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 250000 | PG313CI52 | E300027137401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 250000 | PG313CI53 | E300027136001 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | 250000 | PG313CI54 | E300027137401 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 250000 | PG313CI55 | E300027137001 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 250000 | PG313CI56 | E300027137801 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 250000 | PG313CI57 | E300027138201 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 250000 | PG313CI58 | E300027138601 |
| DX0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000669919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 250000 | PG313CI59 | E300027138001 |

CONFIDENTIAL

7785J23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | -250000 | PG313C2H4 | E300002714001 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | -250000 | PG313C2H1 | E300002713901 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | -300000 | PG313C2H2 | E300002713901 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | -250000 | PG313C2H3 | E300002714080 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | -250000 | PG313C2H5 | E300002714040 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -250000 | PG313C2H6 | E300002714120 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | -250000 | PG313C2H7 | E300002714160 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | -250000 | PG313C2H8 | E300002714200 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | -250000 | PG313C2H9 | E300002714240 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -250000 | PG313C2I0 | E300002714270 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 42750535 | 42750535 | 566 | 3/4/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304600 | -304600 | PG317BXH8 | E300002706401 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 51508502.71 | 51508502.71 | 531 | 3/17/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1229560 | 925000 | PG317BXH8 | E300002723601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 0 | 0 | 530 | 3/17/2014 | 3/24/2014 | EUR | E8888 | DE FICTIF | IN | 2229560 | 1000000 | PG317A0H4 | E300002720001 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 168902110 | 168902110 | 531 | 3/8/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1925000 | -304600 | PG317BYG5 | E300002706401 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 51508502.71 | 51508502.71 | 566 | 3/18/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -925000 | PG317BXH8 | E300002723601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 0 | 0 | 565 | 3/16/2014 | 3/24/2014 | EUR | E8888 | DE FICTIF | IN | 0 | -1000000 | PG317A0H1 | E300002720001 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 168902110 | 168902110 | 566 | 3/20/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 230000 | -30000 | PG317BYG5 | E300002714701 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 5130000 | 5130000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 260000 | -50000 | PG313AVY3 | E300002714801 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 8550000 | 8550000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 135000 | -95000 | PG313AYK8 | E300002714501 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 16245000 | 16245000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 310000 | -100000 | PG313AYF2 | E300002714601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 17100000 | 17100000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -135000 | PG313AYE6 | E300002714601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 23085000 | 23085000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 410000 | -135000 | PG313AYH0 | E300002714201 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 32490000 | 32490000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -190000 | PG313AYE9 | E300002714201 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 34200000 | 34200000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | -200000 | PG313AYE7 | E300002714001 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 34200000 | 34200000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | -200000 | PG313AYF1 | E300002714601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | -250000 | PG313AXZ7 | E300002713801 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -250000 | PG313AYA0 | E300002713201 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -250000 | PG313AYA1 | E300002713601 |
| DK0060079531 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | -250000 | PG313AYA9 | E300002714001 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde vt | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | -250000 | PG313AXCD | E300002713720.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | -250000 | PG313AXB7 | E300002713800.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4600000 | -250000 | PG313AXB8 | E300002713950.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | -250000 | PG313AXB9 | E300002713760.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | -250000 | PG313AXC1 | E300002713900.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | -250000 | PG313AXC2 | E300002713940.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | -250000 | PG313AXC3 | E300002713980.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | -250000 | PG313AXC4 | E300002714020.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 566 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | -250000 | PG313AXC5 | E300002714060.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 34200428 | 34200428 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5450000 | 200000 | PG313CZ2 | E300002714140.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 250000 | PG313CZ0 | E300002714730.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 32490406.6 | 32490406.6 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5840000 | 190000 | PG313CZ3 | E300002714700.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 230852889 | 230852889 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6250000 | 135000 | PG313CZ6 | E300002714450.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 17100214 | 17100214 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5940000 | 100000 | PG313CZ1 | E300002714300.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 16245203.3 | 16245203.3 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6115000 | 95000 | PG313CZ7 | E300002714540.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 8550107 | 8550107 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5990000 | 50000 | PG313CZ4 | E300002714240.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 5130064.2 | 5130064.2 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6020000 | 30000 | PG313DAP2 | E300002714810.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 5130000 | 5130000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2709600 | -30000 | PG313AYF3 | E300002714700.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 8550000 | 8550000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2739600 | -50000 | PG313AYE8 | E300002714580.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 16245000 | 16245000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2614600 | -95000 | PG313AYF2 | E300002714710.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 17100000 | 17100000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2789600 | -100000 | PG313AYE6 | E300002714600.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 23085000 | 23085000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2479600 | -135000 | PG313AYH9 | E300002714200.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 34200428 | 34200428 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7729600 | -250000 | PG313AYA1 | E300002714480.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2889600 | 190000 | PG313AYG6 | E300002714520.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | -250000 | PG313AYC7 | E300002714460.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 34200428 | 34200428 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5650000 | 200000 | PG313CZ5 | E300002714880.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | -250000 | PG313AYC6 | E300002714100.1 |
| DK0060079531 | 7785235 | 100 | ED&F MAN CAPITAL MRKT LTD | 00000006919 | 11X00 | 0 | 34200428 | 34200428 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5650000 | 200000 | PG313CZ5 | E300002714880.1 |

7785235F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | PG313AYC9 | E300002714180I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | PG313AY00 | E300002714201 |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 250000 | PG313AY01 | E300002713580I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PG313AYA0 | E300002714001 |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | PG313AY02 | E300002713620I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PG313AY03 | E300002714160I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | PG313AXZ7 | E300002713580I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 250000 | PG313AYA1 | E300002713601I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PG313AYA9 | E300002713760I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | PG313AY87 | E300002713701I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 250000 | PG313AY88 | E300002713760I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | PG313AY89 | E300002713601I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | PG313AYC0 | E300002713720I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 250000 | PG313AYC1 | E300002713900I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 250000 | PG313AYC2 | E300002713940I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | 250000 | PG313AYC3 | E300002713891I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 250000 | PG313AYC4 | E300002713980I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | 250000 | PG313AYC5 | E300002714050I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 250000 | PG313AYC6 | E300002714060I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 250000 | PG313AYC7 | E300002714101I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 250000 | PG313AYC9 | E300002714401I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 250000 | PG313AY00 | E300002714201I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 250000 | PG313AY01 | E300002714010I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | 250000 | PG313AY07 | E300002714000I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 250000 | PG313AY13 | E300002714050I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200000 | 34200000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5200000 | 200000 | PG313AY7 | E300002714080I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200000 | 34200000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5400000 | 200000 | PG313AYF1 | E300002714060I |
| DX006007953I | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32490000 | 32490000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5590000 | 190000 | PG313AYE9 | E300002714201I |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 23085000 | 23085000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 135000 | PG313AYF0 | E3000027146201 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 17100000 | 17100000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5690000 | 100000 | PG313AYE6 | E3000027144601 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 16245000 | 16245000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5865000 | 95000 | PG313AYF2 | E3000027147101 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 8550000 | 8550000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5740000 | 50000 | PG313AYE8 | E3000027145801 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5130000 | 5130000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5770000 | 30000 | PG313AYF3 | E3000027147601 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 533 | 3/14/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG314CGG4 | E3000027221701 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 5V3 | | | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 500000 | 250000 | PG314CGG4 | E3000027221701 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG317B8T5 | E3000027288001 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -250000 | PG317B8T5 | E3000027288001 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 533 | 3/19/2014 | 3/19/2014 | EUR | B8888 | DE FICTIF | IN | 0 | -925000 | PG319DGG9 | DSVVAMFEE |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 166700000 | 166700000 | 534 | 3/19/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 925000 | -1000000 | PG319CPI1 | E3000027576501 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 166700000 | 166700000 | 564 | 3/20/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 1000000 | PG319CPI1 | E3000027576501 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 563 | 3/20/2014 | 3/20/2014 | EUR | B8888 | DE FICTIF | IN | 1925000 | 925000 | PG319DGG9 | DSVVAMFEE |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 49497500 | 49497500 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304600 | -304600 | PG321EH05 | E3000027738601 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 49497500 | 49497500 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304600 | 304600 | PG321EH05 | E3000027738601 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 34200428 | 34200428 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5450000 | 200000 | PG313CH26 | E3000027143401 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG311DNH2 | E3000027113401 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 16245203.3 | 16245203.3 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6115000 | 95000 | PG313CI7 | E3000027145401 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 32490406.6 | 32490406.6 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5840000 | 190000 | PG313CI3 | E3000027143801 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 23085288.9 | 23085288.9 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6250000 | 135000 | PG313CI3 | E3000027144501 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 17100214 | 17100214 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5940000 | 100000 | PG313CI1 | E3000027143001 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 8550107 | 8550107 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5990000 | 50000 | PG313CI4 | E3000027144201 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5130064.2 | 5130064.2 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6020000 | 30000 | PG313DIAP2 | E3000027143101 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5130064.2 | 5130064.2 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 230000 | -30000 | PG313DIAP2 | E3000027171001 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 8550107 | 8550107 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 260000 | -50000 | PG313CI4 | E3000027145401 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 16245203.3 | 16245203.3 | 531 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 135000 | -95000 | PG313CI7 | E3000027145401 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 17100214 | 17100214 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 310000 | -100000 | PG313CI1 | E3000027143001 |
| DK0060079531 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 23085288.9 | 23085288.9 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -135000 | PG313CI26 | E3000027144501 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 32490406.6 | 32490406.6 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 410000 | -190000 | PG313CZ3 | E300027143801 |
| DK0060079531 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 34200428 | 34200428 | 566 | 3/4/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -200000 | PG313CZ4 | E300027143401 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 4734600 | 4734600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | 26000 | PF415CVS8 | E1000012071301 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 4734600 | 4734600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | -26000 | PF415CVT2 | E1000012055801 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5098800 | 5098800 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 124000 | 28000 | PF415CVA3 | E1000012069501 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5098800 | 5098800 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 176000 | -28000 | PF415CEX8 | E1000012055001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5280900 | 5280900 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 209000 | 29000 | PF415CVB1 | E1000012070501 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5280900 | 5280900 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 91000 | -29000 | PF415CEY0 | E1000012054401 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5463000 | 5463000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 96000 | 30000 | PF415CVR8 | E1000012073901 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5463000 | 5463000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 204000 | -30000 | PF415CEY6 | E1000012054001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5645100 | 5645100 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 265000 | 31000 | PF415CVB7 | E1000012069001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5645100 | 5645100 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 35000 | -31000 | PF415CEX9 | E1000012055201 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5827200 | 5827200 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 32000 | 32000 | PF415CU24 | E1000012069101 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5827200 | 5827200 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 234000 | -32000 | PF415CEY4 | E1000012054801 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6191400 | 6191400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 66000 | 34000 | PF415CVA5 | E1000012079901 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6191400 | 6191400 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 266000 | -34000 | PF415CEY1 | E1000012055601 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6373500 | 6373500 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | 35000 | PF415CVD5 | E1000012073501 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6373500 | 6373500 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -35000 | PF415CEY3 | E1000012056001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1092600 | 1092600 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | 0 | PF415CVA5 | E1000012073301 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1092600 | 1092600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 494000 | -6000 | PF415CVR3 | E1000012073001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1274700 | 1274700 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 240000 | 7000 | PF415CVR5 | E1000012072101 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1274700 | 1274700 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 470000 | -7000 | PF415CVR5 | E1000012072001 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1456800 | 1456800 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 224000 | 8000 | PF415CVS6 | E1000012071701 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1456800 | 1456800 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 486000 | -8000 | PF415CVS6 | E1000012071601 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 4552500 | 4552500 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 416000 | -25000 | PF415CVD0 | E1000012075501 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1638900 | 1638900 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 233000 | 9000 | PF415CVP9 | E1000012072501 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 1638900 | 1638900 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 477000 | -9000 | PF415CVP9 | E1000012073701 |
| DK0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15444 | 0 | 4552500 | 4552500 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 265000 | 25000 | PF415CVD0 | E1000012077701 |

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 4734600 | 4734600 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 216000 | 26000 | PF415CX58 | E1000012071301 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5463000 | 5463000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 96000 | 30000 | PF415CX76 | E1000012056401 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5463000 | 5463000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 204000 | -30000 | PF415CX76 | E1000012056401 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5645100 | 5645100 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 265000 | 31000 | PF415CX09 | E1000012055201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5645100 | 5645100 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 35000 | -31000 | PF415CX09 | E1000012055201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5827200 | 5827200 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 66000 | 32000 | PF415CX74 | E1000012054801 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 5827200 | 5827200 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 234000 | -32000 | PF415CX74 | E1000012054801 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6191400 | 6191400 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 34000 | 34000 | PF415CX71 | E1000012055601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6191400 | 6191400 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 266000 | -34000 | PF415CX71 | E1000012055601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6373500 | 6373500 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | 35000 | PF415CX73 | E1000012056001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6373500 | 6373500 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -35000 | PF415CX73 | E1000012057501 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1638900 | 1638900 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 173000 | 9000 | PF415CX99 | E1000012060401 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1638900 | 1638900 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 127000 | -9000 | PF415CX99 | E1000012073701 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 4552500 | 4552500 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 234000 | 25000 | PG42B0YC0D | E1000012073701 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 4552500 | 4552500 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 66000 | -25000 | PG42B0XY7 | E1000012080601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 715000 | 500000 | PG42B0BY1 | E1000029288601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 4/24/2014 | 4/23/2014 | EUR | E8888 | DF FICTIF | IN | 165000 | 165000 | PG42B7O2 | E1000029149901 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 4/25/2014 | 4/22/2014 | EUR | E0699 | GOLDMAN SACHS INT CORP | IN | 215000 | 50000 | PG42B8WV0 | E1000029153201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1195231677 | 1195231677 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2740000 | 535000 | PG42B0BX2 | E1000029617601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1215000 | 500000 | PG42B0B84 | E1000029613001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 94563681.5 | 94563681.5 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2205000 | 425000 | PG42B0R4 | E1000029913001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 72607531.75 | 72607531.75 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1780000 | 325000 | PG42B0BY3 | E1000029138001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1274700 | 1274700 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 120000 | -7000 | PF415CX20 | E1000012060201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1092600 | 1092600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 156000 | 6000 | PF415CX21 | E1000012060601 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1092600 | 1092600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 136000 | -6000 | PF415CX21 | E1000012071201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1274700 | 1274700 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 180000 | 7000 | PF415CXR5 | E1000012071201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1456800 | 1456800 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 164000 | 8000 | PF415CX56 | E1000012071701 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 1456800 | 1456800 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 142000 | -8000 | PF415CX56 | E1000012060001 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4734600 | 4734600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | -26000 | PF415CX58 | E1000012071301 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5098800 | 5098800 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 94000 | -28000 | PF415CXA3 | E1000012069501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5098800 | 5098800 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 526000 | -28000 | PF415CXA3 | E1000012069501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5280900 | 5280900 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 129000 | -29000 | PF415CXB1 | E1000012070501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5280900 | 5280900 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 441000 | -29000 | PF415CXB1 | E1000012070501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5463000 | 5463000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 190000 | 30000 | PF415CXR8 | E1000012073901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5463000 | 5463000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 554000 | -30000 | PF415CXR8 | E1000012073901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5645100 | 5645100 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 160000 | 31000 | PF415CX87 | E1000012069901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5645100 | 5645100 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 385000 | -31000 | PF415CX87 | E1000012069901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5827200 | 5827200 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 32000 | 32000 | PF415CUZ4 | E1000012069101 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 5827200 | 5827200 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 618000 | -32000 | PF415CUZ4 | E1000012069101 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 6191400 | 6191400 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 66000 | 34000 | PF415CXA5 | E1000012070001 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 6191400 | 6191400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 584000 | -34000 | PF415CXA5 | E1000012070001 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 6373500 | 6373500 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 300000 | 35000 | PF415CXD5 | E1000012073501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 6373500 | 6373500 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 350000 | -35000 | PF415CXD5 | E1000012073501 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 9080925 | 9080925 SVI | 531 | 4/18/2013 | 4/17/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 650000 | 350000 | PF418ANH5 | E1000012137901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 9080925 | 9080925 | | 4/22/2013 | 4/17/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | -350000 | PF418ANH5 | E1000012137901 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1092600 | 1092600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 164000 | 6000 | PF416CZZ1 | E1000012060601 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1092600 | 1092600 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 136000 | -6000 | PF416CZZ1 | E1000012060601 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1274700 | 1274700 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 180000 | 7000 | PF416CZZ0 | E1000012060201 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1274700 | 1274700 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 120000 | -7000 | PF416CZZ0 | E1000012060201 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1456800 | 1456800 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 158000 | 8000 | PF416CZY8 | E1000012060001 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1456800 | 1456800 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 142000 | -8000 | PF416CZY8 | E1000012060001 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1638900 | 1638900 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 173000 | 9000 | PF416CEY9 | E1000012060401 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 1638900 | 1638900 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 127000 | -9000 | PF416CEY9 | E1000012060401 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4552500 | 4552500 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 234000 | 25000 | PF416CEY7 | E1000012056201 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4552500 | 4552500 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 66000 | -25000 | PF416CEY7 | E1000012056201 |
| DK0060083210 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 4734600 | 4734600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | 26000 | PF416CEY2 | E1000012056901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 4734600 | 4734600 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 150000 | -26000 | PF416CEY2 | E100001205580 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 5098800 | 5098800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 124000 | -28000 | PF416CEX8 | E100001205500 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 5098800 | 5098800 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 176000 | -28000 | PF416CEX8 | E100001205501 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 5280900 | 5280900 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 209000 | 29000 | PF416CEY0 | E100001205440 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 5280900 | 5280900 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 91000 | -29000 | PF416CEY0 | E100001413101 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 24796728 | 24796728 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 640000 | -110000 | PG42BOAW1 | E100002941301 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 97622500 | 97622500 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2525000 | 425000 | PG42BOAW2 | E100002925081 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 53473200 | 53473200 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1990000 | 240000 | PG42BOAV6 | E100002962601 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 24796728 | 24796728 | 534 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2100000 | 110000 | PG42BOAW1 | E100002941301 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 169068600 | 169068600 | 534 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -750000 | PG42BA7H4 | E100002942901 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 226815000 | 226815000 | 534 | 4/29/2014 | 4/24/2014 | DKK | E3251 | GOLDMAN SACHS INT. CORP | IN | 750000 | -1000000 | PG42BA7H2 | E100002933201 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 533 | 4/29/2014 | 4/29/2014 | EUR | E0699 | | IN | 165000 | -50000 | PG42B9NU3 | E100002978801 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 533 | 4/29/2014 | 4/29/2014 | EUR | E8888 | DI FICTIF | IN | 0 | 165000 | PG42B9NU2 | E100002978501 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E8888 | DI FICTIF | IN | 215000 | 165000 | PG42B9NU2 | E100002978501 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 50000 | 5000 | PG42B9NU3 | E100002978801 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 54117076.8 | 54117076.8 | 566 | 4/29/2014 | 4/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1455000 | 240000 | PG42BA7H3 | E100002962601 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 53473200 | 53473200 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | -240000 | PG42BOAV6 | E100002962601 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 97622500 | 97622500 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 215000 | 425000 | PG42BOAW2 | E100002925081 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 169068600 | 169068600 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 990000 | -750000 | PG42BA7H4 | E100002941704 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 226815000 | 226815000 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | GOLDMAN SACHS INT. CORP | IN | 1740000 | -1000000 | PG42BA7H2 | E100002933201 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 11X00 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 165000 | -50000 | PG42B9NU2 | E100002978801 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E8888 | DI FICTIF | IN | 0 | 165000 | PG42B9NU2 | E100002978501 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 530 | 4/23/2014 | 4/22/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 50000 | 5000 | PG42B9W0 | E100002915201 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 530 | 4/23/2014 | 4/23/2014 | EUR | E8888 | DI FICTIF | IN | 215000 | 165000 | PG42B8TO2 | E100002914901 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 565 | 4/24/2014 | 4/23/2014 | EUR | E8888 | DI FICTIF | IN | 50000 | 165000 | PG42B8TO2 | E100002914901 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 0 | 0 | 565 | 4/25/2014 | 4/22/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 0 | -50000 | PG42B9W0 | E100002915201 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 1195231617.7 | 1195231617.7 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2525000 | 535000 | PG42BORX2 | E100002975601 |
| DK0060083210 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 0000000169919 | 15544 | 0 | 110499080 | 110499080 | 531 | 4/28/2014 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 500000 | 500000 | PG42BOBY1 | E100002080601 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110499080 | 110499080 | 531 | 4/28/2014 | 4/23/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 1000000 | 500000 | PG42BDXY2 | E1000029308201 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 94563681.5 | 94563681.5 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1990000 | 425000 | PG42BDRY4 | E300029133001 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72607531.75 | 72607531.75 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1565000 | 325000 | PG42BDRY3 | E300002916001 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 94563681.5 | 94563681.5 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 535000 | 425000 | PG42BDRY4 | E300029133001 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 54117076.8 | 54117076.8 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1240000 | 240000 | PG42BDRX5 | E300029676401 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 54117076.8 | 54117076.8 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1285000 | 240000 | PG42BDRX5 | E300029676401 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72607531.75 | 72607531.75 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 960000 | 325000 | PG42BDRY3 | E300029133001 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 2025000 | 500000 | PG42BDRY1 | E1000029308601 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 119523167.7 | 119523167.7 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1525000 | -500000 | PG42BDRY2 | E300029676501 |
| DK0060083210 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 119523167.7 | 119523167.7 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -535000 | PG42BDRX2 | E300029676501 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 24796728 | 24796728 | 534 | 4/28/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2175000 | -110000 | PG42BDAW1 | E300029411301 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 53473200 | 53473200 | 534 | 4/28/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2285000 | -240000 | PG42BDAV6 | E300029629601 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 97622500 | 97622500 | 534 | 4/28/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | -425000 | PG42BDAW2 | E300029250801 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 226815000 | 226815000 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 1000000 | PG42ATH2 | E300029133201 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 169068600 | 169068600 | 566 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 750000 | PG42ATH4 | E300029412901 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 258000 | 86000 | PG1L2CTZ6 | E1000033465601 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 86000 | 86000 | PG1L2CTZ7 | E1000033465801 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 172000 | 86000 | PG1L2CTZ7 | E1000033465801 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 344000 | 86000 | PG1L2DHM8 | E1000033466001 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 430000 | 86000 | PG1L2DHM0 | E1000033467001 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 516000 | 86000 | PG1L2DHN1 | E1000033466801 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 602000 | 86000 | PG1L2DHN5 | E1000033466401 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 688000 | 86000 | PG1L2DHN6 | E1000033466401 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 774000 | 86000 | PG1L2DHO0 | E1000033467401 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 860000 | 86000 | PG1L2DHO0 | E1000033467001 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 860000 | -86000 | PG1L2CLM8 | E1000033466401 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG1L2CLM9 | E1000033464701 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 774000 | -86000 | PG1L2CLM9 | E1000033447001 |
| DK0060083210 | 7785 23F | 100 | EDEF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG1L2CLN0 | E1000033447401 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | -86000 | PG6J2CLN6 | E1000033449001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 602000 | -86000 | PG6J2CLN2 | E1000033447801 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516000 | -86000 | PG6J2CLN4 | E1000033448201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 430000 | -86000 | PG6J2CLN5 | E1000033448601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 258000 | -86000 | PG6J2CLN7 | E1000033449401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 172000 | -86000 | PG6J2CLO0 | E1000033450201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 86000 | -86000 | PG6J2CLO1 | E1000033449601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 6/17/2014 | 6/12/2014 | EUR | E2690 | ING BANK N.V. | IN | 946000 | 86000 | PG6J8MXA5 | E1000033515201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 6/20/2014 | 6/20/2014 | DKK | E2690 | ING BANK N.V. | IN | 0 | 0 | PG6J20AQC8 | E1000036975O1 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 86000 | 86000 | PG6J2CTZ6 | E1000033465601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 172000 | 86000 | PG6J2CTZ7 | E1000033465801 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | 86000 | PG6J2DHM8 | E1000033466001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 430000 | 86000 | PG6J2DHM9 | E1000033466201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516000 | 86000 | PG6J2DHN0 | E1000033466701 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 2623215 | 2623215 | 531 | 6/12/2014 | 6/12/2014 | EUR | E2690 | ING BANK N.V. | IN | 258000 | 86000 | PG6J2DHE6 | E1000033313001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 688000 | 86000 | PG6J2DHN1 | E1000033466401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 774000 | 86000 | PG6J2DHN5 | E1000033466601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 860000 | 86000 | PG6J2DHN6 | E1000033466901 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1032000 | 86000 | PG6J2DHO0 | E1000033467201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 946000 | -86000 | PG6J2CTZ6 | E1000033465601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 860000 | -86000 | PG6J2CTZ7 | E1000033465801 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 774000 | -86000 | PG6J2DHM8 | E1000033466001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG6J2DHM9 | E1000033466201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 602000 | -86000 | PG6J2DHN0 | E1000033467001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516000 | -86000 | PG6J2DHN1 | E1000033466401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 430000 | -86000 | PG6J2DHN5 | E1000033466601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | -86000 | PG6J2DHN6 | E1000033466901 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 258000 | -86000 | PG6J2DHO8 | E1000033467401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 172000 | -86000 | PG612DHOD | E1000033467201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 430000 | -86000 | PG612CLN4 | E1000033448201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | -86000 | PG612CLN5 | E1000033449601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 258000 | -86000 | PG612CLN6 | E1000033449001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 172000 | -86000 | PG612CLN7 | E1000033449401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 86000 | -86000 | PG612CLO0 | E1000033450201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -86000 | PG612CLO1 | E1000033449601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 86000 | 86000 | PG612CLM8 | E1000033446601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 172000 | 86000 | PG612CLM9 | E1000033447401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 258000 | 86000 | PG612CLN0 | E1000033448401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | 86000 | PG612CLN2 | E1000033447801 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 430000 | 86000 | PG612CLN3 | E1000033448201 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516000 | 86000 | PG612CLN5 | E1000033448601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 602000 | 86000 | PG612CLN6 | E1000033449001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 688000 | 86000 | PG612CLN7 | E1000033494401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 774000 | 86000 | PG612CLO0 | E1000033495001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 563 | 6/20/2014 | 6/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 860000 | 86000 | PG620AAQD8 | E1000033897501 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 533 | 6/20/2014 | 6/20/2014 | EUR | E2690 | ING BANK N.V. | IN | 86000 | 0 | PG620AAQD8 | E1000033897501 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/22/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 946000 | -86000 | PG612DHN8 | E1000033467601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 530 | 6/13/2014 | 6/22/2014 | EUR | E2690 | ING BANK N.V. | IN | 620000 | 86000 | PG612BMA5S | E1000035152001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 2623215 | 2623215 SV1 | 565 | 6/17/2014 | 6/12/2014 | EUR | E2690 | ING BANK N.V. | IN | 86000 | 86000 | PG612BMA65 | E1000035152001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -86000 | PG612DHOE5 | E1000033320001 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 774000 | -86000 | PG612CLM8 | E1000033446601 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG612CLM9 | E1000033447401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 602000 | -86000 | PG612CLN0 | E1000033448401 |
| DK0060083210 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 516000 | -86000 | PG612CLN2 | E1000033447801 |
| DK0060012614 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 100000 | PF6060KK3 | E1000025510001 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 100000 | PFG968GKS | E3000025510401 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 100000 | PFG968GK6 | E3000025509801 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 990000 | 90000 | PFG968GK0 | E3000025509601 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -90000 | -90000 | PFG968GK0 | E3000025509601 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 490000 | -100000 | PFG968GK1 | E3000025510601 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 390000 | -100000 | PFG968GK3 | E3000025510001 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 290000 | -100000 | PFG968GKS | E3000025510401 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 190000 | -100000 | PFG968GK6 | E3000025509801 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 90000 | -100000 | PFG968GK7 | E3000025510201 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 400000 | PFG998BN6 | E3000025549901 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 400000 | PFG998BO4 | E3000025549701 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 400000 | PFG998BO4 | E3000025549501 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1590000 | 390000 | PFG998BN5 | E3000025550301 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 790000 | -400000 | PFG998BO0 | E3000025549701 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 89190000 | | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -400000 | PFG998BO4 | E3000025549501 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 89190000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 0 | -90000 | PFG050PA0 | E3000025490901 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 850000 | -100000 | PFG050NNS | E3000025489401 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 790000 | -100000 | PFG050D20 | E3000025489001 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 690000 | -100000 | PFG050D21 | E3000025491601 |
| DK0060103614 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 590000 | -100000 | PFG050D22 | E3000025491001 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 490000 | -100000 | PFG050D23 | E3000025489601 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | | 52680000 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | CITIBAN N.A. | IN | 2380000 | 2380000 | PFG050NNS | E3000025489401 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 400000 | 400000 | PFG050D20 | E3000025489001 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1590000 | -90000 | PFG050D23 | E3000025491001 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2480000 | -100000 | PFG050PA0 | E3000025489401 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2280000 | -100000 | PFG050NNS | E3000025491601 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2180000 | -100000 | PFG050D21 | E3000025489601 |
| DK0060103614 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2080000 | -100000 | PFG050D23 | E3000025491101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1980000 | -100000 | PEG050025 | E1000025490201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1880000 | -100000 | PEG050027 | E1000025491201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | EUR | 66797 | CITIBAN N.A. | IN | 1780000 | -100000 | PEG050028 | E1000025491401 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1680000 | -100000 | PEG050029 | E1000025490801 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 100000 | PEG060641 | E1000025510601 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 100000 | PEG060663 | E1000025510001 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 100000 | PEG060645 | E1000025510401 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 100000 | PEG060646 | E1000025509801 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 100000 | PEG060647 | E1000025510201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 382590000 | 382590000 | 564 | 12/6/2013 | 12/6/2013 | DKK | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 990000 | 90000 | PEG060690 | E1000025509601 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 392400000 | 392400000 | 564 | 12/9/2013 | 12/24/2013 | DKK | 66797 | CITIBAN N.A. | IN | 400000 | -390000 | PEG060652 | E1000025530701 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 52680000 | 52680000 | 564 | 12/9/2013 | 12/6/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1190000 | -400000 | PEG060653 | E1000025530501 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 564 | 12/9/2013 | 12/6/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 790000 | -400000 | PEG09822 | E1000025530901 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 1390000 | 400000 | PEG09886 | E1000025549001 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 1790000 | 400000 | PEG09800 | E1000025549701 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | -390000 | PEG09884 | E1000025550101 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 1190000 | -400000 | PEG09886 | E1000025549901 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 190000 | -100000 | PEG050028 | E1000025491401 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 90000 | 100000 | PEG050029 | E1000025490801 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 100000 | 100000 | PEG050NN6 | E1000025490601 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 200000 | 100000 | PEG050020 | E1000025491001 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 300000 | 100000 | PEG050021 | E1000025491401 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 400000 | 100000 | PEG050022 | E1000025489601 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 500000 | 100000 | PEG050023 | E1000025491001 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 600000 | 100000 | PEG050025 | E1000025490201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 390000 | -100000 | PEG050025 | E1000025490201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 290000 | -100000 | PEG050027 | E1000025491201 |
| DK0060102614 | 77852F3 | 100 | EDF MAN CAPITAL MMT LTD | 00000069919 | 15X44 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 700000 | 100000 | PEG050027 | E1000025491201 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBANK N.A. | IN | 800000 | 100000 | PFC050O28 | E100002549140L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBANK N.A. | IN | 900000 | 100000 | PFC050O29 | E100002549080L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 89190000 | 89190000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBANK N.A. | IN | 990000 | 90000 | PFC050PA0 | E100002549040L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 382590000 | 382590000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 400000 | 390000 | PFC060L52 | E100002553070L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 393400000 | 393400000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1190000 | -400000 | PFC060L53 | E100002553050L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 393400000 | 393400000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 790000 | -400000 | PFC060L56 | E100002553030L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 393400000 | 393400000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 400000 | -400000 | PFC060L53 | E100002553050L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 382590000 | 382590000 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1190000 | 400000 | PFC099M22 | E100002555950L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 52680000 | 52680000 | 534 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 400000 | PFC099M22 | E100002555950L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 52680000 | 52680000 | 564 | 12/10/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -400000 | PFC099M22 | E100002555950L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X0D | 0 | 393400000 | 393400000 | 564 | 12/10/2013 | 12/9/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1590000 | 0 | PFC060L56 | E100002555010L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X0D | 0 | 0 | 0 | 565 | 12/10/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2180000 | 390000 | PFC099BBN5 | E100002555010L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X0D | 0 | 393400000 | 393400000 | 564 | 12/10/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | -400000 | PFC060L56 | E100002553030L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2580000 | 400000 | PFC099B804 | E100002549501L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 52680000 | 52680000 | 531 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 400000 | PFC05OCO3 | E100002419601L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 52680000 | 52680000 | 566 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 590000 | 400000 | PFC05OCO3 | E100002419601L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 100000 | PFC06BO41 | E100002551201L |
| DK0060102614 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 100000 | PFC06B6K7 | E100002551001L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 43200000 | 43200000 | 531 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 200000 | PG2110EV7 | E100006551081L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 43200000 | 43200000 | 531 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 200000 | PG2110EV0 | E100006551201L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 1600000 | PFC02DHM6 | E100001764601L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 1600000 | PFC02DHM7 | E100001764701L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11200000 | 1600000 | PFC02DHM8 | E100002551901L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12117700 | 917700 | PFC02DHM4 | E100002517881L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 200192850 | 200192850 | 534 | 12/3/2013 | 12/2/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -994500 | PFC03CVR2 | E100002187401L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 200192850 | 200192850 | 564 | 12/4/2013 | 12/2/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 994500 | PFC03CVR2 | E100002187401L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 102361488 | 102361488 | 534 | 12/4/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 877200 | -510000 | PFC04CKX3 | E100002541301L |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 102361488 | 102361488 | 564 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 510000 | PFC04CKX3 | E100002541301L |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 1760617594 | 1760617594 | 534 | 1/24/2013 | 1/22/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | 877200 | PFG04CYA2 | E30000251507R1 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 1760617594 | 1760617594 | 564 | 12/5/2013 | 12/22/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1387200 | 877200 | PFG04CYA2 | E30000251507R1 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 30240000 | 30240000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | 140000 | PG211DEX4 | E30000265532401 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 43200000 | 43200000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 540000 | 200000 | PG211DEX4 | E30000265548001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 43200000 | 43200000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 340000 | 200000 | PG211DFE5 | E30000265532801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 43200000 | 43200000 | 564 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 140000 | 200000 | PG211DFE5 | E30000265532801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 200000 | PG211DEX1 | E30000265548001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 200000 | PG211DFE5 | E30000265532401 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 30240000 | 30240000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 140000 | PG211DFE5 | E30000265532801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 0 | 0 | 533 | 2/12/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | | 200000 | PG212DUV6 | E30000265565001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 0 | 0 | 563 | 2/13/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | 200000 | 200000 | PG212DUV6 | E30000265565001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/26/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 3200000 | 200000 | PFG02BC02 | E30000070501R1 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 14499400 | 877200 | PFG04DMP9 | E30000297201 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 13612200 | 510000 | PFG04DMP7 | E30000297401 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 0 | 0 | 565 | 2/12/2014 | 2/11/2014 | DKK | E1636 | JEFFERIES INT'L LTD LDN | IN | 14699400 | 200000 | PG212DUV6 | E30000265654501 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 43200000 | 43200000 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14899400 | 200000 | PG211DEX7 | E30000070701R1 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 30240000 | 30240000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 140000 | PG211DEX4 | E30000297201 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 43200000 | 43200000 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15099400 | 200000 | PG211DYD0 | E30000265532401 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15299400 | 200000 | PG211DEX1 | E30000265548001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 30240000 | 30240000 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15439400 | 140000 | PG211DEX0 | E30000265532801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 740000 | 200000 | PG211DEX1 | E30000265559801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 540000 | 200000 | PG211DEV2 | E30000265532801 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 11X00 | 0 | 0 | 0 | 563 | 2/13/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | 340000 | 200000 | PG212DUV6 | E30000265565001 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 1600000 | PFG02DHL3 | E30000174901 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 0 | 0 | 530 | 12/7/2013 | 11/26/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 3200000 | 1600000 | PFG02DHL4 | E30000175301 |
| DK0060227585 | 7785237F | 100 MMT LTD / ED&F MAN CAPITAL | 0000000616919 | 15544 | 0 | 0 | 0 | 530 | 12/7/2013 | 11/26/2013 | EUR | 8E01/0410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1600000 | PFG02DHL6 | E30000175101 |

7785237F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6400000 | 1600000 | PFGO2DHL9 | E3000025074701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 1000000 | PFGO2A8P4 | E3000025076301 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14439400 | -1000000 | PFGO2AOA1 | E3000025075021 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13439400 | -1000000 | PFGO2AOA2 | E3000025074901 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12439400 | -1000000 | PFGO2AOC4 | E3000025075011 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/2/2013 | 11/29/2013 | EUR | E8888 | DE FICTIF | IN | 12239400 | -200000 | PFGO28EG1 | E3000025127701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1600000 | PFGO2DHL3 | E3000025074901 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6400000 | 1600000 | PFGO2DHL4 | E3000025074701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 1600000 | PFGO2DHL5 | E3000025075101 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 1600000 | PFGO2DHL6 | E3000025074701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11200000 | 1600000 | PFGO2DHL9 | E3000025074701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12117700 | 917700 | PFGO2DHM2 | E3000025075301 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3321700 | -917700 | PFGO2DHM3 | E3000025075701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10639400 | -1600000 | PFGO2DHN4 | E3000025074601 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9039400 | -1600000 | PFGO2DHM4 | E3000025075801 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7439400 | -1600000 | PFGO2DHM5 | E3000025074601 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5839400 | -1600000 | PFGO2DHM6 | E3000025075601 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4239400 | -1600000 | PFGO2DHM7 | E3000025074601 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 200192850 | 200192850 | 564 | 12/4/2013 | 12/2/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2327200 | -984500 | PFGO2DHM8 | E3000025075201 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13112200 | 994500 | PFGO3D2R2 | E3000025187401 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 1023614488 | 1023614488 | 564 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1817200 | -510000 | PFGO3D220 | E3000025209901 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 176061759.4 | 176061759.4 | 564 | 12/5/2013 | 12/2/2013 | DKK | 66797 | CITIBANK N.A. | IN | 940000 | -877200 | PFGO4CXX3 | E3000025141301 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11000 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 1600000 | PFGO4CYA2 | E3000025150701 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12117700 | 917700 | PFGO2DHM2 | E3000025075301 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11200000 | 200000 | PFGO28C02 | E3000025075101 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 1000000 | PFGO2A8Q9 | E3000025076101 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 1000000 | PFGO2A8P1 | E3000025075901 |
| DX0060227585 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 1000000 | PFGO2A8P4 | E3000025076301 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8917700 | -200000 | PFEO2NC02 | E300002S070501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11117700 | -1000000 | PFEO2ANO9 | E300002S07S01 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10117700 | -1000000 | PFEO2A4P1 | E300002S07901 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9117700 | -1000000 | PFEO2A4P4 | E300002S070301 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -917700 | PFEO2DHM43 | E300002S175701 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7317700 | -1600000 | PFEO2DHL3 | E300002S174901 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5717700 | -1600000 | PFEO2DHL4 | E300002S175501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4117700 | -1600000 | PFEO2DHL6 | E300002S175101 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2517700 | -1600000 | PFEO2DHL9 | E300002S174701 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 917700 | -1600000 | PFEO2DHM2 | E300002S175301 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 994500 | 994500 | PFEG03LD20 | E300002S120901 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -994500 | PFEG03LD20 | E300002S120901 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1387200 | 877200 | PFEG04M49 | E300002S297201 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 510000 | 510000 | PFEG04OMP7 | E300002S297401 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 877200 | -510000 | PFEG04OMP7 | E300002S297401 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -877200 | PFEG04OMP9 | E300002S297201 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30240000 | 30240000 | 530 | 2/11/2014 | 2/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LON | IN | 200000 | 200000 | PG211I2EX0 | E300002S554201 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 566 | 2/12/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 140000 | -140000 | PG211I2EX0 | E300002S552001 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43200000 | 43200000 | 565 | 2/11/2014 | 2/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LON | IN | 740000 | -200000 | PG211I2EX7 | E300002S552001 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43200000 | 43200000 | 566 | 2/12/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 540000 | -200000 | PG211I2EY0 | E300002S551001 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43200000 | 43200000 | 566 | 2/12/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 340000 | -200000 | PG211I2EY1 | E300002S560801 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 566 | 2/12/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 140000 | -200000 | PFEG2A0A1 | E300002S07501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 1000000 | PFEG2A0A2 | E300002S073501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 534 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1017700 | -1000000 | PFEG2A0A2 | E300002S07501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PFEG2A0A2 | E300002S551601 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 1000000 | PFEG2A0C4 | E300002S073501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 534 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1117700 | -1000000 | PFEG2A0A1 | E300002S073501 |
| DX0060227585 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 199500000 | 199500000 | 534 | 12/2/2013 | 11/28/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9117700 | -1000000 | PFEG2A0C4 | E300002S075501 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | initule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/2/2013 | 11/29/2013 | EUR | E8888 | DE FICTIF | IN | 3200000 | 200000 | PFG02BEG1 | E300002512701 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 11/29/2013 | EUR | E8888 | DE FICTIF | IN | 8917700 | -200000 | PFG02BEG1 | E300002512701 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | | -917700 | PFG02DHN4 | E300002519801 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 7317700 | 0 | PFG02DHN4 | E300002519801 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 5717700 | -1600000 | PFG02DHM5 | E300002517601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 4117700 | -1600000 | PFG02DHM6 | E300002517601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 2517700 | -1600000 | PFG02DHM7 | E300002516401 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 917700 | -1600000 | PFG02DHM8 | E300002517201 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1600000 | PFG02DHN4 | E300002519801 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 6400000 | 1600000 | PFG02DHM5 | E300002517601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 1000000 | PFG02ARO9 | E100002507601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11XX0 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 1000000 | PFG02ARP1 | E100002507901 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43200000 | 43200000 | 531 | 2/11/2004 | 2/11/2004 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 200000 | PG211DTF1 | E100000650801 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30240000 | 30240000 | 531 | 2/11/2004 | 2/11/2004 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 940000 | 140000 | PG211DEX0 | E100000655201 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 11/20/2013 | 11/15/2013 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | | -500000 | PF819DLK3 | E100020471701 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/19/2013 | 11/15/2013 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 500000 | 500000 | PF819DLK3 | E100020471701 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/20/2013 | 11/19/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFB20CNN6 | E300003478201 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 11/21/2013 | 11/19/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | | -500000 | PFB20CNN6 | E300003478201 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101751270 | 101751270 | 531 | 11/22/2013 | 11/19/2013 | DKK | E6797 | CITIBAN N.A. | IN | 500000 | 500000 | PFB22AUX1 | E100002480601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101751270 | 101751270 | 566 | 11/22/2013 | 11/19/2013 | DKK | E6797 | CITIBAN N.A. | IN | 0 | -500000 | PFB22AUX1 | E100002480601 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFB22ANM7 | E300003481301 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFB22BTL3 | E300003439001 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 11/22/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | | -500000 | PFB22ANM7 | E300003481301 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 11/22/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | PFB22BTL3 | E300003439001 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/25/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFB25AYW0 | E300003486404 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 11/25/2013 | 11/22/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | | -500000 | PFB25AYW0 | E300003486404 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 11/27/2013 | 11/22/2013 | DKK | E8888 | DE FICTIF | IN | 200000 | 200000 | PFB27CFU3 | E300003486501 |
| DK0060227585 | 7785236 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101651270 | 101651270 | 531 | 11/27/2013 | 11/25/2013 | DKK | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 500000 | PFB27CFT8 | E300003486702 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | initiule_tiers | nature | noveal_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 5720820 | 5720820 | 531 | 11/28/2013 | 11/22/2013 | EUR | 68888 | DE FICTIF | IN | 900000 | 200000 | PF828IEF9 | E300025030101 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | | 11/28/2013 | 11/22/2013 | EUR | 68888 | DE FICTIF | IN | 700000 | -200000 | PF827CPU3 | E300024865501 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 174840184.4 | 174840184.4 | 531 5V0 | 11/28/2013 | 11/25/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1560000 | 860000 | PF827CTF6 | E300024885901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 5720820 | 5720820 | | 11/29/2013 | 11/22/2013 | EUR | 68888 | DE FICTIF | IN | 200000 | -200000 | PF828IEF9 | E300025030101 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 101651270 | 101651270 | 566 5V1 | 11/28/2013 | 11/25/2013 | DKK | 66797 | BNP PARIBAS SEC. SERV. | IN | 1060000 | -500000 | PF827CTF8 | E300024887702 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 174840184.4 | 174840184.4 | 566 | 11/28/2013 | 11/25/2013 | DKK | 66797 | CITIBANK N.A. | IN | 200000 | 860000 | PF827CTF6 | E300024885901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 11/29/2013 | 11/22/2013 | EUR | 68888 | DE FICTIF | IN | 400000 | 200000 | PF829NQD5 | E300025101901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 11/29/2013 | 11/22/2013 | EUR | 68888 | DE FICTIF | IN | 0 | -200000 | PF829NQD5 | E300025101901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/22/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PF823ITG6 | E300024809609 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/22/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PF823ITP5 | E300024809601 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/22/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PF823ITG6 | E300024809609 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/22/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | PF823ITP5 | E300024809601 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/25/2013 | 11/21/2013 | EUR | E1636 | JEFFERES INTL LTD LDN | IN | 500000 | 500000 | PF825BAL2 | E300024809801 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/25/2013 | 11/21/2013 | EUR | E1636 | JEFFERES INTL LTD LDN | IN | 0 | -500000 | PF825BAL2 | E300024809801 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/27/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -200000 | -200000 | PF827CVQ5 | E300024948301 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/27/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -700000 | -500000 | PF827CVQ5 | E300024948301 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/27/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | -800000 | PF827CVR4 | E300024948501 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -700000 | 800000 | PF827CVR4 | E300024948501 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 0 | 200000 | PF827CVR3 | E300024948301 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -200000 | 500000 | PF827CVR3 | E300025030101 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -140000 | 60000 | PF828IDO8 | E300024948901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/29/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -200000 | -60000 | PF828IDO8 | E300024948901 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/29/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -5200 | -5200 | PF828OCX2 | E300024949001 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -15200 | -10000 | PF828OCX2 | E300024949001 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -27200 | -12000 | PF828OCX1 | E300024949001 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/29/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -15200 | 12000 | PF828OCX1 | E300024949001 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/29/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | -5200 | 10000 | PF828OCX3 | E300024949001 |
| DK0060227585 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 11/29/2013 | 11/21/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 0 | 5200 | PF828OCX2 | E300024949001 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2448000 | 2448000 | 531 | 11/28/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 12000 | 12000 | PFB28CUX1 | E100002491960 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2041865 | 2041865 | 531 | 11/28/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 22000 | 10000 | PFB28CUX1 | E100002494960 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1060800 | 1060800 | 531 | 11/28/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 27200 | 5200 | PFB28CUX4 | E100002491940 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1060800 | 1060800 | 566 | 11/29/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 22000 | -5200 | PFB28CUX4 | E100002491940 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2041865 | 2041865 | 566 | 11/29/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 12000 | -10000 | PFB28CUX3 | E100002494960 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2448000 | 2448000 | 566 | 11/29/2013 | 11/26/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | -12000 | PFB28CUX1 | E100002491960 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101000000 | 101000000 | 534 | 11/20/2013 | 11/15/2013 | DKK | 66797 | CITIBANK N.A. | IN | -500000 | -500000 | PFB19DSO1 | E100002470902 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101000000 | 101000000 | 564 | 11/20/2013 | 11/15/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | 500000 | PFB19DSO1 | E100002470902 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101500000 | 101500000 | 534 | 11/20/2013 | 11/18/2013 | DKK | 66797 | CITIBANK N.A. | IN | -500000 | -500000 | PFB20CXM0 | E100002470202 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101500000 | 101500000 | 564 | 11/21/2013 | 11/18/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | 500000 | PFB20CXM0 | E100002470202 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101750000 | 101750000 | 534 | 11/21/2013 | 11/19/2013 | DKK | 66797 | CITIBANK N.A. | IN | -500000 | -500000 | PFB21BUN8 | E100002480640 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 101750000 | 533 | 11/21/2013 | 11/21/2013 | EUR | 66797 | BNP PARIBAS SEC. SERV. | IN | -1000000 | -500000 | PFB21CVX9 | E100002480960 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101750000 | 101750000 | 564 | 11/22/2013 | 11/19/2013 | DKK | 66797 | CITIBANK N.A. | IN | -500000 | 500000 | PFB21BUN8 | E100002480640 1 |
| DK0060227585 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 564 | 11/22/2013 | 11/21/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PFB21CVX9 | E100002480960 1 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 3V3 | 564 | | 6/11/2013 | DKK | D9003 | BP25 FFT S/CO/PMT75% | IN | 3000000 | 3000000 | PF613CGN2 | E100002070001 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP25 FFT S/CO/PMT75% | IN | 1000000 | 1000000 | PFB13CXO8 | E100002870701 1 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 657000 | 657000 | 564 | 6/14/2013 | 6/13/2013 | EUR | D9003 | BP25 FFT S/CO/PMT75% | IN | 0 | -1000000 | PF614AAP50 | E100002870701 1 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 657000 | 657000 | 534 | 6/14/2013 | 6/13/2013 | EUR | D9003 | BANK OF NEW YORK, THE | IN | 160000 | 160000 | PFB09AYK0 | E100002942801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7600000 | 7600000 | 534 | 8/9/2013 | 8/7/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 160000 | 160000 | PFB09AYK0 | E100002942801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7600000 | 7600000 | 564 | 8/12/2013 | 8/7/2013 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFB12BPX2 | E100002987501 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/12/2013 | 8/12/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 660000 | 160000 | PFB12BPX2 | E100002987501 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/13/2013 | 8/12/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFB13AWT9 | E100002980801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 3454500 | 3454500 | 564 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | PFB13AWT9 | E100002980801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 3454500 | 3454500 | 534 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 2500000 | PFB13CEU8 | E100002980801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 2500000 | PFB13CEU8 | E100002980801 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/44/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -12900000 | PFB13CEL0 | E100002304501 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12900000 | 12900000 | PFB13CEL0 | E100002304501 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/15/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4650000 | PFB13CEL6 | E100002304701 |
| DK0060228559 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | | | | |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne2 | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 563 | 8/16/2013 | 8/13/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. |  | 4450000 | 4450000 | PF813C6L6 | E30002030A701 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 531 | 6/13/2013 | 6/11/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 1000000 | 500000 | PF613CGM6 | E30002037B901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 531 | 6/13/2013 | 6/11/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 1500000 | 500000 | PF613CGM8 | E300020376401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | D9003 | BP25 FFT | IN | 2000000 | 500000 | PF613CGM0 | E300020376901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 1500000 | -500000 | PF613CGM5 | E300020376801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | D9003 | BP25 FFT | IN | 1000000 | 500000 | PF613CGM6 | E300020376401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 500000 | -500000 | PF613CGM8 | E300020376201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 3454500 | 3454500 | 531 | 8/6/2013 | 8/1/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PF806C7I0 | E30002293A01 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 3454500 | 3454500 | 531 | 8/7/2013 | 8/1/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PF807AWF2 | E30002294A01 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 3454500 | 3454500 5V1 | 566 | 8/7/2013 | 8/1/2013 | DKK | BE0104010019 | SERV. | IN | 0 | 0 | PF806C7I0 | E30002293A01 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 3454500 | 3454500 | 566 | 8/7/2013 | 8/1/2013 | DKK | BE0104010019 | SERV. | IN | 500000 | -500000 | PF807AWF2 | E30002294A01 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 8/9/2013 | 8/7/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 160000 | 160000 | PF809CEK6 | E30002297801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 8/12/2013 | 8/7/2013 | EUR | BE0104010019 | SERV. | IN | 20010000 | 19850000 | PF812CHO6 | E30002297981 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 8/12/2013 | 8/7/2013 | EUR | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 19850000 | -160000 | PF809CEK6 | E30002297801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 8/13/2013 | 8/7/2013 | EUR | BE0104010019 | SERV. | IN | 0 | -19850000 | PF812CHO6 | E30002297981 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 7597064 | 7597064 | 531 | 8/12/2013 | 8/7/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 160000 | 160000 | PF812BU2 | E30002296741 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 7597064 | 7597064 | 566 | 8/13/2013 | 8/7/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -160000 | PF812BU2 | E30002296740 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22275000 | 22275000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 3500000 | 500000 | PF610BAX0 | E30002041001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22275000 | 22275000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | BP25 FFT | IN | 3000000 | -500000 | PF610BAV3 | E300020414001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22275000 | 22275000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 2500000 | -500000 | PF610BAV3 | E300020414001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22270000 | 22270000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | BP25 FFT | IN | 2000000 | -500000 | PF610BAV5 | E300020414001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22270000 | 22270000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 1500000 | -500000 | PF610BA21 | E300020414001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22270000 | 22270000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | BP25 FFT | IN | 1000000 | 500000 | PF610BAX8 | E300020415001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22270000 | 22270000 | 534 | 6/30/2013 | 6/6/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 500000 | -500000 | PF610BA00 | E300020415001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP25 FFT | IN | 500000 | -500000 | PF610BA00 | E300020411601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15644 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | SICO/PMT75%/BP25 FFT | IN | 1000000 | 500000 | PF610BAZ6 | E300020411401 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveal_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3000000 | 500000 | P6108AJ6 | E300020041%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1500000 | 500000 | P6108AV3 | E300020041%801 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2000000 | 500000 | P6108AV5 | E300020041%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2500000 | 500000 | P6108AZ1 | E300020041%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3500000 | 500000 | P6108AZ8 | E300020041%001 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 4000000 | 500000 | P6108A0A0 | E300020041%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 534 | 6/10/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3500000 | 500000 | P6108ANX4 | E300020042%801 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 534 | 6/10/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3000000 | 500000 | P6108ANX5 | E300020043%001 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 534 | 6/10/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2500000 | 500000 | P6108ANX7 | E300020043%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 534 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2000000 | 500000 | P6108ANX6 | E300020043%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 5V4 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2500000 | 500000 | P6108ANX4 | E300020042%801 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 5V4 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3000000 | 500000 | P6108ANX6 | E300020043%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075275 | 22075275 | 5V4 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 3500000 | 500000 | P6108ANX6 | E300020043%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 4000000 | 500000 | P6108ANX7 | E300020043%201 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 500000 | 500000 | P6114AL6 | E300020042%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 0 | 0 | P6114AL4 | E300020042%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1000000 | 500000 | P6114AL7 | E300020042%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1000000 | 500000 | P6114AL7 | E300020042%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22075000 | 22075000 | 534 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1500000 | 500000 | P6114ASM6 | E300020042%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 2000000 | 500000 | P6114AL4 | E300020042%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1500000 | 500000 | P6114AL7 | E300020042%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1000000 | 500000 | P6114ASM6 | E300020056%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 500000 | 500000 | P6128YF3 | E300020056%401 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 0 | 0 | P6128YF4 | E300020056%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 500000 | 500000 | P6128YF4 | E300020056%601 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT / SICO/PMT75% | IN | 1000000 | 500000 | P6128YF3 | E300020056%201 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 1500000 | 500000 | PF612MF4 | E300020654421 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 2000000 | 500000 | PF612MF6 | E300020654601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 2500000 | -500000 | PF613CGM7 | E300020770301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 2000000 | 500000 | PF613CGM9 | E300020770301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 1500000 | -500000 | PF613CGN1 | E300020770601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 1000000 | 500000 | PF613CGN2 | E300020770001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 1500000 | -500000 | PF613CGM7 | E300020770601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 2000000 | 500000 | PF613CGM9 | E300020770301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 2500000 | 500000 | PF613CGN1 | E300020663601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 8000000 | 500000 | PF612MF6 | E300020663601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 8500000 | 500000 | PF612MF5 | E300020663601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 9000000 | 500000 | PF612MF7 | E300020663801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 25170000 | -500000 | PF612MF7 | E300020654601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 24670000 | -500000 | PF612MF3 | E300020654201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 24170000 | -500000 | PF612MF4 | E300020654421 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 23670000 | -500000 | PF612MF6 | E300020654601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090275 | 22090275 | 566 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 9500000 | 500000 | PF613CGM5 | E300020769601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090275 | 22090275 | 566 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 10000000 | 500000 | PF613CGM6 | E300020769801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090275 | 22090275 | 566 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 10500000 | 500000 | PF613CGM8 | E300020769401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 11000000 | 500000 | PF613CGM7 | E300020770301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 22170000 | -500000 | PF613CGM7 | E300020770301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 22670000 | -500000 | PF613CGM9 | E300020770601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 21170000 | 500000 | PF613CGN1 | E300020770001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22090000 | 22090000 | 564 | 6/11/2013 | 6/11/2013 | DKK | D9003 | BP2S FFT SICO/FMT75% | IN | 20670000 | -500000 | PF613CGN1 | E300020770001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6567000 | 6567000 | 566 | 4/14/2013 | 4/13/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 22670000 | -1000000 | PF614APSG | E300020387701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 3454500 | 3454500 | 566 | 8/7/2013 | 8/1/2013 | EUR | 8E010410019 | BNP PARIBAS SEC. SERV. | IN | 11500000 | 500000 | PF807AWF2 | E300022942401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 8/12/2013 | 8/7/2013 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 11660000 | 160000 | PF809CEK6 | E300022979001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 7600000 | 7600000 | 564 | 8/12/2013 | 8/7/2013 | DKK | | | IN | 20510000 | -160000 | PF809AYV0 | E300022942801 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 8/13/2013 | 8/7/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 31510000 | 198500000 | PF812CHO6 | E3000229979B1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | | 7597064 | 566 | 8/13/2013 | 8/7/2013 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 31670000 | 160000000 | PF812BJJZ | E3000229674D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 7597064 | 7597064 | 563 | 8/13/2013 | 8/12/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19850000 | -160000000 | PF812BPX2 | E3000229875D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 3454500 | 3454500 | 564 | 8/13/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20010000 | -500000 | PF813AWT9 | E3000230008B1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 8/14/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17350000 | -2500000 | PF813CEJ8 | E3000230043D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 8/15/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4450000 | -12900000 | PF813CEL0 | E3000230045D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 8/16/2013 | 8/13/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4450000 | PF813CEL6 | E3000230047D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 6567000 | 6567000 | 531 | 6/7/2013 | 6/5/2013 | EUR | D9003 | BP2S FFT SICO/PMT75% | IN | 1000000 | 1000000 | PF607CSA7 | E30002304142D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 6567000 | 6567000 | 566 | 6/10/2013 | 6/5/2013 | EUR | D9003 | BP2S FFT SICO/PMT75% | IN | 0 | -1000000 | PF607CSA7 | E30002304143D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 500000 | 500000 | PF610BAW6 | E30002304120D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1000000 | 500000 | PF610BAW7 | E30002304140D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1500000 | 500000 | PF610BAW8 | E30002304160D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 2000000 | 500000 | PF610BAX4 | E30002304160D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 2500000 | 500000 | PF610BAZ5 | E30002304200D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 3000000 | 500000 | PF610BAZ7 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 531 | 6/10/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 3500000 | 500000 | PF610BAW6 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 2500000 | -500000 | PF610BAW8 | E30002304161D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 531 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 4000000 | 500000 | PF610BHG1 | E30002304280D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 3500000 | -500000 | PF610BAW6 | E30002304161D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 3000000 | -500000 | PF610BAW7 | E30002304140D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 2000000 | -500000 | PF610BAX4 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1500000 | -500000 | PF610BAZ5 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1000000 | -500000 | PF610BAZ7 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 500000 | -500000 | PF610BHG1 | E30002304201D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22270280 | 22270280 | 531 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 0 | -500000 | PF610BHG1 | E30002304200D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 531 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 500000 | 500000 | PF611A5K6 | E30002306230D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 531 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1000000 | 500000 | PF611A5K7 | E30002306290D1 |
| DK0060228559 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 531 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP2S FFT SICO/PMT75% | IN | 1500000 | 500000 | PF611A5K8 | E30002306290D1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 531 | 6/11/2013 | 6/7/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 2000000 | 500000 | P6611ASL1 | E300020623101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1500000 | 500000 | P6611ASK6 | E300020623501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1000000 | 500000 | P6611ASK7 | E300020623901 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 500000 | 500000 | P6611ASK8 | E300020623101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22075275 | 22075275 | 531 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 0 | -500000 | P6611ASL1 | E300020623101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 531 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 500000 | 500000 | P6612RHE8 | E300020663401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 531 | 6/12/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1000000 | 500000 | P6612RHF0 | E300020663201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1500000 | 500000 | P6612RHF5 | E300020663901 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 2000000 | 500000 | P6612RHF7 | E300020663401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1500000 | 500000 | P6612RHF5 | E300020663101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1000000 | 500000 | P6612RHF0 | E300020663801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 500000 | 500000 | P6612RHF7 | E300020663101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 22090275 | 22090275 | 531 | 6/13/2013 | 6/11/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 0 | -500000 | P6613CGM5 | E300020769601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 500000 | 500000 | P618A4W8 | E300020414001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 657000 | 667000 | 566 | 6/10/2013 | 6/5/2013 | EUR | D9003 | BP3S FFT SICO/PMT75% | N | 1000000 | 1000000 | P607CSA7 | E300020414201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 1500000 | 500000 | P618A4W6 | E300020414101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 2000000 | 500000 | P618A4W7 | E300020414401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 3000000 | 500000 | P618A4X4 | E300020416601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 3500000 | 500000 | P618A4W6 | E300020042001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 4000000 | 500000 | P618A4W7 | E300020028001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 4500000 | 500000 | P618A4W9 | E300020420201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 30170000 | -500000 | P618A4W3 | E300020414101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 30670000 | -500000 | P618A4X3 | E300020411801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275000 | 22275000 | 566 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 5000000 | 500000 | P618H6G1 | E300020428001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 31170000 | -500000 | P618A4A0 | E300020414001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22275000 | 22275000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 30670000 | -500000 | P618A4A6 | E300020414001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 29670000 | -500000 | P618A4A5 | E100000413001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP3S FFT SICO/PMT75% | N | 29170000 | -500000 | P618A42L | E100020413401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | reffinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | SICO/FMT75% | IN | 28670000 | -500000 | PF6108A26 | E30000204190D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | BP25 FFT | IN | 28170000 | -500000 | PF6108A28 | E30000204190D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22270000 | 22270000 | 564 | 6/11/2013 | 6/6/2013 | DKK | D9003 | SICO/FMT75% | IN | 27670000 | -500000 | PF6108A40 | E30000204193D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP25 FFT | IN | 27170000 | -500000 | PF611A5K7 | E30000204201D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | SICO/FMT75% | IN | 5500000 | 500000 | PF611A5K7 | E30000206230D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP25 FFT | IN | 6000000 | 500000 | PF611A5K8 | E30000206230D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075275 | 22075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | D9003 | SICO/FMT75% | IN | 6500000 | 500000 | PF611A5K8 | E30000206231D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP25 FFT | IN | 7000000 | 500000 | PF611A5L6 | E30000204420D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | SICO/FMT75% | IN | 27170000 | -500000 | PF611A5L7 | E30000204201D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | BP25 FFT | IN | 26670000 | -500000 | PF611A5AM6 | E30000204201D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22075000 | 22075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | D9003 | SICO/FMT75% | IN | 26170000 | -500000 | PF611A5AM6 | E30000204420D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | BP25 FFT | IN | 25670000 | -500000 | PF612BYE8 | E30000206340D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 22120275 | 22120275 | 566 | 6/13/2013 | 6/10/2013 | DKK | D9003 | SICO/FMT75% | IN | 7500000 | 500000 | PF612BYE8 | E30000206340D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 5025000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 65797 | CITIBAN N.A. | IN | 8000000 | -1000000 | PFC05CMX9 | E30000548720D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 6680000 | 564 | 12/6/2013 | 12/3/2013 | DKK | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 1000000 | PFC05CM9 | E30000519200D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 5025000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 65797 | CITIBAN N.A. | IN | 10000000 | -1000000 | PFC05DNK6 | E30000548680D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 5025000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 65797 | CITIBAN N.A. | IN | 9000000 | -1000000 | PFC05DNK7 | E30000548760D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 5025000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 65797 | CITIBAN N.A. | IN | 7000000 | -1000000 | PFC05DNL0 | E30000548760D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 5025000 | 5025000 | 566 | 12/6/2013 | 12/3/2013 | DKK | 65797 | CITIBAN N.A. | IN | 6000000 | -1000000 | PFC05DNF6 | E30000549740D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 1000000 | PFC06B6D9 | E30000507801D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010A010019 | CITIBAN N.A. | IN | 2000000 | 1000000 | PFC06B6F3 | E30000507800D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 564 | 12/6/2013 | 12/6/2013 | EUR | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 1000000 | PFC06B6D4 | E30000507601D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 1000000 | PFC06B6P9 | E30000508201D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 65797 | CITIBAN N.A. | IN | 5000000 | -1000000 | PFC06OMA2 | E30000553230D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 65797 | CITIBAN N.A. | IN | 4000000 | -1000000 | PFC06OMA4 | E30000525470D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 65797 | CITIBAN N.A. | IN | 3000000 | -1000000 | PFC06OMA6 | E30000553170D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 65797 | CITIBAN N.A. | IN | 2000000 | -1000000 | PFC06OMA7 | E30000553270D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 6680000 | 6680000 | 564 | 12/9/2013 | 12/4/2013 | DKK | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | -1000000 | PFC09B24 | E30000553030D1 |
| DX0060228559 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010A010019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 1000000 | PFC09B89 | E30000255290D1 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 1000000 | PFG098IU3 | E300002555301 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 1000000 | PFG098BK1 | E300002555201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 1000000 | PFG098BK7 | E300002555101 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 1000000 | PFG098BL8 | E300002555301 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 564 | 12/10/2013 | 12/24/2013 | DKK | E6797 | CITIBAN N.A. | IN | 0 | -1000000 | PFG06OMA8 | E100002553501 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 1000000 | PFG098BJ9 | E300002553501 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/13/2014 | 3/12/2014 | DKK | E6636 | JPMORGAN CHASE BANK, N.A | IN | 0 | -9000000 | PG313CJQ1 | E300002719704 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248250000 | 248250000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6350000 | -5000000 | PG313CIV4 | E300002708401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248250000 | 248250000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1350000 | -5000000 | PG313CIY6 | E300002708401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16000000 | -2000000 | PG311BHW9 | E300002934201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | PTD00000801 | PARIBAS PARIS | IN | 1200000 | -2000000 | PCB11BIE0 | E100002707101 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 5000000 | PCB11BI0 | E300002708401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 248250000 | 248250000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 5000000 | PG313CIY6 | E300002708601 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/14/2014 | 3/13/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 10950000 | 950000 | PG313CTL7 | E300002203301 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 534 | 3/14/2014 | 3/13/2014 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 11350000 | 400000 | PG313CTL6 | E300002720401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 24250000 | 24250000 | 534 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -500000 | PG314C6M2 | E100002719201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97660000 | 97660000 | 564 | 3/17/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | -2000000 | PG314C6M2 | E300002718401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97660000 | 97660000 | 564 | 3/17/2014 | 3/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG314C6M2 | E100002718401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 24250000 | 24250000 | 564 | 3/17/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 500000 | PG314C6M0 | E100002719201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 108897500 | 108897500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28645000 | -2150000 | PG311B6Z7 | E300002480201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 108897500 | 108897500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21495000 | -2150000 | PG311B6Z9 | E300007045201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/13/2014 | 3/13/2014 | EUR | E3261 | MACQUARIE BANK LIMITED | IN | 0 | -400000 | PG313CTL6 | E300002720401 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 531 | 3/13/2014 | 3/13/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | -960000 | -950000 | PG313CTL7 | E300002720301 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6680000 | 6680000 | 566 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 1000000 | PFG05OCM9 | E300002519201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6680000 | 6680000 | 530 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | -1000000 | PFG05OCM9 | E300002519201 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 1000000 | PFG06B6Q9 | E300005508001 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 1000000 | PFG06B6P3 | E300002507601 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 1000000 | PFG06B6P4 | E300002507601 |
| DK0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 1000000 | PFG06B6P4 | E300002507601 |

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | -1000000 | PFC068GP9 | E3000025508201 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | -1000000 | PFC068GO9 | E3000025507801 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | | PFC068GP3 | E3000025508001 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | -2000000 | PFC068GP4 | E3000025507601 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | | PFC068GP9 | E3000025508201 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | | PFC098BI9 | E3000025512901 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | | PFC098BI3 | E3000025513201 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | | PFC098BK1 | E3000025513101 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | | PFC098BK7 | E3000025513301 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | -1000000 | PFC098BL8 | E3000025513301 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | | PFC098BI9 | E3000025512901 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | -1000000 | PFC098BI3 | E3000025513201 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | | PFC098BK1 | E3000025513701 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | | PFC098BK7 | E3000025513101 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1000000 | PFC098BL8 | E3000025512501 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | | PFC098BL8 | E3000025513301 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 4000000 | -1000000 | PFC05ONK6 | E1000025484801 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 3000000 | -1000000 | PFC05ONK7 | E1000025487401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2000000 | -1000000 | PFC05ONK9 | E1000025487601 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1000000 | | PFC05ONU0 | E1000025487401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/5/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 0 | -1000000 | PFC05OPF6 | E1000025497401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1000000 | 1000000 | PFC05ONK6 | E1000025484801 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2000000 | 1000000 | PFC05ONK7 | E1000025487401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 3000000 | 1000000 | PFC05ONK9 | E1000025487601 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 4000000 | 1000000 | PFC05ONU0 | E1000025497401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/3/2013 | DKK | 66797 | CITIBAN N.A. | IN | 5000000 | 1000000 | PFC05OPF6 | E1000025497401 |
| DK0060228559 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBAN N.A. | IN | 5000000 | -1000000 | PFC06GNA2 | E3000025512301 |

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | initiule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4000000 | -1000000 | PFC060MA4 | E1000025524701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 3000000 | -1000000 | PFC060MA6 | E1000025513701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2000000 | -1000000 | PFC060MA7 | E1000025513701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1000000 | -1000000 | PFC060MA8 | E1000025325O1 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1000000 | 1000000 | PFC060MA2 | E1000025532301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2000000 | 1000000 | PFC060MA4 | E1000025524701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 3000000 | 1000000 | PFC060MA6 | E1000025513701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6680000 | 6680000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4000000 | 1000000 | PFC060MA7 | E1000025513701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6680000 | 6680000 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE0104I0019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 1000000 | PFC098K24 | E1000025558301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/9/2013 | 12/6/2013 | EUR | BE0104I0019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1000000 | PFC098K24 | E1000025558301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/10/2013 | 12/4/2013 | DKK | 66797 | CITIBANK N.A. | IN | 600000 | 1000000 | PFC060MA8 | E1000027043401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5495000 | -2000000 | PG3118Q2E1 | E1000027043401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3495000 | -2000000 | PG3118Q2E2 | E1000027043001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1495000 | -2000000 | PG3118Q2E4 | E1000027044001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 22027474.56 | 22027474.56 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5445400 | -416000 | PG3108MA8 | E1000026990601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 23933698.32 | 23933698.32 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5861400 | -452000 | PG3108P87 | E1000026991101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 111430000 | 111430000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25795000 | -2200000 | PG3118QE5 | E1000027044401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 126624000 | 12624000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27995000 | -2500000 | PG3118P89 | E1000027054801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 534 | 3/11/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 60495000 | -3000000 | PG3118JW4 | E1000027048401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 534 | 3/11/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 57495000 | -3000000 | PG3118JZ2 | E1000027047601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 534 | 3/11/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 54495000 | -3000000 | PG3118JZ3 | E1000027048001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51495000 | -3000000 | PG3118PO | E1000027050201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48495000 | -3000000 | PG3118PC1 | E1000027047601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45495000 | -3000000 | PG3118PC2 | E1000027050401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42495000 | -3000000 | PG3118PC3 | E1000027059601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39495000 | -3000000 | PG3118PC4 | E1000027059801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152100000 | 152100000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36495000 | -3000000 | PG3118UC4 | E1000027054601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 152100000 | 152100000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33495000 | -3000000 | PG3118UC5 | E1000027054401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152100000 | 152100000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30495000 | -3000000 | PG3118UG | E300027054201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 167145000 | 167145000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63495000 | -3300000 | PG3118QE8 | E300027045501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 20260000 | 20260000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70795000 | -400000 | PG3118LX5 | E300027046601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 20260000 | 20260000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66795000 | -4000000 | PG3118QH0 | E300027046401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 20260000 | 20260000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 4000000 | PG3118LX5 | E300027046601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 20260000 | 20260000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | 4000000 | PG3118QH0 | E300027046401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 167145000 | 167145000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11300000 | 3300000 | PG3118QE8 | E300027045501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 14300000 | 3000000 | PG3118UW4 | E300027048401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 17300000 | 3000000 | PG3118U22 | E300027047601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 20300000 | 3000000 | PG3118U23 | E300027048001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23300000 | 3000000 | PG3118PC0 | E300027059201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26300000 | 3000000 | PG3118PC1 | E300027059201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29300000 | 3000000 | PG3118PC2 | E300027059401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32300000 | 3000000 | PG3118PC3 | E300027059601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35300000 | 3000000 | PG3118PC4 | E300027059801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38300000 | 3000000 | PG3118U4 | E300027059801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152120000 | 152120000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41300000 | 3000000 | PG3118U5 | E300027055401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 152120000 | 152120000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44300000 | 3000000 | PG3118U6 | E300027055601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 126624000 | 126624000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46800000 | 2500000 | PG3118P99 | E300027044801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 114430000 | 114430000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49000000 | 2200000 | PG3118XS | E300027044801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51150000 | 2150000 | PG3118Q87 | E300027043601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53300000 | 2150000 | PG3118Q89 | E300027043601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 102116000 | 102116000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 55300000 | 2000000 | PG3118W5 | E300027060801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 103131000 | 103131000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57300000 | 2000000 | PG3118X7 | E300027060401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 103131000 | 103131000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63300000 | 2000000 | PG3118PC6 | E300027060801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 103131000 | 103131000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59300000 | 2000000 | PG3118X8 | E300027060401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 103131000 | 103131000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 61300000 | 2000000 | PG3118X9 | E300027060401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MXT LTD | 00000069919 | 15544 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63300000 | 2000000 | PG3118PC5 | E300027060601 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67300000 | 2000000 | PG311BPC7 | E300027060401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69300000 | 2000000 | PG311B2E1 | E300027043401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71300000 | 2000000 | PG311B2E2 | E300027044001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73300000 | 2000000 | PG311B2E4 | E300027044401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50698500 | 50698500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74300000 | 1000000 | PG311BLX6 | E300027050601 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25047000 | 25047000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74795000 | 495000 | PG311BPP0 | E300027061001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 75120000 | 75120000 | 534 | 3/12/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | -1500000 | PG312CTB5 | E300027072701 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 150240000 | 150240000 | 534 | 3/12/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16500000 | -3000000 | PG312CTB4 | E300027077201 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14500000 | -2000000 | PG312CTB2 | E300027173601 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | -2000000 | PG312CTB3 | E300027173401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 16500000 | -2000000 | PG312CVC5 | E300027185001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/12/2014 | 3/12/2014 | EUR | E1441 | CHASE BANK | IN | 19500000 | 9000000 | PG312D080 | E300027191701 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 150240000 | 150240000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 3000000 | PG312CTB4 | E300027077201 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 75120000 | 75120000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19500000 | 1500000 | PG312CTB5 | E300027072001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 (SV) | 0 | 563 | 3/13/2014 | 3/12/2014 | EUR | E1441 | CHASE BANK JPMORGAN CHASE BANK, N.A. | IN | 28500000 | 9000000 | PG312D080 | E300027191701 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 9000000 | PG312CQ1 | E300027191704 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | 2000000 | PG312CTB2 | E300027173601 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16000000 | 2000000 | PG312CTB3 | E300027173401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 18000000 | 2000000 | PG312CVC5 | E300027185001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 105101320 | 105101320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | -2000000 | PG311BE09 | E300027070601 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 20000000 | -2000000 | PG311BWH5 | E300069533801 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000000 | -2000000 | PG311BWH6 | E300069534001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17350000 | -2000000 | PG312CTB3 | E300027173401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 15350000 | 2000000 | PG312CVC5 | E300027185001 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 105101320 | 105101320 | 564 | 3/12/2014 | 3/6/2014 | DKK | E3251 | PARIBAS PARIS | IN | 10000000 | -2000000 | PG311BE11 | E300027071401 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 112661419 | 112661419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32150000 | -2150000 | PG311BHV8 | E300027091701 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 112661419 | 112661419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000000 | 2150000 | PG311BHV9 | E300069920101 |
| DX0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 115281452 | 115281452 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34300000 | -2200000 | PG311BHV6 | E300069919901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 131001650 | 131001650 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36000000 | -2500000 | PG311BHW2 | E300002697Z01 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 172922178 | 172922178 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39000000 | -3300000 | PG311BHV7 | E300002692301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 209602640 | 209602640 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46300000 | -4000000 | PG311BHW0 | E300002670501 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 211602640 | 211602640 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42300000 | -4000000 | PG311BHV5 | E300006961001 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68300000 | -6000000 | PG311BHW1 | E300002730301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62300000 | -6000000 | PG311BHW3 | E300002720101 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56300000 | -6000000 | PG311BHW7 | E300002729501 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50300000 | -6000000 | PG311BHW8 | E300002673101 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 530 | 3/14/2014 | 3/13/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 9000000 | 9000000 | PG314AYZ | E300002717401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/13/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | | -9000000 | PG314AYZ7 | E300002711401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 10590000 | 10590000 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4629400 | -200000 | PG310BBI1 | E300002700401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 11966700 | 11966700 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4829400 | -226000 | PG310BBL4 | E300002700501 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 20068050 | 20068050 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250400 | -379000 | PG310BBC8 | E300006961901 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 20553000 | 20553000 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5055400 | -390000 | PG310BBA1 | E300002701601 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 21238100 | 21238100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3847400 | -403000 | PG310BBA5 | E300002701301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 22027200 | 22027200 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5445400 | -416000 | PG310BBA6 | E300002700401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 23933400 | 23933400 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5861400 | -452000 | PG310BBI5 | E300002700301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 26369100 | 26369100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6313400 | -498000 | PG310BBI4 | E300002700381 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 26792700 | 26792700 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6811400 | -506000 | PG310BBZ9 | E300002700401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 30605100 | 30605100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7317400 | -578000 | PG310BBI3 | E300002700301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 39447750 | 39447750 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3102400 | -745000 | PG310BBI8 | E300002700301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 42354990 | 42354990 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2298700 | -803700 | PG310BBA3 | E300002701401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 59761800 | 59761800 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7895400 | -1114000 | PG310BBI0 | E300002710401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62818400 | 62818400 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1161100 | -1137600 | PG310BBA8 | E300002701301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 61189970 | 61189970 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1161100 | PG310BBA2 | E300002701801 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 61585220 | 61585220 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9029400 | -1168600 | PG310BBI0 | E300002700401 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 62818400 | 62818400 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10198000 | -1192000 | PG310BBI7 | E300002701301 |
| DX0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 84847000 | 84847000 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11390000 | -1610000 | PG310BBI2 | E300002701401 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 84847000 | 84847000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1610000 | 1610000 | PG3108862 | E3000027014401 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 62818400 | 62818400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2802000 | 1192000 | PG3108A47 | E3000027013001 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 61585220 | 61585220 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3970000 | 1168600 | PG3108860 | E3000027014701 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 61189970 | 61189970 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13000000 | 1161100 | PG3108A42 | E3000027012801 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 59951520 | 59951520 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11838900 | 1137600 | PG3108A48 | E3000027013801 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 59761800 | 59761800 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5104600 | 1134000 | PG3108A49 | E3000027014201 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42354990 | 42354990 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10701300 | 803700 | PG3108A43 | E3000027013401 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 39447750 | 39447750 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9897600 | 745000 | PG3108883 | E3000027003901 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 30605100 | 30605100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5682600 | 578000 | PG3108840 | E3000027004701 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26792700 | 26792700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6188600 | 506000 | PG3108429 | E3000027004901 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26369100 | 26369100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6686600 | 498000 | PG3108884 | E3000027003301 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 23933400 | 23933400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7138600 | 452000 | PG3108885 | E3000027000501 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 23027200 | 23027200 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7554600 | 416000 | PG3108846 | E3000027004301 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 21238100 | 21238100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9152600 | 403000 | PG3108A45 | E3000027013201 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 20553000 | 20553000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7944600 | 390000 | PG3108841 | E3000027013601 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 11966700 | 11966700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8170600 | 216000 | PG3108844 | E3000027004401 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 20068050 | 20068050 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8749600 | 379000 | PG3108KC8 | E3000026961901 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 10590000 | 10590000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8370600 | 200000 | PG3108981 | E3000027061001 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25047000 | 25047000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 495000 | 0 | PG3118P00 | E3000027061001 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 50698500 | 50698500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 495000 | -1000000 | PG3118P01 | E3000027059601 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101216000 | 101216000 | 534 | 3/11/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 19495000 | -2000000 | PG3118UH5 | E3000027049601 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17495000 | -2000000 | PG3118LX7 | E3000027046081 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15495000 | -2000000 | PG3118LX8 | E3000027049201 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13495000 | -2000000 | PG3118LX9 | E3000027049401 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11495000 | -2000000 | PG3118PC5 | E3000027060601 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9495000 | -2000000 | PG3118PC6 | E3000027060801 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7495000 | -2000000 | PG3118PC7 | E3000027060401 |
| DX0060228559 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 200683001.4 | 200683001.4 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 379000 | PG3108488 | E3000026991701 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | niveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 20553257.4 | 20553257.4 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5055400 | -390000 | PG31J0846 | E300020706561 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 21238365.98 | 21238365.98 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3847400 | -403000 | PG31J0847 | E300020704801 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 11X00 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4384500 | 6000000 | PG311BHW1 | E300020692301 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4984500 | 6000000 | PG311BHW3 | E300020692701 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 26369428.68 | 26369428.68 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6313400 | -498000 | PG31J0846 | E300020690101 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 26793033.96 | 26793033.96 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6811400 | -506000 | PG31J0846 | E300020689001 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 30605481.48 | 30605481.48 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7317400 | -578000 | PG31J0843 | E300020690001 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 39448241.7 | 39448241.7 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3102600 | -745000 | PG31J0841 | E300020704701 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 42355520.44 | 42355520.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2298700 | -803700 | PG31J0843 | E300020706201 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 52651100 | 52651100 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7895400 | -1000000 | PG310CH48 | E300020707001 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 59762548.44 | 59762548.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8895400 | -1134000 | PG31J0815 | E300020706081 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 59952270.82 | 59952270.82 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1161100 | -1137600 | PG31J0840 | E300020706401 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 62819186.72 | 62819186.72 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11198000 | -1192000 | PG31J0849 | E300020706401 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 61190736.33 | 61190736.33 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1161100 | PG31J0844 | E300020706001 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 61585991.28 | 61585991.28 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10029400 | -1168600 | PG31J0841 | E300020706401 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 84848062.6 | 84848062.6 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1239000 | -1610000 | PG31J0844 | E300020706720 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 105302200 | 105302200 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16000000 | -2000000 | PG310CQA8 | E300020706201 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 105302200 | 105302200 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | -2000000 | PG310CTU6 | E300020706601 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 6000000 | PG311BHW1 | E300020692301 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 6000000 | PG311BHW3 | E300020692701 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 4000000 | PG311BHV6 | E300020696101 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000000 | 6000000 | PG311BHW7 | E300020692901 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 315903960 | 315903960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24000000 | 6000000 | PG311BHW8 | E300020693101 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 209602640 | 209602640 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28000000 | 4000000 | PG311BHW0 | E300020692701 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 211602640 | 211602640 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32000000 | 4000000 | PG311BHV6 | E300020696101 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 172922178 | 172922178 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35300000 | 3300000 | PG311BHV7 | E300020692301 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 131001650 | 131001650 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37800000 | 2500000 | PG311BHW2 | E300020692701 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 115281452 | 115281452 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000000 | 2200000 | PG311BHV6 | E300020691901 |
| DK0060228559 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069699 | 15644 | 0 | 122661419 | 122661419 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42150000 | 2150000 | PG311BHV8 | E300020691701 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 112664419 | 112664419 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44300000 | 2150000 | PG3118HV9 | E3000026920101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 104801320 | 104801320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46300000 | 2000000 | PG3118HU5 | E3000026919101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 104801320 | 104801320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48300000 | 2000000 | PG3118HU7 | E3000026919301 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 104801320 | 104801320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50300000 | 2000000 | PG3118HU8 | E3000026919501 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52300000 | 2000000 | PG3118HW4 | E3000026933601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54300000 | 2000000 | PG3118HW5 | E3000026933801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56300000 | 2000000 | PG3118HW6 | E3000026934001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58300000 | 2000000 | PG3118HW9 | E3000026934201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105101320 | 105101320 | 531 | 3/11/2014 | 3/6/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 60300000 | 2000000 | PG3118II09 | E3000027070601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105101320 | 105101320 | 531 | 3/11/2014 | 3/6/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 62300000 | 2000000 | PG3118II0 | E3000027071001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 105101320 | 105101320 | 531 | 3/11/2014 | 3/6/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 64400000 | 2000000 | PG3118IE1 | E3000027071401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 84767562.6 | 84767562.6 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65910000 | 1610000 | PG3118IE6 | E3000027016401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 62795586.72 | 62795586.72 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67102000 | 1192000 | PG3118ICO6 | E3000027016001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 61527561.28 | 61527561.28 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68270600 | 1168600 | PG3118HV9 | E3000027016601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 61132681.33 | 61132681.33 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74300000 | 1161100 | PG3118HZ0 | E3000027015801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 59895390.82 | 59895390.82 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73138900 | 1137600 | PG3118HV4 | E3000027014801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 59705848.44 | 59705848.44 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69404600 | 1134000 | PG3118HZ1 | E3000027016201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 52658660 | 52658660 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70404600 | 1000000 | PG3118HY3 | E3000026965101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 42315335.44 | 42315335.44 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72001300 | 803700 | PG3118HY7 | E3000027015401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 21218215.98 | 21218215.98 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71197600 | 403000 | PG3118HY6 | E3000027012001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 20533757.4 | 20533757.4 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70794600 | 390000 | PG3118HY8 | E3000027015601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 20533757.4 | 20533757.4 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3505400 | -390000 | PG3118HY8 | E3000027015601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 42315335.44 | 42315335.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3102400 | -403000 | PG3118HY6 | E3000027012001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 52658660 | 52658660 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2298700 | -803700 | PG3118HY7 | E3000027015401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 59705848.44 | 59705848.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3895400 | -1000000 | PG3118HY3 | E3000026965101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 59895390.82 | 59895390.82 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4895400 | -1134000 | PG3118HZ1 | E3000027016201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 61132681.33 | 61132681.33 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1161100 | -1137600 | PG3118HV4 | E3000027014801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 61132681.33 | 61132681.33 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1161100 | PG3118HZ0 | E3000027015801 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 61527561.28 | 61527561.28 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6029400 | -1168600 | PG311BHY9 | E300027016001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 62759586.72 | 62759586.72 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7198000 | -1192000 | PG311BC05 | E300027015001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 84767562.6 | 84767562.6 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8390000 | -1610000 | PG311BC06 | E300027014001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28000000 | -2000000 | PG311BHU5 | E300026919101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26000000 | -2000000 | PG311BHU7 | E300026919301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24000000 | -2000000 | PG311BHU8 | E300026919501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22000000 | -2000000 | PG311BHW4 | E300026936001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 104145000 | -4000000 | PG311BLX5 | E300027046601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100145000 | -4000000 | PG311BQ90 | E300027040001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 75120000 | 75120000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13850000 | -1500000 | PG312CTB5 | E300027070201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 150240000 | 150240000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21350000 | -3000000 | PG312CTB4 | E300027072701 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19350000 | -2000000 | PG312CTB2 | E300027173601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 0 | 0 | 563 | 3/13/2014 | 3/12/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A | IN | 24350000 | -9000000 | PG313CIQ1 | E300027191704 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 248250000 | 248250000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8850000 | -5000000 | PG313CVY4 | E300027080401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 248250000 | 248250000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3850000 | -5000000 | PG313CYY6 | E300027080601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | DKK | E6636 | JPMORGAN CHASE BANK, N.A | IN | 12145000 | 9000000 | PG314AYZ7 | E300027117401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 0 | 0 | 563 | 3/14/2014 | 3/13/2014 | EUR | E1261 | MACQUARIE BANK LIMITED | IN | 2500000 | -400000 | PG313CTL6 | E300027203401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11IXO0 | 0 | 0 | 0 | 563 | 3/14/2014 | 3/13/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 2900000 | -950000 | PG313CTL7 | E300027203801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 24250000 | 24250000 | 564 | 3/17/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -500000 | PG314CGM0 | E300027190301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 97660000 | 97660000 | 564 | 3/17/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | -2000000 | PG314CGM2 | E300027188401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 106101320 | 106101320 | 531 | 3/5/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -2000000 | PG305B6207 | E300026814001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 159151980 | 159151980 | 531 | 3/5/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | -3000000 | PG305BUR8 | E300026854001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 79575990 | 79575990 | 531 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6600000 | 1500000 | PG305BBY5 | E300026854341 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 79575990 | 79575990 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1500000 | PG305BBY5 | E300026854101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 106101320 | 106101320 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | -2000000 | PG305B6207 | E300026814001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 159151980 | 159151980 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | -3000000 | PG305BUR8 | E300026854001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 530 | 3/6/2014 | 3/5/2014 | EUR | E1261 | MACQUARIE BANK LIMITED | IN | 400000 | 400000 | PG306ONR2 | E300026980201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/7/2014 | 3/5/2014 | EUR | E1261 | MACQUARIE BANK LIMITED | IN | 0 | -400000 | PG306ONR2 | E300026980201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 0 | 0 | 530 | 3/6/2014 | 2/28/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | | 950000 | 950000 | PG306C2H9 | E300026961301 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 0 | 0 | 530 | 3/7/2014 | 2/28/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -950000 | PG306C2H9 | E300026961301 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201860 | 105201860 | 0V0 | 3/7/2014 | 3/4/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 3900000 | 3900000 | PG307RE09 | E1000027012401 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 26425330 | 26425330 | 531 | 3/7/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2950000 | 2950000 | PG307CVN6 | E300026878001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52900660 | 52900660 | 531 | 3/7/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4400000 | 500000 | PG307CVX7 | E300026878001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 0 | 0 | 565 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11400000 | 1000000 | PG307CZV0 | E300019301011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 133737646.7 | 133737646.7 | 531 | 3/10/2014 | 3/5/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 3945000 | -950000 | PG307RE09 | E300019301011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13895000 | 2495000 | PG307DC04 | E300026878001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 26425330 | 26425330 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9400000 | 1000000 | PG307C2U8 | E100026877401 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3445000 | -500000 | PG307CVX7 | E300026878001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6895000 | 1000000 | PG307C2U8 | E300019301011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201860 | 105201860 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4895000 | -1000000 | PG307CZV0 | E300019301011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 133737646.7 | 133737646.7 | 566 | 3/10/2014 | 3/5/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 11895000 | -2000000 | PG307DC04 | E300026878001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 950000 | -2495000 | PG307DC04 | E100026877401 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9400000 | 2000000 | PG307CVN6 | E300026970701 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52600660 | 52600660 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6400000 | 2000000 | PG307DC04 | E300019307011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 52600660 | 52600660 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8400000 | 2000000 | PG307DC06 | E300019309001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10400000 | 1000000 | PG307DC07 | E300019309501 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105201320 | 105201320 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5895000 | -1000000 | PG307C2U9 | E300019307011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 105302200 | 105302200 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9895000 | -2000000 | PG307DC06 | E300019307011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 84848062.6 | 84848062.6 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7895000 | -2000000 | PG307DC07 | E300026970701 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 62819186.72 | 62819186.72 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5970600 | 1168600 | PG307C2U9 | E100026877401 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 99952270.82 | 99952270.82 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000000 | 1161100 | PG310BL04 | E300026970701 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 59762548.44 | 59762548.44 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3610000 | 1610000 | PG310BU4 | E300019307011 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 61585991.28 | 61585991.28 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4802000 | 1192000 | PG310BW9 | E300019309001 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 61190736.33 | 61190736.33 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13838900 | 1137600 | PG310BW9 | E300019309501 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 99952270.82 | 99952270.82 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7104600 | 1114400 | PG310BU5 | E300027060081 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 59762548.44 | 59762548.44 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12701300 | 803700 | PG310BW8 | E300027060201 |
| DK0060228559 | 778523IF | 100 | EDF MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 42355520.44 | 42355520.44 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | | | E300026706201 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 39448241.7 | 39448241.7 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11897600 | 745000 | PG310BlL1 | E300002047001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 30605481.48 | 30605481.48 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7582600 | 578000 | PG310BM83 | E300002699001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 26793033.96 | 26793033.96 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8188800 | 506000 | PG310BH06 | E300002689001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 26369428.68 | 26369428.68 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8686600 | 498000 | PG310BKA6 | E300002690901 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 23933698.32 | 23933698.32 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9138600 | 452000 | PG310BM87 | E300002991101 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 22027474.56 | 22027474.56 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9554600 | 416000 | PG310BKA8 | E300002690501 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 21238365.98 | 21238365.98 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11152600 | 403000 | PG310BA7 | E300002764801 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 20553257.4 | 20553257.4 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9944600 | 390000 | PG310BJK6 | E300002706501 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 20068300.14 | 20068300.14 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10749600 | 379000 | PG310BM88 | E300002691701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 11966849.16 | 11966849.16 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10170600 | 226000 | PG310BM85 | E300002697701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 10590132 | 10590132 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10370600 | 200000 | PG310BJ78 | E300002047401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 10530200 | 10530200 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17000000 | 200000 | PG310CTU6 | E300002706901 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 52651100 | 52651100 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000000 | 1000000 | PG310C0H8 | E300002700701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 10590132 | 10590132 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4629400 | -200000 | PG310BJ78 | E300002047401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 15644 | 0 | 11966849.16 | 11966849.16 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4829400 | -226000 | PG310BM85 | E300002697701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 4235490 | 4235490 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11094370 | -863700 | PG310BA3 | E300002701401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 59761800 | 59761800 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 116040400 | -1134000 | PG310BA9 | E300002701201 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 59951520 | 59951520 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109306100 | -1137600 | PG310BA8 | E300002701801 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 61189970 | 61189970 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 108145000 | -1161100 | PG310BA2 | E300002701301 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 61585220 | 61585220 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 117174400 | -1168600 | PG310B8D0 | E300002701401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 62818400 | 62818400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 118043000 | -1192000 | PG310BA7 | E300002701001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 84847000 | 84847000 | 564 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 119515000 | -1610000 | PG310B82 | E300002701401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 20960264 | 20960264 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55845000 | 4000000 | PG311BHW7 | E300002692901 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 21160264 | 21160264 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68845000 | 4000000 | PG311BHY5 | E300002696100 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 17292178 | 17292178 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73145000 | 3300000 | PG311BHV7 | E300002692301 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000096919 | 11X00 | 0 | 13100650 | 13100650 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 79645000 | 2500000 | PG311BHW2 | E300002692701 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 115281452 | 115281452 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77845000 | 2200000 | PG3118HV6 | E3000020919901 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 112661419 | 112661419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 79995000 | 2150000 | PG3118HV8 | E3000020919701 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 112661419 | 112661419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 82145000 | 2150000 | PG3118HV9 | E3000020703011 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84145000 | 2000000 | PG3118HU5 | E3000020919101 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86145000 | 2000000 | PG3118HU7 | E3000020919301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 104801320 | 104801320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88145000 | 2000000 | PG3118HU8 | E3000020919501 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90145000 | 2000000 | PG3118HW4 | E3000020933601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92145000 | 2000000 | PG3118HW5 | E3000020933801 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94145000 | 2000000 | PG3118HW6 | E3000020934201 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96145000 | 2000000 | PG3118HW9 | E3000020934001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105101320 | 105101320 | 566 | 3/12/2014 | 3/6/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 98145000 | 2000000 | PG3118I09 | E1000027070601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105101320 | 105101320 | 566 | 3/12/2014 | 3/6/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 100145000 | 2000000 | PG3118IE0 | E1000027071001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 105101320 | 105101320 | 566 | 3/12/2014 | 3/6/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 102145000 | 2000000 | PG3118IE1 | E1000027071401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 84767562.6 | 84767562.6 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 103755000 | 1610000 | PG3118IC06 | E1000027016401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 62759586.72 | 62759586.72 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 104947000 | 1192000 | PG3118IC05 | E1000027015301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 65527561.28 | 65527561.28 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 106115600 | 1168600 | PG3118IC04 | E1000027016001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 61132681.33 | 61132681.33 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112145000 | 1161100 | PG3118IH20 | E1000027015801 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 59895390.82 | 59895390.82 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 110983900 | 1137600 | PG3118IH14 | E1000027014801 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 59705848.44 | 59705848.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 107249600 | 1134000 | PG3118IH21 | E1000027016201 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 52658660 | 52658660 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 108249600 | 1000000 | PG3118IH3 | E1000026965101 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 42315335.44 | 42315335.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109846300 | 803700 | PG3118IH7 | E1000027015401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 21218215.98 | 21218215.98 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109042600 | 403000 | PG3118IH6 | E1000027015601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 20533757.4 | 20533757.4 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 108639600 | 390000 | PG3118IH8 | E1000027015401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 25047000 | 25047000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33350000 | 495000 | PG3118IP00 | E1000027061001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 50698500 | 50698500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33845000 | -1000000 | PG3118IL36 | E1000027059601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 101216000 | 101216000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 52845000 | -2000000 | PG3118LW5 | E1000027049601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44845000 | -2000000 | PG3118PC5 | E1000027060601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 103310000 | 103310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50845000 | -2000000 | PG3118LX7 | E1000027049001 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 101310000 | 101310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4884500 | -2000000 | PG3118LX8 | E3000270492O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 101310000 | 101310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4684500 | -2000000 | PG3118LX9 | E3000270494O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 10120000 | 10120000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4284500 | -2000000 | PG3118PCG | E3000270608O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 10120000 | 10120000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4084500 | -2000000 | PG3118PC7 | E3000270604O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 10130000 | 10130000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3884500 | -2000000 | PG3118ZE1 | E3000270434O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 10130000 | 10130000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3684500 | -2000000 | PG3118ZE2 | E3000270440O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 10130000 | 10130000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3484500 | -2000000 | PG3118ZE4 | E3000270400O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5699500 | -2150000 | PG3118ZE7 | E3000270488O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5484500 | -2150000 | PG3118ZE9 | E3000270452O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 11430000 | 11430000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5914500 | -2200000 | PG3118ZE5 | E3000270448O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 12662400 | 12662400 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6134500 | -2500000 | PG3118B99 | E3000270548O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9384500 | -3000000 | PG3118U44 | E3000270484O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9084500 | -3000000 | PG3118U22 | E3000270476O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8784500 | -3000000 | PG3118U23 | E3000270480O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8484500 | -3000000 | PG3118PCD | E3000270500O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8184500 | -3000000 | PG3118PC1 | E3000270508O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7884500 | -3000000 | PG3118U41 | E3000270594O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7584500 | -3000000 | PG3118PC2 | E3000270560O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7284500 | -3000000 | PG3118PC3 | E3000270598O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6984500 | -3000000 | PG3118PC4 | E3000270564O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6684500 | -3000000 | PG3118U5 | E3000270540O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6384500 | -3000000 | PG3118U6 | E3000270520O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 11X00 | 0 | 167145000 | 167145000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9684500 | -3300000 | PG3118U58 | E3000270545O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 15144 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7200000 | -1200000 | PG714CGF4 | E3000348540O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 15144 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 |  | PG714CGF7 | E3000348547O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 15144 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | -1200000 | PG714CGF9 | E3000348550O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 15144 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | -1200000 | PG714CGG1 | E3000348555O1 |
| DK0060228559 | 7785231 | 100 MMT LTD | ED&F MAN CAPITAL MMT LTD | 00000016919 | 15144 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | -1200000 | PG714CGG3 | E3000348559O1 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | -1200000 | PGT14CG66 | E300028456701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PGT14CG67 | E300028456901 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | -3030000 | PG6L2CL57 | E1000033459401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24240000 | -3030000 | PG6L2CL58 | E1000033457601 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21210000 | -3030000 | PG6L2CL70 | E1000033457801 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18180000 | -3030000 | PG6L2CL71 | E1000033458401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15150000 | -3030000 | PG6L2CL72 | E1000033458601 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12120000 | -3030000 | PG6L2CL73 | E300003458201 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9090000 | -3030000 | PG6L2CL74 | E300003458601 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6060000 | -3030000 | PG6L2CL75 | E300003458801 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3030000 | -3030000 | PG6L2CL76 | E300003459201 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -3030000 | PG6L2CL77 | E300003459501 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3030000 | 3030000 | PG6L2CL57 | E1000033459401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6060000 | 3030000 | PG6L2CL58 | E1000033457601 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 159151980 | 159151980 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 3000000 | PG30SBU48 | E1000026653001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 106101320 | 106101320 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 2000000 | PG30SB0207 | E1000026815001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 79575990 | 79575990 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500000 | 1500000 | PG30SB5Y5 | E1000026634001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/7/2014 | 3/5/2014 | EUR | E3261 | MACQUARIE BANK LIMITED | IN | 6900000 | 400000 | PG306ON2 | E1000026980201 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/10/2014 | 3/4/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1685000 | 950000 | PG307NEO9 | E1000027012401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 131737646.7 | 131737646.7 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19845000 | 2495000 | PG307DCD4 | E1000026877401 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 105201860 | 105201860 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900000 | 2000000 | PG307CVN6 | E1000026873001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13900000 | 1000000 | PG307CZU8 | E1000026930001 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15900000 | 1000000 | PG307CZV0 | E1000026930101 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26425330 | 26425330 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17350000 | 500000 | PG307CWX7 | E1000026876801 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900000 | 2000000 | PG307DC06 | E1000026930701 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900000 | 2000000 | PG307DC07 | E1000026930501 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 52600660 | 52600660 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14900000 | 1000000 | PG307CZU9 | E1000026930901 |
| DX0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 105201320 | 105201320 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21845000 | 2000000 | PG310C0A8 | E300027060201 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 105302200 | 105302200 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23845000 | 2000000 | PG31DCTU6 | E300002706960 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 84848062.6 | 84848062.6 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25455000 | 1610000 | PG31DBU4 | E300002706720 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 62819186.72 | 62819186.72 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26647300 | 1292000 | PG31DB4K9 | E300002706440 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 61585991.28 | 61585991.28 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27815600 | 1168600 | PG31DB8K1 | E300002706640 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 61190736.33 | 61190736.33 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37845000 | 1161100 | PG31DB8K4 | E300002706000 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 59952270.82 | 59952270.82 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36683900 | 1137600 | PG31DB8U0 | E300002706400 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 59762548.44 | 59762548.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28849600 | 1134000 | PG31DB8U5 | E300002706801 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 52651100 | 52651100 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29949600 | 1000000 | PG31DCRH8 | E300002707000 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 42355520.44 | 42355520.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35546300 | 803700 | PG31DB4C8 | E300002706520 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 39448241.7 | 39448241.7 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34742600 | 745000 | PG31DB4L1 | E300002704700 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 30605481.48 | 30605481.48 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36527600 | 578000 | PG31DB4B3 | E300002706980 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 26793033.96 | 26793033.96 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33033600 | 506000 | PG31DB8D1 | E300002698000 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 26369428.68 | 26369428.68 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31531600 | 498000 | PG31DB4A6 | E300002699100 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 23933698.32 | 23933698.32 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31983600 | 452000 | PG31DB4B7 | E300002699101 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 22027474.56 | 22027474.56 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32399600 | 416000 | PG31DB4A8 | E300002699501 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 22238365.98 | 22238365.98 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39997600 | 403000 | PG31DB4B1 | E300002698701 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 20553257.4 | 20553257.4 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32789600 | 390000 | PG31DB4K6 | E300002706501 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 20068300.14 | 20068300.14 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33594600 | 379000 | PG31DB4B8 | E300002699201 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 11596849.16 | 11596849.16 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33011600 | 226000 | PG31DB4K5 | E300002698701 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 10590032 | 10590032 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33215600 | 200000 | PG31DB4B4 | E300002704701 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 10590000 | 10590000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112774400 | -200000 | PG31DB8I1 | E300002704101 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 21238100 | 21238100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 111992400 | -403000 | PG31DB4A5 | E300002701201 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 11960700 | 11960700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112974400 | -226000 | PG31DB4B4 | E300002704501 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 20068050 | 20068050 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112395400 | -379000 | PG31DB8I8 | E300002704701 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 20553000 | 20553000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 113200400 | -390000 | PG31DB8A1 | E300002701901 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 22027200 | 22027200 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 113590400 | -416000 | PG31DB4A6 | E300002700301 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 23933400 | 23933400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114006400 | -452000 | PG31DB8B5 | E300002701501 1 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 26369100 | 26369100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114458400 | -498000 | PG31DB8B4 | E300002700301 1 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nnoveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 26792700 | 26792700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114956400 | -500000 | PG3108M29 | E300027004901 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 30605100 | 30605100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 115462400 | -578000 | PG3108IIA0 | E300027004701 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 39447750 | 39447750 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 111247400 | -745000 | PG3108II83 | E300027003901 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 120000000 | -1200000 | PG714CE08 | E300034783821 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 108000000 | -1200000 | PG714CEF4 | E300034784101 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | -1200000 | PG714CE97 | E300034785001 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8400000 | -1200000 | PG714CG22 | E300034786201 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7200000 | -1200000 | PG714CEG5 | E300034787101 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | -1200000 | PG714CE53 | E300034788401 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | -1200000 | PG714CE58 | E300034789601 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | -1200000 | PG714CET2 | E300034790601 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | -1200000 | PG714CET8 | E300034791701 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 66000000 | 66000000 | 563 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | -1200000 | PG714CEU0 | E300034792601 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PG715CHO5 | E300034887901 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6060000 | 3030000 | PG612DX6 | E100033448801 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9090000 | 3030000 | PG612DX7 | E100033449301 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12120000 | 3030000 | PG612DX8 | E100033450001 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15150000 | 3030000 | PG612DX9 | E100033448901 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18180000 | 3030000 | PG612DY0 | E100033449001 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21210000 | 3030000 | PG612DY1 | E100033450801 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24240000 | 3030000 | PG612DY2 | E100033451201 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | 3030000 | PG612DY3 | E100033451801 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 30300000 | 3030000 | PG612DY4 | E100033451101 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 33330000 | 3030000 | PG612DY5 | E100033445201 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 566 | 7/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | -3030000 | PG612DX6 | E100033448901 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 161347500 | 161347500 | 566 | 7/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24240000 | -3030000 | PG612DY7 | E100033449301 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | -1200000 | PG714CE18 | E100034791701 |
| DK0060228559 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000016919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PG714CEU0 | E100034792601 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | PGT14CLH8 | E300034774501 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | 1200000 | PGT14CLE7 | E300034775401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 1200000 | PGT14CLE13 | E300034775301 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1200000 | PGT14CLI3 | E300034773901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 1200000 | PGT14CLX4 | E300034777901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7200000 | 1200000 | PGT14CLL1 | E300034778601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8400000 | 1200000 | PGT14CLL7 | E300034779101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 1200000 | PGT14CLM2 | E300034779901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10800000 | 1200000 | PGT14CLH9 | E300034780901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | 1200000 | PGT14CLO3 | E300034783101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | 1200000 | PGT14CLO6 | E300034782201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | 1200000 | PGT14CLX4 | E300034784101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15600000 | 1200000 | PGT14CLX7 | E300034786901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16800000 | 1200000 | PGT14CLS2 | E300034786201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | 1200000 | PGT14CLS5 | E300034787101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19200000 | 1200000 | PGT14CLU0 | E300034788401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20400000 | 1200000 | PGT14CLS8 | E300034789501 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | 1200000 | PGT14CLT2 | E300034790901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22800000 | 1200000 | PGT14CLE8 | E300034791701 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000000 | 1200000 | PGT14CLU0 | E300034792001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PGT15CLH5 | E300034887901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | PGT15CLH5 | E300034887901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22800000 | 1200000 | PGT14CLG3 | E300034855901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000000 | 1200000 | PGT14CLG6 | E300034856701 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 25200000 | 1200000 | PGT14CLG7 | E300034855901 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22800000 | -1200000 | PGT14BYV9 | E300034858101 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | -1200000 | PGT14CV8 | E300034850201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | -1200000 | PGT14CU24 | E300034884301 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20400000 | -1200000 | PG714CGA5 | E300034844501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19200000 | -1200000 | PG714CGA5 | E300034845501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | -1200000 | PG714CGB4 | E300034847301 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16800000 | -1200000 | PG714CGB8 | E300034848401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15600000 | -1200000 | PG714CGC4 | E300034848401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | -1200000 | PG714CGC5 | E300034849301 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | -1200000 | PG714CGD4 | E300034851101 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | -1200000 | PG714CGD6 | E300034851901 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10800000 | -1200000 | PG714CGE7 | E300034855701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | -1200000 | PG714CGE7 | E300034854501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8400000 | -1200000 | PG714CGF3 | E300034854301 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 1200000 | PG714CGB8 | E300034848401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10800000 | 1200000 | PG714CGF9 | E300034844301 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | 1200000 | PG714CGE7 | E300034855701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | 1200000 | PG714CGC4 | E300034848401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | 1200000 | PG714CGE7 | E300034855701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10800000 | 1200000 | PG714CGD0 | E300034852701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | 1200000 | PG714CGF3 | E300034854501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15600000 | 1200000 | PG714CGF4 | E300034848401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16800000 | 1200000 | PG714CGE7 | E300034855701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | 1200000 | PG714CGF9 | E300034848701 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19200000 | 1200000 | PG714CGF9 | E300034855501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20400000 | 1200000 | PG714CGF9 | E300034855501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 15644 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | 1200000 | PG714CGG1 | E300034855501 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15150000 | 3030000 | PG612DIX9 | E300031344901 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6060000 | 3030000 | PG612DIX6 | E300031344801 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9090000 | 3030000 | PG612DIX7 | E300031344901 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12120000 | 3030000 | PG612DIX8 | E300031345001 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18180000 | 3030000 | PG612DIV0 | E300031345401 |
| DX006022B559 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000016919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21210000 | 3030000 | PG612DIY1 | E300031345801 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 24242000 | 3030000 | P6G12DV2 | E10000334S1201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 27270000 | 3030000 | P6G12DV3 | E10000334S1801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 30300000 | 3030000 | P6G12DV4 | E10000334S2101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 33330000 | 3030000 | P6G12DV5 | E10000334S2401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 55500000 | -3030000 | P6G12CL57 | E10000334S7401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 52470000 | 3030000 | P6G12CL58 | E10000334S7601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9090000 | 3030000 | P6G12CL7D | E10000334S7801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12120000 | 3030000 | P6G12CL71 | E10000334S8401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 15150000 | 3030000 | P6G12CL72 | E10000334S8201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 18180000 | 3030000 | P6G12CL73 | E10000334S8501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 21210000 | 3030000 | P6G12CL74 | E10000334S6801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 24242000 | 3030000 | P6G12CL75 | E10000334S6881 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 27270000 | 3030000 | P6G12CL76 | E10000334S9301 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 30300000 | 3030000 | P6G12CL77 | E10000334S9001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23034060 | 23034060 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | | -3030000 | P6G13DFC4 | E10000335016D1 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23034060 | 23034060 | 564 | 6/16/2014 | 6/13/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3030000 | 0 | P6G13DFC4 | E10000335016D1 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/7/2014 | 7/4/2014 | DKK | BE03010019 | BNP PARIBAS SEC. SERV. | IN | 22380000 | -1200000 | PGT14CH8 | E10000347P4501 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/7/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | -1200000 | PGT14CE87 | E10000347P5401 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 20400000 | -1200000 | PGT14CE13 | E10000347P3801 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 19200000 | -1200000 | PGT14CE14 | E10000347P7201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | -1200000 | PGT14CE8X | E10000347P7901 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 16800000 | -1200000 | PGT14CE11 | E10000347P8601 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 15600000 | -1200000 | PGT14CE17 | E10000347P3101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | -1200000 | PGT14CE08 | E10000347P9001 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | -1200000 | PGT14CH9 | E10000347P6901 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | -1200000 | PGT14CE03 | E10000347P8101 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 10800000 | -1200000 | PGT14CE08 | E10000347P8201 |
| DK0060228559 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/4/2014 | DKK | BE04010019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | -1200000 | PGT14CE24 | E10000347P9901 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8400000 | -1200000 | PG714CE97 | E3000034785301 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7200000 | -1200000 | PG714CEG2 | E3000034786201 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | -1200000 | PG714CEG5 | E3000034787101 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | -1200000 | PG714CE53 | E3000034788401 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | -1200000 | PG714CE58 | E3000034789601 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 66000000 | 66000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | -1200000 | PG714CET2 | E3000034790601 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5613000 | -1200000 | PG714CEG3 | E3000034859001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5733000 | -1200000 | PG714CEGG | E3000034855901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5853000 | -1200000 | PG714CEG7 | E3000034771001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 29400000 | -1200000 | PG714CE84 | E3000034774501 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 24000000 | -1200000 | PG714CEH8 | E3000034774501 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22800000 | -1200000 | PG714CE37 | E3000034753301 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21600000 | -1200000 | PG714CE13 | E3000034775301 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19200000 | -1200000 | PG714CEK8 | E3000034779901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | -1200000 | PG714CEL1 | E3000034780601 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16800000 | -1200000 | PG714CEL7 | E3000034777901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15600000 | -1200000 | PG714CEM2 | E3000034779901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 14400000 | -1200000 | PG714CEN9 | E3000034780901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13200000 | -1200000 | PG714CEO3 | E3000034783101 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 49440000 | -3030000 | PG612CL7D | E1000033457801 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 46410000 | -3030000 | PG612CL71 | E1000033454001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 43380000 | -3030000 | PG612CL72 | E1000033458001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 40350000 | -3030000 | PG612CL73 | E1000033456901 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 37320000 | -3030000 | PG612CL74 | E1000033453601 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 34290000 | -3030000 | PG612CL75 | E1000033454801 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 31260000 | -3030000 | PG612CL76 | E1000033452001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 161347500 | 161347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 28230000 | -3030000 | PG612CL77 | E1000033455001 |
| DX0060228559 | 77853F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 113000 | 0 | 23034060 | 23034060 | 566 | 6/13/2014 | 6/11/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 3030000 | 3030000 | PG612DHE4 | E3000033322301 |

CONFIDENTIAL

77853F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 23034060 | 23034060 | 564 | 6/6/2014 | 6/12/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 25200000 | -3030000 | PG613DFC4 | E100003501601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 34530000 | 1200000 | PG714RYV9 | E300003458301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 35730000 | 1200000 | PG714CYW8 | E300003465201 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 36930000 | 1200000 | PG714CYZ4 | E300003484301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 38130000 | 1200000 | PG714CGA1 | E300003484501 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 39330000 | 1200000 | PG714CGA5 | E300003485601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 40530000 | 1200000 | PG714CG84 | E300003487301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 41730000 | 1200000 | PG714CG88 | E300003487401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 42930000 | 1200000 | PG714CGC4 | E300003484801 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 44130000 | 1200000 | PG714CGC7 | E300003484901 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 45330000 | 1200000 | PG714CGD4 | E300003485101 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 46530000 | 1200000 | PG714CGD6 | E300003485001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 47730000 | 1200000 | PG714CGE7 | E300003485301 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 48930000 | 1200000 | PG714CGF0 | E100003485201 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 50130000 | 1200000 | PG714CGF3 | E300003485701 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 51330000 | 1200000 | PG714CGF6 | E300003485501 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 52530000 | 1200000 | PG714CGF7 | E300003485401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 53730000 | 1200000 | PG714CGF9 | E300003485601 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 54930000 | 1200000 | PG714CGG1 | E300003485701 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 21210000 | -3030000 | PG612DIX8 | E100003345001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 18180000 | -3030000 | PG612DIX9 | E100003344901 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 15150000 | -3030000 | PG612DIV0 | E100003345001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12120000 | -3030000 | PG612DIY1 | E100003345001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9090000 | -3030000 | PG612DIY2 | E100003345001 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6060000 | -3030000 | PG612DIY3 | E100003451201 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3030000 | -3030000 | PG612DIY4 | E100003451801 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 161347500 | 161347500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -3030000 | PG612DIY5 | E100003452401 |
| DK0060228559 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 23034060 | 23034060 | 531 | 6/13/2014 | 6/11/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 3030000 | 3030000 | PG612DIH4 | E100003332301 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7785.23F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 23034060 | 23034060 | 566 | 6/13/2014 | 6/11/2014 | EUR | PT000006901 | PARIBAS PARIS | IN | 30000000 | -30300000 | PG6J2DH454 | E100003312301 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | PG714RYV9 | E100003458301 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/14/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | 1200000 | PG714CYW8 | E100003485001 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/14/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 1200000 | PG714CGH4 | E100003485101 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/14/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1200000 | PG714CUG6 | E100003485901 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 1200000 | PG714CF24 | E100003484401 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 7200000 | 1200000 | PG714CGA1 | E100003484501 |
| DK0060228559 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC. SERV. | IN | 8400000 | 1200000 | PG714CGA5 | E100003484501 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 35880448.5 | 35880448.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 421100 | -97500 | PG313CZL9 | E100002713401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 38640483 | 38640483 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 316100 | -105000 | PG313CZL8 | E100002713401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 40480506 | 40480506 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89000 | -110000 | PG313CZL6 | E100002713601 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 45264565.8 | 45264565.8 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 193100 | -123000 | PG313CZM3 | E100002713901 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 71061688.26 | 71061688.26 | 566 | 3/14/2014 | 3/11/2014 | DKK | E1636 | BANK OF NEW YORK, THE / JEFFERIES INTL LTD LDN | IN | 0 | -193100 | PG313CZM1 | E100002713401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -250000 | PG311DNH1 | E100002711301 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 635947920 | 635947920 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1800000 | 1800000 | PG321CF08 | E100002776401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 70660908 | 70660908 | 531 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3400000 | 200000 | PG321CFH7 | E100002776501 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 0 | 0 | 530 | 3/21/2014 | 3/19/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 2500000 | 700000 | PG321CCD3 | E100002776701 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 248853108 | 248853108 | 531 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3200000 | 700000 | PG32BB406 | E100002768750L |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 0 | 0 | 565 | 3/21/2014 | 3/19/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 2700000 | -700000 | PG321CCD3 | E100002776701 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 248853108 | 248853108 | 566 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2000000 | -700000 | PG32BB406 | E100002768750L |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 70660908 | 70660908 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -200000 | PG321CFH7 | E100002776501 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 635947920 | 635947920 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -1800000 | PG321CF08 | E100002776401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 231462925 | 231462925 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 650000 | 650000 | PG321EPM9 | E100002760401 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 231462925 | 231462925 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 350000 | PG321EPN0 | E100002766201 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 124636575 | 124636575 | 566 | 3/24/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -350000 | PG321EPN0 | E100002766201 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 124636575 | 124636575 | 566 | 3/24/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -650000 | PG324CGM8 | E100002766201 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 231402892.5 | 231402892.5 | 531 | 3/24/2014 | 3/29/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 650000 | 650000 | PG324CDM8 | E100002767201 |
| DK0060252690 | 7785.23F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15E44 | 0 | 1246015575 | 1246015575 | 531 | 3/24/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000000 | 350000 | PG324CDM7 | E100002766700 |

CONFIDENTIAL

7785.23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 1246015575 | 1246015575 | 566 | 3/25/2014 | 3/29/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -350000 | PG324COM7 | E100002766700 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 231402892.5 | 231402892.5 | 566 | 3/25/2014 | 3/29/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 350000 | -650000 | PG324COM8 | E100002766720 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 33120000 | 33120000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 705100 | -90000 | PG313AYN9 | E100002716320 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 33120000 | 33120000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 518600 | -90000 | PG313AYO8 | E100002716900 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 34923200 | 34923200 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 795100 | -94900 | PG313AX26 | E100002713540 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 35512000 | 35512000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 608600 | -96500 | PG313AVO0 | E100002716900 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 35880000 | 35880000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 421100 | -97500 | PG313AVO1 | E100002167401 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 38640000 | 38640000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 316100 | -105000 | PG313AYO1 | E100002166601 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 40480000 | 40480000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 890000 | -110000 | PG313AYN8 | E100002716780 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 45264000 | 45264000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 193100 | -123000 | PG313AX28 | E100002713500 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 33120000 | 33120000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | -193100 | PG313AVO7 | E100002716901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 71060800 | 71060800 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 193100 | PG313AVO7 | E100002716401 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 45264000 | 45264000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 806900 | 123000 | PG313AX28 | E100002713501 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 40480000 | 40480000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 110000 | 110000 | PG313AYN8 | E100002716781 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 38640000 | 38640000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 683900 | 105000 | PG313AVO5 | E100002716601 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 35880000 | 35880000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 578900 | 97500 | PG313AVO1 | E100002716740 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 35512000 | 35512000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 391400 | 96500 | PG313AVO0 | E100002716901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 34923200 | 34923200 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 204900 | 94900 | PG313AX26 | E100002713540 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 294900 | 90000 | PG313AYN9 | E100002716320 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 481400 | 90000 | PG313AYO8 | E100002716901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/14/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -250000 | PG314CUP0 | E100002727201 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG314CUP0 | E100002727201 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 248850000 | 248850000 | 534 | 3/20/2014 | 3/29/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -700000 | PG320AVD9 | E100002766901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 248850000 | 248850000 | 564 | 3/21/2014 | 3/29/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 700000 | 700000 | PG320AVD9 | E100002766901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 124635000 | 124635000 | 534 | 3/21/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -350000 | PG321FPM8 | E100002766880 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 231465000 | 231465000 | 534 | 3/21/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -650000 | PG321FPM6 | E100002766901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 231465000 | 231465000 | 564 | 3/24/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 650000 | 650000 | PG321FPM6 | E100002766901 1 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MMT LTD | 00000069919 | 15544 | 0 | 124635000 | 124635000 | 564 | 3/24/2014 | 3/29/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 350000 | PG321FPM8 | E100002766901 1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 122254510 | 122254510 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -350000 | PG324D68 | E1000027861201 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 227045000 | 227045000 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -650000 | PG324B27 | E1000027705901 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 351600000 | 351600000 | 534 | 3/24/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2700000 | -1000000 | PG324B28 | E1000027691901 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 351600000 | 351600000 | 534 | 3/24/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1700000 | -1000000 | PG324B2G0 | E1000027697701 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1000000 | -700000 | PG324CTT4 | E1000027839401 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 1000000 | PG324B28 | E1000027698701 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2000000 | 1000000 | PG324B2G0 | E1000027697701 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 122254510 | 122254510 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3350000 | 650000 | PG324D68 | E1000027705901 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/25/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 3700000 | 700000 | PG324CTT4 | E1000027839401 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 3/11/2014 | 3/11/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 2700000 | 250000 | PG311DNH1 | E1000027113001 |
| DX0060252690 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 710616882.6 | 710616882.6 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 193100 | PG313C2M1 | E1000027113401 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 710616882.6 | 710616882.6 | 566 | 3/14/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1250000 | 193100 | PG313C2M1 | E1000027134401 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | PG311DNH1 | E1000027113301 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 45264565.8 | 45264565.8 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 123000 | PG313C2M3 | E1000027134901 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 40480506 | 40480506 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1056900 | 110000 | PG313C2L6 | E1000027113C01 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 38640483 | 38640483 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 360000 | 105000 | PG313C2L9 | E1000027113801 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 35880448.5 | 35880448.5 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 933900 | 97500 | PG313C2M0 | E1000027134001 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 34912443.9 | 34912443.9 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 828950 | 96500 | PG313C2M4 | E1000027134901 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 349236866.54 | 349236866.54 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 546500 | 96500 | PG313C2M0 | E1000027113401 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 33120414 | 33120414 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 731400 | 94900 | PG313C2L7 | E1000027134601 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 33120414 | 33120414 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 450000 | 90000 | PG313C2L7 | E1000027113801 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 636500 | 90000 | PG313C2M2 | E1000027160201 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6355100 | -90000 | PG313ANN9 | E1000027169801 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 34923200 | 34923200 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6168600 | -90000 | PG313ANV0 | E1000027135401 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 35512000 | 35512000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6445100 | -94900 | PG313AN26 | E1000027169001 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 40480000 | 40480000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6258600 | -96500 | PG313AN08 | E1000027167801 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 40480000 | 40480000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6540000 | -110000 | PG313AYN8 | E1000027167801 |
| DX0060252690 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 35880000 | 35880000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6071100 | -97500 | PG313AV01 | E1000027167401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 38640000 | 38640000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9966100 | -105000 | PG313AVO6 | E300027216601 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 45264000 | 45264000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5843100 | -123000 | PG313AN28 | E300027135001 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 71060800 | 71060800 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5653000 | -193100 | PG313AVO7 | E300027160401 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 5400000 | -250000 | PG314CUP0 | E300027227201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 3/21/2014 | 3/19/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 1950000 | 700000 | PG321CC03 | E300027156701 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 248853108 | 248853108 | 566 | 3/21/2014 | 3/19/2014 | DKK | E3251 | PARIBAS PARIS | IN | 2650000 | 700000 | PG32BB4D6 | E100027687501 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 248850000 | 248850000 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | PARIBAS PARIS | IN | 4700000 | -700000 | PG32BAVO9 | E100027684901 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 635947920 | 635947920 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4450000 | 1800000 | PG321CFO8 | E300027764301 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 70660908 | 70660908 | 566 | 3/24/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5653000 | 200000 | PG321CFH7 | E300027691501 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 231467925 | 231467925 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5100000 | 650000 | PG321EFM9 | E300027669401 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 124636575 | 124636575 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5450000 | 350000 | PG321EFN0 | E300027669201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 124635000 | 124635000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3700000 | -350000 | PG321EFM8 | E300027669601 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 231465000 | 231465000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4050000 | -650000 | PG321EFM6 | E300027669801 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 231402892.5 | 231402892.5 | 566 | 3/25/2014 | 3/25/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6300000 | 650000 | PG324CQM8 | E100027667201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 1246015575 | 1246015575 | 566 | 3/25/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6650000 | 350000 | PG324CQM7 | E100027663901 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 122254510 | 122254510 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -350000 | PG324DI48 | E300027861201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 227045000 | 227045000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -650000 | PG324ED87 | E300027705901 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2700000 | -1000000 | PG324BE78 | E100027698901 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1700000 | -1000000 | PG324BE60 | E100027692701 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 3/25/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1000000 | -700000 | PG324CTT4 | E300027839401 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 452645655.8 | 452645655.8 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1056900 | 123000 | PG313CZM3 | E300027134901 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 40480506 | 40480506 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 360000 | 110000 | PG313CZL6 | E300027133601 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 38640483 | 38640483 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 933900 | 105000 | PG313CZL8 | E300027134001 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 35880448.5 | 35880448.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 828900 | 97500 | PG313CZL9 | E300027133401 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 355128413.9 | 355128413.9 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 546500 | 96500 | PG313CZM0 | E300027134201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 349236365.4 | 349236365.4 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 731400 | 94900 | PG313CZM4 | E300027135201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 33120414 | 33120414 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 450000 | 90000 | PG313CZL7 | E300027133801 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15X44 | 0 | 33120414 | 33120414 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 636500 | 90000 | PG313CZM2 | E300027134601 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 33120414 | 33120414 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -900000 | PG313C2L7 | E3000027133801 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 33120414 | 33120414 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 613500 | -900000 | PG313C2M2 | E3000027134601 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349236.54 | 349236.54 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 518600 | -94900 | PG313C2M4 | E3000027135201 |
| DK0060252690 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 35512443.9 | 35512443.9 | 566 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 703500 | -96500 | PG313C2M0 | E3000027134201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | 1000000 | PG303C6A9 | E3000026787801 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 1000000 | PG303C6C5 | E3000026775001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 1000000 | PG303C6C6 | E3000026775201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11000000 | 1000000 | PG303C6C7 | E3000026774801 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12000000 | 1000000 | PG3048EC4 | E1000026801201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 211650000 | 211650000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12850000 | 850000 | PG303C6C4 | E3000026775401 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 211690000 | 211690000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13700000 | 850000 | PG3048EC6 | E1000026809801 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 188550000 | 188550000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14450000 | 750000 | PG303C6B0 | E3000026788001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15100000 | 650000 | PG303C6P3 | E3000026774001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15750000 | 650000 | PG303C6P4 | E3000026774201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251690000 | 251690000 | 534 | 3/4/2014 | 2/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -850000 | PG3048EC6 | E1000026809001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/4/2014 | 2/27/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 850000 | -1000000 | PG3048EC4 | E1000026801201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173600000 | 173600000 | 534 | 3/6/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -700000 | PG306BAM0 | E3000086873601 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173600000 | 173600000 | 564 | 3/7/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG306BAM0 | E3000086873601 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 1000000 | PG303C0U1 | E3000267640401 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 327344095 | 327344095 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 1300000 | PG303C0T6 | E3000267624801 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 1000000 | PG303BNY7 | E3000267638201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 1000000 | PG303BNY8 | E3000267640601 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 1000000 | PG303BNY9 | E3000267653801 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 1000000 | PG303BN20 | E3000267640001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | 1000000 | PG303C0U2 | E3000267626201 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 1000000 | PG303C0U5 | E3000267602001 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 151081890 | 151081890 | 531 | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13900000 | 600000 | PG303C0U3 | E3000267640401 |
| DK0060136014 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176192205 | 176192205 | 566 | 2/28/2014 | 2/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG227C5A8 | E3000287585601 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 176192205 | 176192205 | 531 | 2/27/2014 | 2/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG2ZTC5A8 | E300026758601 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 176192205 | 176192205 | 566 | 2/28/2014 | 2/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -700000 | PG2ZTC5A8 | E300026758601 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9450000 | 9450000 | PG303CCU1 | E300026766401 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8450000 | -8450000 | PG303CCU2 | E300026766201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6450000 | 6450000 | PG303CCU6 | E300026759301 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5450000 | -5450000 | PG303CCU7 | E300026759401 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4450000 | -4450000 | PG303CCU8 | E300026760001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3450000 | -3450000 | PG303CCU9 | E300026759801 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2450000 | -2450000 | PG303CCV0 | E300026766601 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1450000 | -1450000 | PG303CCV2 | E300026762401 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 327344095 | 327344095 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14455000 | -13000000 | PG303CCV6 | E300026762601 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 162630000 | 162630000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | -6500000 | PG303CCP3 | E300026774001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 162630000 | 162630000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1850000 | -6500000 | PG303CCP4 | E300026774201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 188550000 | 188550000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3150000 | -750000 | PG303CCB80 | E300026788001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 211650000 | 211650000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | -850000 | PG303CCBC4 | E300026775401 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1075000 | -1000000 | PG303CCBA2 | E300026787601 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | -1000000 | PG303CCBA4 | E300026787401 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8750000 | -1000000 | PG303CCBA5 | E300026787201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7750000 | -1000000 | PG303CCBA9 | E300026787801 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251400000 | 251400000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | -1000000 | PG303CCBC5 | E300026777201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 249000000 | 249000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | -1000000 | PG303CCBC6 | E300026773201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 249000000 | 249000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | -1000000 | PG303CCBC7 | E300026759201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 500000000 | 500000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13750000 | -2000000 | PG303CCBF6 | E300026782201 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 500000000 | 500000000 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11750000 | -2000000 | PG303CCBF7 | E300026782001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 10000000 | PG303CCU6 | E300026759001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11000000 | 11000000 | PG303CCU7 | E300026760101 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 10000000 | PG303CCU8 | E300026760001 |
| DK0060336014 | 77852F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13000000 | 10000000 | PG303CCU9 | E300026760201 |

CONFIDENTIAL

77852F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | 1000000 | PG303CV0 | E300002675960 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 15000000 | 1000000 | PG303CCV2 | E300002676601 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 214117677.5 | 214117677.5 | 566 | 3/4/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 15850000 | 850000 | PG303CCV3 | E300002676801 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 188550000 | 188550000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -750000 | PG303CB80 | E300002678800 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 151081890 | 151081890 | 566 | 3/4/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 16450000 | 600000 | PG303CCU3 | E300002676401 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 1350000 | -650000 | PG303CCP3 | E300002674001 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 700000 | -650000 | PG303CCP4 | E300002674201 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 211650000 | 211650000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 3600000 | -850000 | PG303CBC4 | E300002675401 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 213690000 | 213690000 | 564 | 3/4/2014 | 2/27/2014 DKK | | PT000000801 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 2750000 | -850000 | PG304BEC6 | E100021680081 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 11450000 | -1000000 | PG303CBA2 | E300002678760 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 10450000 | -1000000 | PG303CBA4 | E300002679740 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 9450000 | -1000000 | PG303CBA5 | E300002678720 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8450000 | -1000000 | PG303CBA9 | E300002678901 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 7450000 | -1000000 | PG303CBC5 | E300002675001 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 6450000 | -1000000 | PG303CBC6 | E300002675201 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 5450000 | -1000000 | PG303CBC7 | E300002674881 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 DKK | | PT000000801 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 4450000 | -1000000 | PG304BEC4 | E100021601201 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 14450000 | -2000000 | PG303CDF6 | E300002678201 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 12450000 | -2000000 | PG303CCF7 | E300002678301 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 17360000 | 17360000 | 564 | 3/7/2014 | 3/5/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 0 | -700000 | PG306B8M0 | E300002687301 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 327344095 | 327344095 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 1300000 | 1300000 | PG303CCI76 | E300002674401 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 2300000 | 1000000 | PG303BKY7 | E300002675601 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 3300000 | 1000000 | PG303BKY8 | E300002675401 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 4300000 | 1000000 | PG303BKY9 | E300002676801 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 5300000 | 1000000 | PG303BN20 | E300002678620 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 6300000 | 1000000 | PG303CCU1 | E300002676001 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251903150 | 251903150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 7300000 | 1000000 | PG303CCU2 | E300002676201 |
| DK0060336014 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 DKK | | E3251 | BANK OF NEW YORK, THE | IN | 8300000 | 1000000 | PG303CCU5 | E300002676201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9300000 | 10000000 | PG303CDU6 | E300026759201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10300000 | 1000000 | PG303CDU7 | E300026759401 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11300000 | 1000000 | PG303CDU8 | E300026760001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12300000 | 1000000 | PG303CDU9 | E300026759801 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251803150 | 251803150 | 531 | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13300000 | 1000000 | PG303CDV0 | E300026759601 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG303CDF6 | E300026782201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 2000000 | PG303CDF7 | E300026782001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 1000000 | PG303CBA2 | E300026787601 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 1000000 | PG303CBA4 | E300026787401 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7000000 | 1000000 | PG303CBA5 | E300026787201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 3925000 | PG714CFI0 | E300034631201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4710000 | 392500 | PG714CFG3 | E300034630301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 392500 | PG714CFI40 | E300034632301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 392500 | PG714CFI6 | E300034633301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 392500 | PG714CFI58 | E300034633301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 392500 | PG714CFI74 | E300034638201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | 392500 | PG714CFT5 | E300034631001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | 392500 | PG714CFU0 | E300034630301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | 392500 | PG714CFU6 | E300034640001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | 392500 | PG714CFX3 | E300034638301 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1177500 | 392500 | PG714CFY1 | E300034640201 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | 392500 | PG714CFX6 | E300034640401 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | PG714CG2D | E300034630501 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 190400000 | 190400000 | 564 | 5/27/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG523CQW9 | E300023990001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 190400000 | 190400000 | 534 | 5/23/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -700000 | PG523CQW9 | E300023990001 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 0 | 0 | 563 | 6/3/2014 | 6/3/2014 | EUR | D2690 | ING BANK N.V. | IN | 30000 | 30000 | PG603A4JP5 | E300023850101 |
| DK0060336014 | 7785233F | 100 | ED&F MAN CAPITAL MARKETS LTD | 00000016919 | 15544 | 0 | 0 | 0 | 533 | 6/3/2014 | 6/3/2014 | EUR | D2690 | ING BANK N.V. | IN | 0 | -30000 | PG603A4JP5 | E300023850101 |

| code_isin | dossier | guichet | nom_client | cor_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nnoveau_solde / quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7457500 | -392500 PG714CE11 | E300034768601 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7065000 | -392500 PG714CE17 | E300034769701 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6672500 | -392500 PG714CE11 | E300034770301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6280000 | -392500 PG714CE18 | E300034771101 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5887500 | -392500 PG714CEG1 | E300034771901 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5495000 | -392500 PG714CEG6 | E300034772801 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5102500 | -392500 PG714CEH3 | E300034773501 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4710000 | -392500 PG714CFW6 | E300034784701 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4317500 | -392500 PG714CE22 | E300034842901 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | -392500 PG714CE26 | E300034849001 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5440000 | -392500 PG714CE58 | E300034853301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5832500 | -392500 PG714CET4 | E300034854201 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6225000 | -392500 PG714CET5 | E300034834201 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6617500 | -392500 PG714CFU0 | E300034835301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7010000 | -392500 PG714CEH6 | E300034837101 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7402500 | -392500 PG714CFW7 | E300034838201 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107956001.7 | 107956001.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7795000 | -392500 PG714CET3 | E300034839201 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8187500 | -392500 PG714CEY1 | E300034840301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8580000 | -392500 PG714CEY6 | E300034842301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8972500 | -392500 PG714CE20 | E300034842301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7850000 | -392500 PG714CE11 | E300034768601 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7457500 | -392500 PG714CEE7 | E300034769701 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7065000 | -392500 PG714CE11 | E300034770301 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6672500 | -392500 PG714CE18 | E300034771101 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6280000 | -392500 PG714CEG1 | E300034771901 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5887500 | -392500 PG714CEG6 | E300034772801 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5495000 | -392500 PG714CEH3 | E300034773501 |
| DK0060336014 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5102500 | -392500 PG714CFW6 | E300034784701 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4710000 | -392500 | PGT14CTZ2 | E300028492901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4317500 | -392500 | PGT14CRZ6 | E300028483901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | -392500 | PGT14CGA3 | E300028484901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | -392500 | PGT14CGA8 | E300028485901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | -392500 | PGT14CGB0 | E300028486901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | -392500 | PGT14CGC2 | E300028487901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | -392500 | PGT14CGC6 | E300028488901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | -392500 | PGT14CGD1 | E300028489901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | -392500 | PGT14CG01 | E300028851301 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251903150 | 251903150 | 531 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 14900000 | -1000000 | PG303CQV2 | E300027656901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 214117677.5 | 214117677.5 | 531 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 15750000 | 850000 | PG303CQV3 | E300027658901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 151081890 | 151081890 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -600000 | PG303CCU3 | E300027640901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 214117677.5 | 214117677.5 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | -850000 | PG303CQV3 | E300027658901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1345000 | 1000000 | PG303B8NY7 | E300027656901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1245000 | -1000000 | PG303B8KY8 | E300027654901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 1145000 | -1000000 | PG303B8KY8 | E300027652901 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 7450000 | -1000000 | PG303CCU5 | E300027650401 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 DKK | E3251 | BANK OF NEW YORK, THE | IN | 10450000 | -1000000 | PG303BN20 | E300027603011 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7850000 | -392500 | PGT14CFV7 | E300034581201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 0 | 0 | 566 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6280000 | 392500 | PGT14CFU6 | E300034637101 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6672500 | 392500 | PGT14CFW7 | E300034638201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7065000 | 392500 | PGT14CFX3 | E300034639201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7457500 | 392500 | PGT14CFY1 | E300034937101 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7850000 | 392500 | PGT14CFY6 | E300034939201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8242500 | 392500 | PGT14CFZ0 | E300034941301 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 565 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7850000 | -392500 | PGT14VFV7 | E300034581201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7457500 | -392500 | PGT14CFM3 | E300034942301 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7065000 | -392500 | PGT14CFM8 | E300034828201 |
| DK0060336014 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6672500 | -392500 | PGT14CFN8 | E300034825201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6280000 | -392500 | PG714CF01 | E300003482A001 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5887500 | -392500 | PG714CF08 | E300003482T101 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5495000 | -392500 | PG714CFP2 | E300003482R001 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5102500 | -392500 | PG714CFP8 | E300003482R101 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | -392500 | PG714CGA3 | E300003484A901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | -392500 | PG714CGA8 | E300003484B901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | -392500 | PG714CGB0 | E300003484A901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | -392500 | PG714CGG2 | E300003484B901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | -392500 | PG714CGG1 | E300003485C301 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | -392500 | PG714CGG2 | E300003485C301 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1177500 | -392500 | PG714CGE3 | E300003485C301 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | -392500 | PG714CGE8 | E300003485C301 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | -392500 | PG714CGF1 | E300003485C901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 0 | PG714CGF1 | E300003485C701 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | 0 | E300003485C701 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | 392500 | PG714CGE1 | E300003476701 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1177500 | 392500 | PG714CGE1 | E300003477901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | 392500 | PG714CGE8 | E300003477101 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | 392500 | PG714CGG1 | E300003477901 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | 392500 | PG714CGG6 | E300003477801 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | 392500 | PG714CGH3 | E300003477301 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 392500 | PG714CGW6 | E300003487001 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 6/3/2014 | 6/3/2014 | EUR | E2690 | ING BANK N.V. | IN | 8242500 | -30000 | PG6D3A4P5 | E300032850101 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 113X00 | 0 | 190402380 | 190402380 | 566 | 5/27/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG523GDW9 | E300032397801 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 113X00 | 0 | 190400000 | 190400000 | 564 | 5/27/2014 | 5/22/2014 | EUR | E2690 | BANK OF NEW YORK, THE | IN | 8272500 | -700000 | PG523CZW9 | E300032398001 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 113X00 | 0 | 0 | 0 | 565 | 5/27/2014 | 5/23/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 730000 | 30000 | PG523884 | E300032463101 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 113X00 | 0 | 0 | 0 | 565 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1122500 | 392500 | PG714RVV7 | E300003458201 |
| DK0060336014 | 778523F | 100 | ED8F MAN CAPITAL MKT LTD | 00000069919 | 113X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1515000 | 392500 | PG714CFA3 | E300003482001 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1907500 | 392500 | 392500 PG714CM8 | E300003482A001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2300000 | 392500 | 392500 PG714CM8 | E300003482S101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2692500 | 392500 | 392500 PG714CF01 | E300003482R001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3085000 | 392500 | 392500 PG714CF08 | E300003482F201 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3477500 | 392500 | 392500 PG714CF2 | E300003482O001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3870000 | 392500 | 392500 PG714CF8 | E300003483O001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4262500 | 392500 | 392500 PG714CG3 | E300003483Q101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5047500 | 392500 | 392500 PG714CR6 | E300003483G301 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107950601.7 | 107950601.7 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4655000 | 392500 | 392500 PG714CR0 | E300003483L201 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1177500 | 392500 | 392500 PG714CGE3 | E300003483S701 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | 392500 PG714CGF1 | E300003483C6E8 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | 392500 | 392500 PG714CGE8 | E300003483J901 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 0 | | E300003484787801 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 190402380 | 190402380 | 530 | 5/23/2014 | 5/23/2014 | EUR | E2690 | ING BANK N.V. | IN | 30000 | 30000 | 30000 PG523BR4 | E300003482461001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 190402380 | 190402380 | 531 | 5/26/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 730000 | 700000 | 700000 PG526CP73 | E300003482397801 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 190402380 | 190402380 | 566 | 5/27/2014 | 7/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 30000 | 30000 PG526CP73 | E300003482397801 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 0 | 0 | 565 | 5/27/2014 | 5/23/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | 0 | | E300003482461001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | 392500 PG714B9V7 | E300003485581201 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | 392500 | 392500 PG714CM43 | E300003485581201 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1177500 | 392500 | 392500 PG714CM8 | E300003482425101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | 392500 | 392500 PG714CM8 | E300003482J101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | 392500 PG714CF01 | E300003482C6F01 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | 392500 | 392500 PG714CF08 | E300003482427101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | 392500 | 392500 PG714CG3 | E300003483O001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | 392500 | 392500 PG714CF2 | E300003482427101 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107950601.7 | 107950601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 392500 | 392500 PG714CF8 | E300003482428001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 392500 | 392500 PG714CGF3 | E300003483O001 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 392500 | 392500 PG714CT2 | E300003484834901 |
| DK0060336014 | 7785 23F | 100 | EDBF MAN CAPITAL MMT LTD | 0000000616919 | 15X44 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 392500 | 392500 PG714CT26 | E300003484834901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 392500 | PG714CGA3 | E300003484901 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4710000 | 392500 | PG714CGA8 | E300003484901 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5102500 | 392500 | PG714CG80 | E300003484901 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5495000 | 392500 | PG714CGC2 | E300003484901 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5887500 | 392500 | PG714CGC6 | E300003484901 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6280000 | 392500 | PG714CGD1 | E300003485601 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6672500 | 392500 | PG714CGD2 | E300003485301 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7065000 | 392500 | PG714CGE3 | E300003485201 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7457500 | 392500 | PG714CGE8 | E300003485701 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | | PG715CHD1 | E300003487801 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | | PG715CHD5 | E300003487801 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107956001.7 | 107956001.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 392500 | PG714CFR6 | E300003483301 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107956001.7 | 107956001.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4710000 | 392500 | PG714CFS8 | E300003483301 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107956001.7 | 107956001.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5102500 | 392500 | PG714CFT4 | E300003483301 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107956001.7 | 107956001.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5495000 | 392500 | PG714CFT5 | E300003483301 |
| DK0060336014 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 107956001.7 | 107956001.7 | 534 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5887500 | 392500 | PG714CFT0 | E300003483501 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26967000 | 26967000 | 534 | 4/9/2013 | 4/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 180000 | -89000 | PF419CVR7 | E1000012413501 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27270000 | 27270000 | 534 | 4/9/2013 | 4/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 701000 | -90000 | PF419CVR0 | E1000012414101 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 12175352.38 | 12175352.38 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 38000 | 38000 | PF415CUU8 | E1000012060801 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 44215753.38 | 44215753.38 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 541000 | 138000 | PF415CU50 | E1000012057001 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28179000 | 28179000 | 534 | 4/9/2013 | 4/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | -93000 | -93000 | PF419CVR6 | E1000012413901 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6222510 | 6222510 | 564 | 4/24/2013 | 4/22/2013 | EUR | PT0000000801 | PARIBAS PARIS | IN | 140000 | 140000 | PF422BO58 | E1000012702401 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6222510 | 6222510 | 534 | 4/22/2013 | 4/22/2013 | EUR | PT0000000801 | PARIBAS PARIS | IN | 0 | -140000 | PF422BO58 | E1000012702401 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 124957756.39 | 124957756.39 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 526000 | -39000 | PF415CUY2 | E1000012061201 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6222510 | 6222510 | 531 | 4/18/2013 | 4/17/2013 | EUR | PT0000000801 | PARIBAS PARIS | IN | 1463000 | 140000 | PF418ANH6 | E1000012380101 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6222510 | 6222510 | 566 | 4/18/2013 | 4/17/2013 | EUR | PT0000000801 | PARIBAS PARIS | IN | 1323000 | -140000 | PF418ANH6 | E1000012380101 |
| DK0060348595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 251493314.57 | 251493314.57 | 531 | 4/9/2013 | 4/17/2013 | DKK | PT0000000801 | PARIBAS PARIS | IN | 698000 | 83000 | PF418CRW8 | E1000012413301 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2514931457 | 2514931457 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 93000 | -83000 | PF418C0W8 | E100001241S301 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 25452318.36 | 25452318.36 | 531 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 615000 | 84000 | PF418C0W3 | E100001241S701 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 25452318.36 | 25452318.36 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 437000 | -84000 | PF418C0W3 | E100001241S701 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 25755322.15 | 25755322.15 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 441000 | 85000 | PF418C0S7 | E100001241S301 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 25755322.15 | 25755322.15 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 176000 | -85000 | PF418C0S7 | E100001241S301 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26361329.73 | 26361329.73 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 356000 | 87000 | PF418C0S2 | E100001241S901 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26361329.73 | 26361329.73 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 261000 | -87000 | PF418C0S2 | E100001241S901 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26664333.52 | 26664333.52 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 180000 | 88000 | PF418C0V6 | E100001241S501 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26664333.52 | 26664333.52 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 521000 | -88000 | PF418C0V6 | E100001241S501 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26967337.31 | 26967337.31 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 269000 | 89000 | PF418C0S1 | E100001241S101 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26967337.31 | 26967337.31 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 348000 | -89000 | PF418C0S1 | E100001241S101 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27270341.1 | 27270341.1 | 531 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 531000 | 90000 | PF418C0X1 | E100001241S901 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27270341.1 | 27270341.1 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 609000 | -90000 | PF418C0X1 | E100001241S901 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27876348.68 | 27876348.68 | 531 | 4/18/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 92000 | 92000 | PF418C0X9 | E100001241S101 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27876348.68 | 27876348.68 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 699000 | -92000 | PF418C0X9 | E100001241S101 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28179352.47 | 28179352.47 | 531 | 4/19/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 791000 | 93000 | PF418C0X2 | E100001241S501 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28179352.47 | 28179352.47 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -93000 | PF418C0X2 | E100001241S501 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 40370400 | 40370400 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 660000 | 126000 | PF416C0F3 | E100001210S401 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 40370400 | 40370400 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 663000 | -126000 | PF416C0F3 | E100001210S401 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 40690800 | 40690800 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 924000 | 127000 | PF416C0G3 | E100001210T201 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 40690800 | 40690800 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 399000 | -127000 | PF416C0G3 | E100001210T201 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 41652000 | 41652000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 130000 | 130000 | PF416C0F1 | E100001210K801 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 41652000 | 41652000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 398000 | 130000 | PF416C0E4 | E100001210S701 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 41652000 | 41652000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 690000 | 30000 | PF416C0E9 | E100001210K801 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 9612000 | 9612000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 758000 | 30000 | PF416C0E9 | E100001210K801 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 41652000 | 41652000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1193000 | -130000 | PF416C0F1 | E100001210K801 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 41652000 | 41652000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 925000 | -130000 | PF416C0E4 | E100001210T01 |
| DX006044B595 | 7785I3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 9612000 | 9612000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 633000 | -30000 | PF416C0F5 | E100001210K801 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierties | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 9612000 | 9612000 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 565000 | -30000 | PF416CEF9 | E1000021106301 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1057000 | 133000 | PF416CEF0 | E1000021101701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1190000 | 133000 | PF416CEF6 | E1000021105901 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1323000 | 133000 | PF416CEG5 | E1000021107401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 266000 | -133000 | PF416CEF0 | E1000021101701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 133000 | -133000 | PF416CEF6 | E1000021105901 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -133000 | PF416CEG5 | E1000021107401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43574400 | 43574400 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 534000 | 136000 | PF416CEG2 | E1000021107001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43574400 | 43574400 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 789000 | -136000 | PF416CEG2 | E1000021105201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 44215200 | 44215200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 268000 | 138000 | PF416CEF2 | E1000021105201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 44215200 | 44215200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 728000 | 380000 | PF416CEF8 | E1000021106301 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 44215200 | 44215200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1055000 | -138000 | PF416CEF2 | E1000021105201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 12175200 | 12175200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 595000 | -38000 | PF416CEF8 | E1000021106301 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 12175200 | 12175200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 797000 | 39000 | PF416CEG0 | E1000021106601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 12495600 | 12495600 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 526000 | -39000 | PF416CEG0 | E1000021106601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25149000 | 25149000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 522000 | 83000 | PF419CVR4 | E1000021414501 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25149000 | 25149000 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 269000 | -83000 | PF419CVR4 | E1000021414501 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25452000 | 25452000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 266000 | 84000 | PF419CVR1 | E1000021413701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25452000 | 25452000 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 525000 | -84000 | PF419CVR1 | E1000021413701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25755000 | 25755000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 439000 | 85000 | PF419CVR2 | E1000021404101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 25755000 | 25755000 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 352000 | -85000 | PF419CVR2 | E1000021404101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26361000 | 26361000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 698000 | 87000 | PF419CVR8 | E1000021404101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26361000 | 26361000 | 534 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 93000 | -87000 | PF419CVR8 | E1000021404101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26664000 | 26664000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 354000 | 88000 | PF419CVR3 | E1000021414101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 27270000 | 27270000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 90000 | 90000 | PF419CVR0 | E1000021414101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26664000 | 26664000 | 564 | 4/19/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 437000 | -88000 | PF419CVR3 | E1000021414701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 26967000 | 26967000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 611000 | 89000 | PF419CVR7 | E1000024130501 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 40691309.27 | 40691309.27 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1064000 | 127000 | PF415CUT1 | E1000012058000 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 40690800 | 40690800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1330000 | -127000 | P4416CEG3 | E10000120720(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 27876000 | 27876000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 182000 | 92000 | P4419CXR5 | E10000124143(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 27876000 | 27876000 | 534 | 4/29/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 609000 | -92000 | P4419CXR5 | E10000124143(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 28179000 | 28179000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 791000 | 93000 | P4419CXR6 | E10000124139(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 96121203.3 | 96121203.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 898000 | 30000 | P4415CLY1 | E10000120614(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 41652000 | 41652000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2124000 | -130000 | P4416CEF1 | E10000120488(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 41652000 | 41652000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1856000 | -130000 | P4416CEF4 | E10000120570(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 9612000 | 9612000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1564000 | -30000 | P4416CEF5 | E10000120680(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 9612000 | 9612000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1496000 | -30000 | P4416CEF9 | E10000120630(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613733.33 | 42613733.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1197000 | 133000 | P4415CLS5 | E10000120560(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613733.33 | 42613733.33 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1330000 | 133000 | P4415CLS8 | E10000120570(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613733.33 | 42613733.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1463000 | 133000 | P4415CLUU6 | E10000120580(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1197000 | -133000 | P4416CEF0 | E10000120710(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1064000 | -133000 | P4416CEF6 | E10000120590(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 931000 | -133000 | P4415CLGS | E10000120740(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 43574945.36 | 43574945.36 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 406000 | 136000 | P4415CTV7 | E10000120570(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 43574400 | 43574400 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1720000 | -136000 | P4416CEG2 | E10000120700(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 44215753.38 | 44215753.38 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 544000 | 138000 | P4415CLS0 | E10000120560(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 12175362.38 | 12175362.38 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 838000 | 38000 | P4415CLUU8 | E10000120680(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 12495600 | 12495600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1457000 | -39000 | P4416CEG0 | E10000120660(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 44215300 | 44215300 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1986000 | -138000 | P4416CEF2 | E10000120528(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 12175200 | 12175200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1526000 | -38000 | P4416CEF8 | E10000120610(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 12495756.39 | 12495756.39 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 937000 | 39000 | P4415CLY2 | E10000120630(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 6222510 | 6222510 | 566 | 4/18/2013 | 4/17/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 140000 | 140000 | P4418ANH6 | E10000123800(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 6222510 | 6222510 | 564 | 4/24/2013 | 4/22/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | P4422ND58 | E10000127020(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25149314.57 | 25149314.57 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2161000 | 83000 | P4418CENW8 | E10000124100(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25149000 | 25149000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 409000 | -83000 | P4419CXR4 | E10000124145(1) |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 25452318.36 | 25452318.36 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1817000 | 84000 | P4418CNW3 | E10000124170(1) |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25452000 | 25452000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 665000 | -84000 | P419CVR1 | E100001241370L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25755322.15 | 25755322.15 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2078000 | 85000 | P418CRB7 | E100001241350L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 25755000 | 25755000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 492000 | -85000 | P419CVR2 | E100001241050L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26361329.73 | 26361329.73 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1993000 | 87000 | P418CRB2 | E100001241490L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26361000 | 26361000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 233000 | -87000 | P419CVR8 | E100001240410L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26664333.52 | 26664333.52 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1733000 | 88000 | P418CRB6 | E100001241650L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26664000 | 26664000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 577000 | -88000 | P419CVR3 | E100001241470L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26967337.31 | 26967337.31 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1906000 | 89000 | P418CRB1 | E100001241510L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 26967000 | 26967000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 320000 | -89000 | P419CVR7 | E100001241901L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27270341.1 | 27270341.1 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1645000 | 90000 | P418CRB1 | E100001241401L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27270000 | 27270000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 841000 | -90000 | P419CVR0 | E100001241410L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27876348.68 | 27876348.68 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1555000 | 92000 | P418CRB9 | E100001241610L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 27876000 | 27876000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 749000 | -92000 | P419CVR5 | E100001241930L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 28179352.47 | 28179352.47 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2254000 | 93000 | P418CRB2 | E100001241501L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 28179000 | 28179000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 140000 | -93000 | P419CVR6 | E100001241391L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 40370905.26 | 40370905.26 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 797000 | 126000 | P415CUS3 | E100001257201L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 40370905.26 | 40370905.26 | 566 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 663000 | -126000 | P415CUS3 | E100001257301L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 40691309.27 | 40691309.27 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 924000 | 127000 | P415CUT1 | E100001058001L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 40691309.27 | 40691309.27 | 566 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 399000 | -127000 | P415CUT1 | E100001058001L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 96121203 | 96121203 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 68000 | 30000 | P415CUW9 | E100001061001L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 96121203 | 96121203 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 98000 | 30000 | P415CUY1 | E100001061401L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 41652521.3 | 41652521.3 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 267000 | 130000 | P415CUV6 | E100001058080L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 41652521.3 | 41652521.3 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 671000 | 130000 | P415CUS7 | E100001057401L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 96121203 | 96121203 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1119000 | -130000 | P415CUY1 | E100001061001L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 41652521.3 | 41652521.3 | 531 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 789000 | -130000 | P415CUS7 | E100001057401L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 96121203 | 96121203 | 531 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 595000 | -30000 | P415CUW9 | E100001061001L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 96121203 | 96121203 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 565000 | -30000 | P415CUY1 | E100001061401L |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 42613733.33 | 42613733.33 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1057000 | 130000 | P415CUS5 | E100001205660L |

CONFIDENTIAL

7785J3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierties | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 426137333.33 | 426137333.33 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1190000 | 133000 | PF415CU58 | E100002057601 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 426137333.33 | 426137333.33 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1323000 | 133000 | PF415CUU6 | E100002058201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 426137333.33 | 426137333.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 266000 | -133000 | PF415CU55 | E100002056601 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 426137333.33 | 426137333.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 133000 | -133000 | PF415CU58 | E100002057601 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 426137333.33 | 426137333.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -133000 | PF415CUU6 | E100002058201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 435749453.36 | 435749453.36 | 531 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 403000 | 136000 | PF415CTV7 | E100002057801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 435749453.36 | 435749453.36 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1057300 | -136000 | PF415CTV7 | E100002057801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 11X00 | 0 | 416525213 | 416525213 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 270000 | 130000 | PF415CTV6 | E100002056801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 11X00 | 0 | 416525213 | 416525213 | 531 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 674000 | 130000 | PF415CUW9 | E100002057401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 11X00 | 0 | 96121203 | 96121203 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 868000 | 30000 | PF415CUW9 | E100002061001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 44215753.38 | 44215753.38 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 919000 | -138000 | PF415CU50 | E100002057001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 44215753.38 | 44215753.38 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 625000 | -38000 | PF415CUU8 | E100002060801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15644 | 0 | 12175352.38 | 12175352.38 | 531 | 4/15/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 137000 | 39000 | PF415CU72 | E100002061201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 11X00 | 0 | 12495756.39 | 12495756.39 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 800000 | 126000 | PF415CU53 | E100002057201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 11X00 | 0 | 40370905.26 | 40370905.26 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1594000 | -126000 | PF415CEF3 | E100002105401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 124232500 | 124232500 | 534 | 12/9/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 708000 | 350000 | PFG9CPK5 | E100002542981 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 156887900 | 156887900 | 534 | 12/9/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1058000 | 442000 | PFG9CPK6 | E100002543001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 124232500 | 124232500 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 792000 | 350000 | PFG9CPK5 | E100002542981 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 172150750 | 172150750 | 534 | 12/9/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 0 | 485000 | PFG9CPK4 | E100002543001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 172150750 | 172150750 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1500000 | 485000 | PFG9CPK4 | E100002543001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 156887900 | 156887900 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 442000 | 442000 | PFG9CPK6 | E100002543001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 79153850 | 79153850 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1015000 | 223000 | PFG9CPK2 | E100002543401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 45500000 | 45500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | -100000 | PFC1DM407 | E100002518001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 59500000 | 59500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3130000 | -170000 | PFC1DM408 | E100002518001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 70000000 | 70000000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3300000 | -200000 | PFC1DM409 | E100002518401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 87300000 | 87300000 | 534 | 12/10/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4750000 | -250000 | PFC1DCCC0 | E100002511201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 86875000 | 86875000 | 534 | 12/10/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4500000 | -250000 | PFC1DCCL1 | E100002511001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL / MMT LTD | 0000000696919 | 15544 | 0 | 86875000 | 86875000 | 534 | 12/10/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4250000 | -250000 | PFC1DCCC2 | E100002511201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 87300000 | 87300000 | 534 | 12/10/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4000000 | -250000 | PFC1DKCC3 | E3000255513001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 87500000 | 87500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | -250000 | PFC1D0MD2 | E3000255518601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 87500000 | 87500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | -250000 | PFC1D0D25 | E3000255521801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 104190000 | 104190000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 300000 | PFC1D0MD6 | E3000255515801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 173650000 | 173650000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6800000 | -500000 | PFC1D0MD0 | E3000255515001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 173650000 | 173650000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6300000 | -500000 | PFC1D0MD3 | E3000255515401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 173650000 | 173650000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5800000 | -500000 | PFC1D0MD4 | E3000255513201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 173645525 | 173645525 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5300000 | -500000 | PFC1D0MD5 | E3000255516601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/10/2013 | EUR | E3251 | BNP PARIBAS SEC. SERV. | IN | 2500000 | -500000 | PFC11BIT8 | E3000267601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 533 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | -500000 | PFC11BIT4 | E3000267601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 533 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | -500000 | PFC11B1U0 | E3000267701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 533 | 12/12/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | -500000 | PFC11B1U4 | E3000267801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 174450000 | 174450000 | 564 | 12/12/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 7300000 | -500000 | PFC11B1U4 | E3000252529409 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | 88888 | DE FICTIF | IN | 287116 | 287116 | PFC12ANV7 | E1000035660701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 0 | 0 | 533 | 12/12/2013 | 12/10/2013 | EUR | 88888 | DE FICTIF | IN | 0 | 287116 | PFC12ANV7 | E1000035660701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 179900000 | 179900000 | 564 | 12/12/2013 | 12/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 500000 | PFC12ANV8 | E3000255647001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 179900000 | 179900000 | 534 | 12/12/2013 | 12/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -500000 | PFC12ANV8 | E3000255647001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 41100000 | 41100000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -100000 | PG211DEX5 | E3000265491201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 82200000 | 82200000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300000 | -200000 | PG211DEW8 | E3000265484401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 82200000 | 82200000 | 534 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100000 | -200000 | PG211D2U2 | E3000265484801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 82200000 | 82200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -200000 | PG211DEX8 | E3000265484401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 82200000 | 82200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | -200000 | PG211DEX8 | E3000265488001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 41100000 | 41100000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 100000 | PG211DEX5 | E3000265491201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 11526900 | 11526900 | 564 | 2/13/2014 | 2/22/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 200000 | 200000 | PG211D2U2 | E3000265491201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 11526900 | 11526900 | 534 | 2/12/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -200000 | PG21ZDUV2 | E3000265650701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1725000 | -250000 | PG2IZC6K3 | E3000266950901 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1475000 | -250000 | PG2IZCN54 | E3000250705001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MARKETS LTD | 0000000069919 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/7/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1225000 | -250000 | PG2IZCN55 | E3000250705301 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 975000 | 250000 | PFC02CN66 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 725000 | 250000 | PFC02CN67 | E300002506901 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 475000 | 250000 | PFC02CN68 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 225000 | 250000 | PFC02CN70 | E300002506901 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 250000 | PFC02CN63 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 250000 | PFC02CN64 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 250000 | PFC02CN66 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 250000 | PFC02CN67 | E300002506901 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1250000 | 250000 | PFC02CN68 | E300002507001 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 250000 | PFC02CN70 | E300002506901 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 9107500 | 9107500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1975000 | 250000 | PFC02CN65 | E300002507301 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 81967500 | 81967500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1725000 | 225000 | PFC02CN69 | E300002507301 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/4/2013 | 12/4/2013 | EUR | E2690 | ING BANK N.V. | IN | 0 | 250000 | PFC04OPP0 | E300002517701 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/5/2013 | 12/4/2013 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PFC04OPP0 | E300002517701 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 500000 | PFC05OVA1 | E300002543501 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 500000 | PFC05OVA1 | E300002543901 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PFC05OVA3 | E300002543501 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9500000 | 500000 | PFC05OVA7 | E300002543501 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PFC05OVB0 | E300002543801 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PFC05OVA7 | E300002543501 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PFC05OVB0 | E300002543801 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PFC05OVB7 | E300002543601 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PFC05OVG8 | E300002543801 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PFC05OVG9 | E300002543701 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PFC05OVB0 | E300002543801 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PFC05OVR1 | E300002543701 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PFC05OVR3 | E300002543701 |
| DX00604448595 | 7785323F | 100 | EDF MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PFC05OVR4 | E300002543801 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PFC05OVR5 | E1000025438001 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PFC05OVR6 | E1000025437001 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PFC05OVR7 | E1000025438501 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 500000 | PFC05OVR8 | E1000025438101 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8500000 | 500000 | PFC05OVR9 | E1000025437901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PFC05OV50 | E1000025438801 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9500000 | 500000 | PFC05OVT3 | E1000025439101 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PFC05OVT4 | E1000025439501 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500000 | 500000 | PFC05OVT5 | E1000025438901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 500000 | PFC05OVT6 | E1000025439901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11500000 | 500000 | PFC05OVT7 | E1000025439701 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 79153850 | 79153850 | 534 | 12/9/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 485000 | -223000 | PFC05CPK2 | E1000025429042 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 442000 | 442000 | PFC05PPP8 | E1000025612901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 792000 | 350000 | PFC05PPQ1 | E1000025613301 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1042000 | 250000 | PFC05PPP4 | E1000025613901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1265000 | 223000 | PFC05PPP2 | E1000025612701 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 485000 | -223000 | PFC05PPP0 | E1000025612701 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 708000 | -250000 | PFC05PPQ0 | E1000025613501 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 958000 | -350000 | PFC05PPQ1 | E1000025613301 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1308000 | -442000 | PFC05PPP8 | E1000025612901 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 17452220 | 17452220 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -485000 | PFC05PPP5 | E1000025613101 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 156867762.5 | 156867762.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 1000000 | 500000 | PFC01DKM9 | E1000025616001 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 88201102.5 | 88201102.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 1442000 | 442000 | PFC1DKG7 | E1000025429040 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 88201102.5 | 88201102.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 1692000 | 250000 | PFC1DKF7 | E1000025613401 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 88201102.5 | 88201102.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 1942000 | 250000 | PFC1DKG8 | E1000025413401 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 88201102.5 | 88201102.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 2192000 | 250000 | PFC1DKG9 | E1000025413201 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 88201102.5 | 88201102.5 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 2442000 | 250000 | PFC1DKG0 | E1000025413001 |
| DX006044B595 | 7785231F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 791436901.12 | 791436901.12 | 531 | 12/10/2013 | 12/5/2013 | DKK | 65797 | CITIBANK N.A. | IN | 3165000 | 223000 | PFC1DKR7 | E1000025429040 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 70600882 | 70600882 | 531 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2642000 | 200000 | PFC1DCX20 | E3000025410601 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 60010749.7 | 60010749.7 | 531 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2812000 | 170000 | PFC1DCX76 | E1000025410401 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 45899573.3 | 45899573.3 | 531 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2942000 | 130000 | PFC1DCX22 | E1000025410301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 174450000 | 174450000 | 531 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 500000 | 500000 | PFC1DCX89 | E3000025521201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 3665000 | 500000 | PFC1DCX38 | E1000025420201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4165000 | 500000 | PFC1DCX29 | E1000027427601 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 500000 | PFC1DMD03 | E3000025515401 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 500000 | PFC1DMD04 | E3000025515201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173545525 | 173545525 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 500000 | PFC1DMD05 | E3000025515601 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 500000 | PFC11AYX5 | E3000025514801 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 104190000 | 104190000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4800000 | 300000 | PFC1DMD06 | E3000025515801 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5050000 | 250000 | PFC1DCC0 | E3000025513201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5300000 | 250000 | PFC1DCC1 | E3000025514801 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5550000 | 250000 | PFC1DCC2 | E3000025515201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5800000 | 250000 | PFC1DCC3 | E3000025513201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6050000 | 250000 | PFC1DMD62 | E3000025518601 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6300000 | 250000 | PFC1DMD25 | E1000025518601 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500000 | 250000 | PFC1DMD09 | E3000025512801 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 70000000 | 70000000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6670000 | 200000 | PFC1DMD09 | E3000025512801 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 59500000 | 59500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6800000 | 170000 | PFC1DMD07 | E1000025518401 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 45500000 | 45500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | 130000 | PFC11AYX5 | E3000025513201 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 173650000 | 173650000 | 534 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 500000 | -500000 | PFC11BU14 | E3000025521409 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 174450000 | 174450000 | 534 | 12/11/2013 | 12/10/2013 | DKK | 66797 | CITIBANK N.A. | IN | | 500000 | PFC11BI77 | E3000025678101 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFC11BJT8 | E3000025678101 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFC11BU10 | E3000025678301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PFC11BU14 | E3000025678301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PFC11BI77 | E3000025678301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | -500000 | PFC11BJT8 | E3000025678101 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 124216554 | 124216554 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 3758000 | 350000 | PFC10KJ95 | E3000025542901 |

7785J3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | initiule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 156867762.5 | 156867762.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4108000 | -442000 | PFC1DKC07 | E100002542401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 172128653.4 | 172128653.4 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1250000 | -485000 | PFC1DKC84 | E100002542201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 177452220 | 177452220 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6650000 | -500000 | PFC1DKC49 | E100002561001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6050000 | -500000 | PFC1DKC08 | E100002542201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5550000 | -500000 | PFC1DKC40 | E100002561001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5050000 | -500000 | PFC1DKC83 | E100002543001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4550000 | -500000 | PFC1DKC36 | E100002561801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 7050000 | -500000 | PFC1DKC89 | E100002521201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 174450000 | 174450000 | 530 | 12/11/2013 | 12/11/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6565000 | 250000 | PFC11DM59 | E100002594401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 176602210 | 176602210 | 566 | 12/12/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 750000 | -500000 | PFC1DKC29 | E100002547601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/12/2013 | 12/11/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 250000 | PFC11DM59 | E100002594401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 11526900 | 11526900 | 531 | 2/11/2014 | 2/11/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 200000 | 200000 | PG211CCL1 | E100002654001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 82201826 | 82201826 | 531 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 200000 | PG211DK36 | E100002650001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 82201826 | 82201826 | 531 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 200000 | PG211DK49 | E100002650001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 41100913 | 41100913 | 531 | 2/11/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 100000 | PG211DK43 | E100002654601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 41100913 | 41100913 | 566 | 2/12/2014 | 2/11/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -100000 | PG211DK43 | E100002654601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 11526900 | 11526900 | 566 | 2/12/2014 | 2/11/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 500000 | -200000 | PG211CCL1 | E100002654401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 82201826 | 82201826 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300000 | -200000 | PG211DK36 | E100002650001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 81967500 | 81967500 | 534 | 12/2/2013 | 11/28/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100000 | -200000 | PG211DK49 | E100002549601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | E2690 | ING BANK N.V. | IN | 0 | 225000 | PG711DK49 | E100002705001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 530 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2225000 | 250000 | PFG03BH47 | E100002185801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 250000 | PFG03CD03 | E100002519001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 250000 | PFG02DM45 | E100002518201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2225000 | 250000 | PFG02DM43 | E100002519001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1975000 | -250000 | PFG02DM44 | E100002174401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1725000 | -250000 | PFG02DM46 | E100002179801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1475000 | -250000 | PFG02DM47 | E100002179801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MM1 LTD | 0000069919 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1225000 | -250000 | PFG02DM48 | E100002179201 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | initiule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 975000 | -250000 | PFC02D4V9 | E300002518000i |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/2/2013 | EUR | E2690 | ING BANK N.V. | IN | 500000 | -250000 | PFC03BHL7 | E300002518380i |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | -250000 | PFC03CD03 | E300002519060i |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 530 | 12/7/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 250000 | -250000 | PFC02CP03 | E300002509980i |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0SV0 |  | 12/3/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 0 |  | PFC02CP03 | E300002509980i |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/5/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFC05CCV2 | E300003343301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFC05CCV3 | E300002543501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PFC05CCV4 | E300003343701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PFC05CCV5 | E300002543901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PFC05CCV6 | E300003434101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PFC05CCV7 | E300003434101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PFC05CCV8 | E300002543401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PFC05CCV1 | E300003434701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PFC05CCV3 | E300003343701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 8500000 | -500000 | PFC05CCV87 | E300002543601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | -500000 | PFC05CCV08 | E300003343501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | -500000 | PFC05CCV29 | E300002543601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | -500000 | PFC05CCV80 | E300003438701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | -500000 | PFC05CCV81 | E300002543701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | -500000 | PFC05CCV87 | E300003438701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | -500000 | PFC05CCV84 | E300002543701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | -500000 | PFC05CCV85 | E300003438001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | -500000 | PFC05CCV86 | E300002543801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | -500000 | PFC05CCV87 | E300003437701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | -500000 | PFC05CCV88 | E300002543801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | -500000 | PFC05CCV89 | E100000343901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | -500000 | PFC05CCV50 | E100000343901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010420019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | -500000 | PFC05CCV73 | E100000343901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliens | initiule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PFC05DVT4 | E300002543T9501 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFC05DVT5 | E300002543T3901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFC05DVT6 | E300002543T9901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN |  | 500000 | PFC05DVT7 | E300002543T9701 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFC05DVA1 | E300002543S101 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFC05DVA2 | E300002543S901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PFC05DVA3 | E100002543701 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 500000 | PFC05DCW1 | E100002543447D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PFC05DCW3 | E100002543479D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PFC05DCW4 | E100002543450D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PFC05DCW7 | E100002543446D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PFC05DCW8 | E100002543475D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PFC05DCW9 | E100002543343101 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PFC05DCX0 | E100002543347101 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PFC05DCX1 | E100002543446901 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PFC05DCX3 | E100002543449901 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PFC05DCX3 | E100002543345301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PFC05DCX4 | E100002543347D1 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PFC05DCX5 | E100002543479901 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PFC05DCX6 | E100002543450901 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PFC05DCX7 | E100002543446301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PFC05DCX8 | E100002543346301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN |  | 0 | PFC05DCX0 | E100002543346301 |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 530 | 12/6/2013 | 11/21/2013 | EUR | 83888 | DE FICTIF | IN | 287116 | 287116 | PFC06DMT5 | E300002510640L |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 181502270 | 181502270 | 531 | 12/6/2013 | 12/4/2013 | DKK | 65797 | CITIBAM N.A. | IN | 500000 | 500000 | PFC06DMH7 | E100002574272L |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 565 | 12/9/2013 | 11/21/2013 | EUR | 83888 | DE FICTIF | IN |  | -287116 | PFC06DMT5 | E100002510640L |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 181502270 | 181502270 | 566 | 12/20/2013 | 12/4/2013 | DKK | 65797 | CITIBAM N.A. | IN | 0 | -500000 | PFC06DMH7 | E300002574272L |
| DK0060448595 | 7785J3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000869919 | 15544 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1750000 | 485000 | PFC09PP5 | E300002611301L |

CONFIDENTIAL

7785J3F Global

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1526700 | 250000 | PFG09OPP4 | E300002561319O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15490000 | 223000 | PFG09OPPO0 | E300002561270O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 124232500 | 124232500 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 9208000 | -350000 | PFG09OPPK5 | E300002542080O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 156887900 | 156887900 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 9558000 | -442000 | PFG09OPPK6 | E300002543020O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 172150750 | 172150750 | 564 | 12/10/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 8650000 | 485000 | PFG09OPPK4 | E300002543000O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 177452220 | 177452220 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 16975000 | 500000 | PFG10DCM9 | E300002561600O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 17475000 | 500000 | PFG10DCG8 | E300002543020O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 17975000 | 500000 | PFG10DCR0 | E300002542860O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 18475000 | 500000 | PFG10DCK3 | E300002542780O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 18975000 | 500000 | PFG10DCR6 | E300002542790O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 172128653.4 | 172128653.4 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 22275000 | 485000 | PFG10DCK4 | E300002543070O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 156867762.5 | 156867762.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1941700 | 442000 | PFG10DCG7 | E300002543050O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 124216554 | 124216554 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 1976700 | 350000 | PFG10DCK5 | E300002542800O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 105961326 | 105961326 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2006700 | 300000 | PFG10DCK2 | E300002542840O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2091700 | 250000 | PFG10DCG7 | E300002541280O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2056700 | 250000 | PFG10DCG9 | E300002541281O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2056700 | 250000 | PFG10DCG8 | E300002541340O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2081700 | 250000 | PFG10DCG9 | E300002541201O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 79143690.12 | 79143690.12 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | BNP PARIBAS SEC. SERV. | IN | 21790000 | 233000 | PFG10BBM5 | E300002567370O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 70600882 | 70600882 | 566 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2126700 | 200000 | PFG10BBM5 | E300002567370O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | 66797 | CITIBANK N.A. | IN | 2950000 | -250000 | PFG10DCC2 | E300002511201O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 70000000 | 70000000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 200000 | PFG10B9M09 | E300002511801O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 4465000 | 500000 | PFG10DCK0 | E300002540090O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 5165000 | 500000 | PFG10DCK3 | E300002542800O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5665000 | 500000 | PFG10DCK6 | E300002567301O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 70600882 | 70600882 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6765000 | 200000 | PFG10BBM5 | E300002567370O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 172128653.4 | 172128653.4 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 7550000 | 485000 | PFG10DCK4 | E300002542920O1 |
| DK0060448595 | 7785 23F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 124216554 | 124216554 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6015000 | 350000 | PFG10DCK5 | E300002542920O1 |

CONFIDENTIAL

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 105961326 | 105961326 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBANK N.A. | IN | 6315000 | 300000 | PFC1IDICR2 | E1000025428401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 60010749.7 | 60010749.7 | 531 | 12/11/2013 | 12/5/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 6935000 | 170000 | PFC1IDIBM4 | E1000025673301 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 458905733 | 458905733 | 531 | 12/11/2013 | 12/5/2013 | DKK | 66797 | BNP PARIBAS SEC. SERV. | IN | 7065000 | 130000 | PFC1IDIBM3 | E1000025672901 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 458905733 | 458905733 | 531 SV1 | | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 0 | -130000 | PFC1IDICZ2 | E1000025410201 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 60010749.7 | 60010749.7 | 566 | 12/11/2013 | 12/5/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 1958000 | -130000 | PFC1IDIBM3 | E1000025672901 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 60010749.7 | 60010749.7 | 566 SV1 | | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 130000 | -170000 | PFC1IDICY6 | E1000025410401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 60010749.7 | 60010749.7 | 566 SV1 | | 12/11/2013 | 12/5/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 2088000 | -170000 | PFC1IDIBM4 | E1000025673301 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 76600882 | 76600882 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 300000 | -200000 | PFC1IDICZ0 | E1000025410601 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 76600882 | 76600882 | 566 SV1 | | 12/11/2013 | 12/5/2013 | DKK | BE0104010019 | BNP PARIBAS SEC. SERV. | IN | 2258000 | -200000 | PFC1IDIBM5 | E1000025673701 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 79143690.12 | 79143690.12 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1735000 | -223000 | PFC1IDICR7 | E1000025429601 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 3208000 | -250000 | PFC1IDICR7 | E1000025412801 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2958000 | -250000 | PFC1IDICR8 | E1000025413401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2708000 | -250000 | PFC1IDICR9 | E1000025413201 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 2458000 | -250000 | PFC1IDICG0 | E1000025413001 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 105961326 | 105961326 | 566 | 12/11/2013 | 12/5/2013 | DKK | 66797 | CITIBAN N.A. | IN | 3458000 | -300000 | PFC1IDICR2 | E1000025428401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 174450000 | 174450000 | 564 | 12/12/2013 | 12/6/2013 | DKK | 66797 | CITIBAN N.A. | IN | 1200000 | -500000 | PFC1IBLU4 | E1000025521409 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 175900000 | 175900000 | 564 | 12/12/2013 | 12/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | -500000 | PFC12ANV8 | E1000025647001 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | 88888 | DF FICTIF | IN | | -287116 | PFC12ANV7 | E1000025660701 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/12/2013 | 12/11/2013 | EUR | 66797 | BNP PARIBAS SEC. SERV. | IN | 23025000 | 250000 | PFC11DM59 | E1000025694401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 11526900 | 11526900 | 566 | 2/12/2014 | 2/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 23225000 | 200000 | PG211DCL1 | E1000026547401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 82201826 | 82201826 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23425000 | 200000 | PG211DIX6 | E1000026550401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 82201826 | 82201826 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23625000 | 200000 | PG211DIX9 | E1000026550001 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 41100913 | 41100913 | 566 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23725000 | 100000 | PG211DIX3 | E1000026549601 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 41100000 | 41100000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -100000 | PG211DEX5 | E1000026549201 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 82200000 | 82200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | -200000 | PG211DLW9 | E1000026548401 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 82200000 | 82200000 | 564 | 2/12/2014 | 2/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300000 | -200000 | PG211DEX8 | E1000026548801 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 11526900 | 11526900 | 564 | 2/13/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | -200000 | PG212DUV2 | E1000026567001 |
| DX0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/7/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PFC02CEI1 | E1000026163501 |

ED&F-00604196

7785.23F Global

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | initule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 250000 | PFEO2D0A3 | E300002517X001 |
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 250000 | PFEO2D0A4 | E300002517X401 |
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 250000 | PFEO2D0A6 | E300002517X801 |
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1250000 | 250000 | PFEO2D0A7 | E300002517X601 |
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 250000 | PFEO2D0A8 | E300002517X301 |
| DX00604048595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1750000 | 250000 | PFEO2D0A9 | E300002518X001 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1975000 | 225000 | PFEO2D0A5 | E300002518X201 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 0 | 0SV0 | 565 | 12/3/2013 | 11/28/2013 | DKK | E2690 | ING BANK N.V. | IN | | -250000 | PFG2ZC0E1 | E300002516X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 12/2/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1725000 | 225000 | PFG2ZC0A5 | E300002507X301 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/4/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2150000 | 250000 | PFG2ZC0N55 | E300002507X101 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 81967500 | 81967500 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2875000 | 250000 | PFG2ZC0N6 | E300002507X001 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2200000 | 225000 | PFG2ZC0N63 | E300002507X901 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2347500 | 250000 | PFG2ZC0N63 | E300002507X701 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2322500 | 250000 | PFG2ZC0N54 | E300002506X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2272500 | 250000 | PFG2ZC0N57 | E300002507X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2347500 | 250000 | PFG2ZC0N58 | E300002506X901 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 910750000 | 910750000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2222500 | 250000 | PFG2ZC0N70 | E300002506X701 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/2/2013 | EUR | E2690 | ING BANK N.V. | IN | 1975000 | 250000 | PFG2D8H67 | E300002518X581 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2225000 | 250000 | PFG2D8C0D3 | E300002518X601 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/5/2013 | 12/4/2013 | EUR | E2690 | ING BANK N.V. | IN | 2150000 | 250000 | PFG2D4DPN0 | E300002517X701 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2725000 | 500000 | PFG55OCV2 | E300002343X301 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3225000 | 500000 | PFG55OCV3 | E300002343X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3775000 | 500000 | PFG55OCV4 | E300002343X701 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4225000 | 500000 | PFG55OCV5 | E300002343X901 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4725000 | 500000 | PFG55OCV6 | E300002344X301 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5225000 | 500000 | PFG55OCV7 | E300002344X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5725000 | 500000 | PFG55OCV8 | E300002344X501 |
| DX00604048595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6225000 | 500000 | PFG55OCW1 | E300002344X701 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6725000 | 500000 | PFC050CXV3 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7225000 | 500000 | PFC050CXW4 | E300002534X501 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PFC050CXW4 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PFC050CXW8 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PFC050CXW9 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PFC050CX0 | E300002534X101 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PFC050CX1 | E300002534X501 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PFC050CX1 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 500000 | PFC050CX2 | E300002534X301 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8500000 | 500000 | PFC050CX3 | E300002534X301 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PFC050CX4 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9500000 | 500000 | PFC050CX5 | E300002534X501 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PFC050CX6 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500000 | 500000 | PFC050CX7 | E300002534X601 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 500000 | PFC050CX8 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11500000 | 500000 | PFC050CX9 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 500000 | PFC050CV2 | E300002534X301 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PFC050CV6 | E300002534X801 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500000 | 500000 | PFC050CV3 | E300002534X901 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PFC050CV4 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9500000 | 500000 | PFC050CV5 | E300002534X301 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 178202230 | 178202230 | 565 | 12/3/2013 | 12/27/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 250000 | PFC020M9 | E300002518X001 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7725000 | 500000 | PFC050CW7 | E300002534X701 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8225000 | 500000 | PFC050CW8 | E300002534X501 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8725000 | 500000 | PFC050CW9 | E300002534X101 |
| DX060448595 | 7785231F | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9225000 | 500000 | PFC050CX0 | E300002534X701 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | initiule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 9725000 | 500000 | PFG050CX1 | E300002534690 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 10125000 | 500000 | PFG050CX2 | E300002534901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 500000 | PFG050CX3 | E300002534301 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 11225000 | 500000 | PFG050CX4 | E300002534690 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 11725000 | 500000 | PFG050CX5 | E300002534701 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 13725000 | 500000 | PFG050CX9 | E300002534301 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 12225000 | 500000 | PFG050CX6 | E300002534690 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 12725000 | 500000 | PFG050CX7 | E300002534901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | DKK | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 13225000 | 500000 | PFG050CX8 | E300002534101 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 21000000 | -500000 | PFG050VA1 | E300002534801 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 20650000 | -500000 | PFG050VA2 | E300002534901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 20000000 | -500000 | PFG050VA3 | E300002534301 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 19600000 | -500000 | PFG050VA7 | E300002535501 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 19000000 | -500000 | PFG050V80 | E300002534301 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 18500000 | -500000 | PFG050V87 | E300002534501 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 18000000 | -500000 | PFG050V81 | E300002534701 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 17500000 | -500000 | PFG050V29 | E300002534801 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 17000000 | -500000 | PFG050V80 | E300002537901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 16500000 | -500000 | PFG050V81 | E300002534701 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 16000000 | -500000 | PFG050VR3 | E300002534901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 15500000 | -500000 | PFG050VR4 | E300002534801 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 15000000 | -500000 | PFG050VR5 | E300002534801 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 14500000 | -500000 | PFG050VR6 | E300002537901 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 14000000 | -500000 | PFG050VR7 | E300002534701 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 14000000 | -500000 | PFG050VR8 | E300002534501 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 13500000 | -500000 | PFG050VR9 | E300002534801 |
| DX0060448595 | 7785 23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 13000000 | -500000 | PFG050V90 | E300002537901 |
| DX0060448595 | 7785 23F | 100 | EDDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 12500000 | -500000 | PFG050V50 | E300002538901 |
| DX0060448595 | 7785 23F | 100 | EDDF MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE01040019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | -500000 | PFG050VT3 | E300002539101 |

7785 23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_liers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00604048595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11500000 | 500000 | PFC0S2V74 | E300002543950 1 |
| DX00604048595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13000000 | 500000 | PFC0S0VT5 | E300002543930 1 |
| DX00604048595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10500000 | 500000 | PFC0S0V76 | E300002543990 1 |
| DX00604048595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PFC0S0VT7 | E300002543970 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/9/2013 | 11/21/2013 | EUR | E8888 | DE FICTIF | IN | 287116 | 287116 | PFC06DMT5 | E300002510640 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 181502270 | 181502270 | 566 | 12/10/2013 | 12/4/2013 | DKK | E6797 | CITIBAN N.A. | IN | 14225000 | 500000 | PFC06DMH7 | E100002524720 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 566 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15975000 | 485000 | PFC0S9PP5 | E100002561310 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBAN N.A. | IN | 14667000 | 442000 | PFC0S9PP8 | E300002561290 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 79153850 | 79153850 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBAN N.A. | IN | 8885000 | 223000 | PFC0N7X2 | E100002543040 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15017000 | 350000 | PFC0N0PQ1 | E300002561330 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | IN | 3454000 | 250000 | PFC10DCC0 | E100002561320 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | IN | 3200000 | 250000 | PFC10DCC1 | E100002551200 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | IN | 2700000 | 250000 | PFC10DCC3 | E300002551300 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2450000 | 250000 | PFC10DMD2 | E100002518601 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2200000 | 250000 | PFC10DD25 | E300002528201 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 104190000 | 104190000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3700000 | 300000 | PFC10DMD6 | E100002551600 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 500000 | PFC10DMD0 | E300002551500 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | 500000 | PFC10DMD3 | E300002551400 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 600107497 | 600107497 | 566 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 21437000 | 170000 | PFC10E8M4 | E300002567330 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 458905713 | 458905713 | 566 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2156700 | 130000 | PFC10E8M3 | E300002567290 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 174450000 | 174450000 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | IN | 16475000 | 500000 | PFC10DC89 | E100002552201 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 45500000 | 45500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700000 | 130000 | PFC10DM407 | E100002551801 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 59500000 | 59500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1830000 | 170000 | PFC10DM408 | E100002518201 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 500000 | PFC10DMD4 | E300002551201 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 173645525 | 173645525 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 500000 | PFC11AYX5 | E100002551480 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 173650000 | 173650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 500000 | PFC11AYX6 | E300002514801 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 500000 | PFC11B77 | E100002567010 1 |
| DX00604048595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PFC11B78 | E300002567601 1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PFC118UU0 | E300002567R701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PFC118UU4 | E300002567R301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 176602110 | 176602110 | 566 | 12/12/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | N.A. | 22775000 | 500000 | PFC1DDCG9 | E100005427901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3750000 | 250000 | PG313BQ97 | E100002715540L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4000000 | 250000 | PG313BQ98 | E100002715560L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4250000 | 250000 | PG313BQ99 | E100002715620L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4500000 | 250000 | PG313BQG0 | E100002715500L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4750000 | 250000 | PG313BQ02 | E100002715780L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5000000 | 250000 | PG313BQG3 | E100002715740L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5250000 | 250000 | PG313BQG4 | E100002715700L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5500000 | 250000 | PG313BQG5 | E100002715640L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5750000 | 250000 | PG313BQG6 | E100002715820L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6000000 | 250000 | PG313BQG7 | E100002715420L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6250000 | 250000 | PG313BQG8 | E100002715900L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6500000 | 250000 | PG313BQG9 | E100002715601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 101004000 | 101004000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6728000 | 228000 | PG313BQE3 | E100002716480L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 95245000 | 95245000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7800000 | 215000 | PG313BP94 | E300007160701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 82398000 | 82398000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7096000 | 186000 | PG313BGE3 | E100002716440L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 80626000 | 80626000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6910000 | 182000 | PG313BP93 | E100002716040L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 73538000 | 73538000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7262000 | 166000 | PG313BN25 | E100002716201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 57147000 | 57147000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7585000 | 129000 | PG313BN29 | E100002716601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 46515000 | 46515000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7456000 | 105000 | PG313BN27 | E100002716501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 28352000 | 28352000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7326000 | 64000 | PG313BP90 | E100002716700L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 11075000 | 11075000 | 564 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7351000 | 25000 | PG313BEE2 | E100002716400L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/14/2014 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PG317AOM0 | E300002723490L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/14/2014 | DKK | E2690 | ING BANK N.V. | IN | 0 | -250000 | PG317AOM0 | E300002723490L |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 69120000 | 69120000 | 534 | 4/24/2014 | 4/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -160000 | PG414CS25 | E300008728001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 73440000 | 73440000 | 534 | 4/24/2014 | 4/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 330000 | -170000 | PG414CS24 | E300008727401 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nuoveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 73440000 | 73440000 | 534 | 4/14/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 160000 | -170000 | PG414CS26 | E3000028727601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 73440000 | 73440000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 170000 | 170000 | PG414CS24 | E3000028727401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 73440000 | 73440000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 340000 | 170000 | PG414CS26 | E3000028727601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 69120000 | 69120000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 160000 | PG414CS25 | E3000028728001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 0 | 0 | 533 | 4/22/2014 | 4/22/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | -170000 | PG422BPu0 | E3000029013901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 0 | 0 | 563 | 4/23/2014 | 4/22/2014 | EUR | E2690 | ING BANK N.V. | IN | 170000 | 170000 | PG422BPu0 | E3000029013901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6155000 | -250000 | PG313C2X2 | E3000027184201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5905000 | -250000 | PG313C2X3 | E3000027183801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5655000 | -250000 | PG313C2X4 | E3000027206801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5405000 | -250000 | PG313C2X5 | E3000027206801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5155000 | -250000 | PG313C2X6 | E3000027207201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4905000 | -250000 | PG313C2X7 | E3000027207201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4655000 | -250000 | PG313C2X8 | E3000027208001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4405000 | -250000 | PG313C2X9 | E3000027208401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4155000 | -250000 | PG313C2Y0 | E3000027208801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3905000 | -250000 | PG313C2Y1 | E3000027209201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3655000 | -250000 | PG313C2Y2 | E3000027209601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3405000 | -250000 | PG313C2Y3 | E3000027210001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3155000 | -250000 | PG313C2Y4 | E3000027210401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2905000 | -250000 | PG313C2Y5 | E3000027210401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2655000 | -250000 | PG313C2Y7 | E3000027213201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2405000 | -250000 | PG313C2Y8 | E3000027211001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2155000 | -250000 | PG313C2Y9 | E3000027211601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1905000 | -250000 | PG313C2Z0 | E3000027211801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1655000 | -250000 | PG313C2Z1 | E3000027212801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1405000 | -250000 | PG313DA03 | E3000027214601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 69120864 | 69120864 | 530 | 4/14/2014 | 4/9/2014 | EUR | E2690 | ING BANK N.V. | IN | 170000 | 170000 | PG414BD08 | E3000086393001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15644 | 0 | 69120864 | 69120864 | 531 | 4/14/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 330000 | 160000 | PG414CTE2 | E3000028728201 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 73440918 | 73440918 | 531 | 4/15/2014 | 4/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | | 170000 | PG414CTE9 | E300028728401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 73440918 | 73440918 | 531 | 4/15/2014 | 4/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 670000 | | 170000 | PG414DE107 | E300028728601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | | 250000 | PG313B0C8 | E100002715940 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 750000 | | 250000 | PG313B0C9 | E100002716280 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | | 250000 | PG313B0D0 | E100002715970 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1250000 | | 250000 | PG313B0D1 | E100002716080 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/7/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | | 250000 | PFG02DAM7 | E300002517901 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/7/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | | 250000 | PFG02DAM3 | E300002517901 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/7/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | | 250000 | PFG02DAM4 | E300002517901 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/7/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | | 250000 | PFG02DAM6 | E300002517801 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 12/7/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1250000 | | 250000 | PFG02DAM8 | E300002517801 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 80626000 | 80626000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 890000 | | 182000 | PG313BIP3 | E100002716440 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 82398000 | 82398000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 704000 | | 186000 | PG313B0E3 | E100002716440 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 95245000 | 95245000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | | | -215000 | PG313BIP4 | E100002716070 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 100004000 | 100004000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1072000 | | 238000 | PG313B0E4 | E100002716481 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7550000 | | 250000 | PG313BIP2 | E100002718460 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7300000 | | -250000 | PG313B0C8 | E100002715940 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7050000 | | -250000 | PG313B0C9 | E100002716280 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6800000 | | -250000 | PG313BIP4 | E100002715970 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6650000 | | -250000 | PG313B0D1 | E100002716080 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6300000 | | -250000 | PG313B0D2 | E100002716040 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6050000 | | -250000 | PG313B0D3 | E100002716040 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5050000 | | -250000 | PG313B0D9 | E100002716340 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5800000 | | -250000 | PG313B0D4 | E100002716120 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5550000 | | -250000 | PG313B0D5 | E100002716160 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5300000 | | -250000 | PG313B0D8 | E100002716200 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4800000 | | -250000 | PG313B0D0 | E100002716320 |
| DK0060448595 | 778523F | 100 | EDF MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4550000 | | -250000 | PG313B0D0 | E100002716010 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 400000 | -250000 | PG313BQP6 | E10000271558O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4050000 | -250000 | PG313BQP7 | E10000271554O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 380000 | -250000 | PG313BQP8 | E10000271566O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3550000 | -250000 | PG313BQP9 | E10000271562O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3300000 | -250000 | PG313BQ0O | E10000271555O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3050000 | -250000 | PG313BQG2 | E10000271578O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2800000 | -250000 | PG313BQG3 | E10000271574O1 |
| DK0060448595 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2550000 | -250000 | PG313BQ24 | E10000271570O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2300000 | -250000 | PG313BQ25 | E10000271582O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2050000 | -250000 | PG313BQ26 | E10000271562O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1800000 | -250000 | PG313BQ27 | E10000271542O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1550000 | -250000 | PG313BQ28 | E10000271580O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1300000 | -250000 | PG313BQ29 | E10000271586O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 250000 | 250000 | PG313BP2 | E10000271846O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2220000 | -250000 | PG313BQ29 | E10000271586O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/14/2014 | EUR | E2690 | ING BANK N.V. BANK OF NEW YORK, THE | IN | 670000 | -250000 | PG317ADM0 | E10000723890O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 6912000 | 6912000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 170000 | -160000 | PG414C525 | E10000287840O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8220000 | 170000 | PG414CTE9 | E10000287280O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8390000 | 170000 | PG414C0D7 | E10000287580O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 6912864 | 6912864 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8550000 | 160000 | PG414CTE2 | E10000287260O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 73440000 | 73440000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | -170000 | PG414C524 | E10000287740O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 73440000 | 73440000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 330000 | -170000 | PG414C526 | E10000287760O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 565 | 4/22/2014 | 4/9/2014 | EUR | E2690 | ING BANK N.V. | IN | 8720000 | 130000 | PG414B0D8 | E10000286339O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 563 | 4/23/2014 | 4/22/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | -170000 | PG422BP10 | E10000290319O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 530 | 3/11/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 250000 | 250000 | PG311DNH4 | E10000271332O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 500000 | 500000 | PG313CZW0 | E10000271814O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 750000 | 750000 | PG313CZW1 | E10000271818O1 |
| DK0060448595 | 7785233F | 100 | EDK&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000000 | 250000 | PG313CZW4 | E10000271801O1 |

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1250000 | 250000 | PG313CZH9 | E1000027183601 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1500000 | 250000 | PG313CZK0 | E1000027183001 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1750000 | 250000 | PG313CZK1 | E1000027183401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2000000 | 250000 | PG313CZK2 | E1000027184201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2250000 | 250000 | PG313CZK3 | E1000027183801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2500000 | 250000 | PG313CZK4 | E1000027182201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2750000 | 250000 | PG313CZK5 | E1000027206801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3000000 | 250000 | PG313CZK6 | E1000027207201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3250000 | 250000 | PG313CZK7 | E1000027207601 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3500000 | 250000 | PG313CZK8 | E1000027208001 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1500000 | 250000 | PG313BQD2 | E1000027160001 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1750000 | 250000 | PG313BQD3 | E1000027160401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2000000 | 250000 | PG313BQD4 | E1000027161201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2250000 | 250000 | PG313BQD5 | E1000027161601 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2500000 | 250000 | PG313BQD8 | E1000027161801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 2750000 | 250000 | PG313BQD9 | E1000027162401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3000000 | 250000 | PG313BQE0 | E1000027160801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110750000 | 110750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3250000 | 250000 | PG313BQE1 | E1000027160401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3500000 | 250000 | PG313BQF6 | E1000027158001 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 6000000 | 250000 | PG313CZF9 | E1000027116601 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 6250000 | 250000 | PG313CZ20 | E1000027218001 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 6500000 | 250000 | PG313CZZ1 | E1000027212801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 6750000 | 250000 | PG313D0A03 | E1000027216401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 1010052631 | 1010052631 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 6978000 | 228000 | PG313D0A06 | E1000027216201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 952461911 | 952461911 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 8155000 | 215000 | PG313D0A07 | E1000027216401 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 823959030.44 | 823959030.44 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 7164000 | 186000 | PG313D0A02 | E1000027214801 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 80627008.28 | 80627008.28 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 7346000 | 182000 | PG313D0A05 | E1000027215201 |
| DK0060448595 | 778523F | 100 MKT LTD / ED&F MAN CAPITAL | 00000069919 | 15644 | 0 | 735389193.64 | 735389193.64 | 531 | 3/13/2014 | 3/11/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 7512000 | 160000 | PG313D0A09 | E1000027216801 |

| code_isin | dossier | guichet | nom_client | corr_affili | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 57147714.66 | 57147714.66 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7940000 | 129000 | PG313DA01 | E100002721601 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 45465581.7 | 45465581.7 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7706000 | 105000 | PG313CZ8 | E100002717001 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 46515581.7 | 46515581.7 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7811000 | 105000 | PG313DA00 | E100002721401 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 2835235456 | 2835235456 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7576000 | 64000 | PG313DA08 | E100002721601 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7601000 | 250000 | PG313DA04 | E100002721510 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 554000 | -25000 | PG313DA04 | E100002721510 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 2835235456 | 2835235456 | | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 579000 | -64000 | PG313DA08 | E100002721601 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 46515581.7 | 46515581.7 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | | -105000 | PG313CZ8 | E100002717001 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 57147714.66 | 57147714.66 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 449000 | -105000 | PG313DA00 | E100002721401 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 7353891964 | 7353891964 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 320000 | -129000 | PG313DA01 | E100002721601 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 8062700828 | 8062700828 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 643000 | -166000 | PG313DA01 | E100002721801 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 8239920.44 | 8239920.44 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 809000 | -182000 | PG313DA05 | E100002721401 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 991000 | -186000 | PG313DA02 | E100002721481 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 95246191.1 | 95246191.1 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7655000 | -250000 | PG313CZW0 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 10005263.1 | 10005263.1 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 105000 | 215000 | PG313CZW0 | E100002721401 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1177000 | -228000 | PG313DA06 | E100002721601 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/14/2014 | 3/11/2014 | EUR | E2690 | ING BANK N.V. | N | 7905000 | -250000 | PG311DNH4 | E100007133201 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7405000 | -250000 | PG313CZW1 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 7155000 | -250000 | PG313CZW3 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 6905000 | -250000 | PG313CZW0 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 6655000 | -250000 | PG313CZ60 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 6405000 | -250000 | PG313CZX1 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1750000 | 250000 | PG313CZ01 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2000000 | 250000 | PG313CZ2Z | E100002718401 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2250000 | 250000 | PG313CZX3 | E100002718301 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2500000 | 250000 | PG313CZX4 | E100002718201 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2750000 | 250000 | PG313CZX5 | E100002706801 |
| DK0060448595 | 7785231 | 100 | EDF& MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3000000 | 250000 | PG313CZ6 | E100002707201 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3250000 | 250000 | PG313CZX7 | E1000027207601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3500000 | 250000 | PG313CZX8 | E1000027208001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3750000 | 250000 | PG313CZX9 | E1000027208401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4000000 | 250000 | PG313CZY0 | E1000027208801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4250000 | 250000 | PG313CZY1 | E1000027209201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4500000 | 250000 | PG313CZY2 | E1000027209601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4750000 | 250000 | PG313CZY3 | E1000027210001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5000000 | 250000 | PG313CZY4 | E1000027210401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5250000 | 250000 | PG313CZY6 | E1000027210801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5500000 | 250000 | PG313CZY7 | E1000027211201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5750000 | 250000 | PG313CZY8 | E1000027211601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6000000 | 250000 | PG313CZY9 | E1000027212001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6250000 | 250000 | PG313CZZ0 | E1000027212401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6500000 | 250000 | PG313CZZ1 | E1000027212801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6750000 | 250000 | PG313DA03 | E1000027214001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 100005263.1 | 100005263.1 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6978000 | 228000 | PG313DA06 | E1000027214401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 952461911 | 952461911 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8050000 | 215000 | PG313DA07 | E1000027214801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 82399030.44 | 82399030.44 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7164000 | 186000 | PG313DA02 | E1000027214801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 69120864 | 69120864 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 170000 | -160000 | PG414CTE2 | E1000027282011 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | -170000 | PG414CTE9 | E1000027284401 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 330000 | -170000 | PG414DD07 | E1000027286011 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 565 | 4/22/2014 | 4/9/2014 | EUR | E2650 | ING BANK N.V. | IN |  | -170000 | PG414BDD8 | E1000036639101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 1107500 | 1107500 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 449000 | -25000 | PG313BD62 | E1000027164001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 2835200 | 2835200 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 474000 | -64000 | PG313BP60 | E1000027167001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 46515000 | 46515000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 344000 | -105000 | PG313BQ27 | E1000027165601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 57147000 | 57147000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 215000 | -125000 | PG313BN29 | E1000027166001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 73538000 | 73538000 | 534 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 538000 | -166000 | PG313BN35 | E1000027165201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 239795000 | 239795000 | 534 | 5/13/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2715000 | -500000 | PG313CKY4 | E1000039959801 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 239795000 | 239795000 | 534 | 5/13/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2215000 | -500000 | PG513CXY5 | E300003096001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | PG513CKX4 | E300003818301 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | PG513CXW2 | E300003819501 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | PG513CXX1 | E300003818701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | PG513CXX3 | E300003820101 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | PG513CXX4 | E300003820301 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 750000 | PG513CXX5 | E300003820501 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | PG513CXX6 | E300003820701 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1000000 | 250000 | PG313CZW3 | E100007181001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 3/4/2014 | 3/11/2014 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PG311D0NH4 | E100007133201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 500000 | 250000 | PG313CZW0 | E100007181401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 750000 | 250000 | PG313CZV1 | E100007181801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1250000 | 250000 | PG313CZW9 | E100007181601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1500000 | 250000 | PG313CZX0 | E100007183001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 8062700828 | 8062700828 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7346000 | 182000 | PG313D0A05 | E100007215201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 7353891964 | 7353891964 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7512000 | 166000 | PG313D0A09 | E100007216801 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 5714771466 | 5714771466 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7835000 | 129000 | PG313D0A01 | E100007213401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 46515817 | 46515817 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7706000 | 105000 | PG313D0A00 | E100007211460 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 2835235456 | 2835235456 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7576000 | 64000 | PG313D0A08 | E100007216601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7601000 | 25000 | PG313D0A04 | E100007215101 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1169000 | -25000 | PG313BQE2 | E100007164001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 2835200 | 2835200 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1394000 | -64000 | PG313BIP0 | E100007167001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 46515000 | 46515000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1264000 | -105000 | PG313BI27 | E100007165601 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 57147000 | 57147000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1135000 | -129000 | PG313BN29 | E100007166001 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 73538000 | 73538000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1458000 | -166000 | PG313BIZ5 | E100007165201 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 80626000 | 80626000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1810000 | -182000 | PG313BIP3 | E100007166401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 82398000 | 82398000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 1624000 | -186000 | PG313BQE3 | E100007164401 |
| DK0060448595 | 7785.23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 95245000 | 95245000 | 564 | 3/4/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 920000 | 215000 | PG313BIP4 | E100007166701 |

7785.23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 101004000 | 101004000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1992000 | -2280000 | PG313N024 | E100002716480T |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8470000 | -250000 | PG313BP2 | E100002718460L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8230000 | -250000 | PG313N028 | E100002715940S |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7910000 | -250000 | PG313NC9 | E100002716280L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7720000 | -250000 | PG313N020 | E100002715970L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7470000 | -250000 | PG313N031 | E100002716080L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7220000 | -250000 | PG313N032 | E100002716000L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6970000 | -250000 | PG313N033 | E100002716040L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6720000 | -250000 | PG313N034 | E100002716160L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6470000 | -250000 | PG313N035 | E100002716160L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6220000 | -250000 | PG313N038 | E100002716280L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5970000 | -250000 | PG313N039 | E100002716240L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5720000 | -250000 | PG313N020 | E100002716320L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5470000 | -250000 | PG313N021 | E100002716360L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5220000 | -250000 | PG313N096 | E100002715580L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4970000 | -250000 | PG313N097 | E100002715540L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4720000 | -250000 | PG313N098 | E100002715601L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4470000 | -250000 | PG313N099 | E100002716201L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4220000 | -250000 | PG313N020 | E100002715000L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3970000 | -250000 | PG313N022 | E100002715780L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3720000 | -250000 | PG313N023 | E100002715740L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3470000 | -250000 | PG313N024 | E100002716260L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3220000 | -250000 | PG313N025 | E100002715460L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2970000 | -250000 | PG313N026 | E100002715820L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2720000 | -250000 | PG313N027 | E100002715420L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 110750000 | 110750000 | 564 | 3/4/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2470000 | -250000 | PG313N028 | E100002715900L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3750000 | 250000 | PG313C29 | E100002709401L |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15144 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4000000 | 250000 | PG313C2Y0 | E100002708080L |

| code_isin | dossier | guichet | nom_client | corr_affili | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4250000 | 250000 | PG313CZY1 | E100002720Y201 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4500000 | 250000 | PG313CZY2 | E100002720Y601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4750000 | 250000 | PG313CZY3 | E100002721000I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5000000 | 250000 | PG313CZY4 | E100002721040I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5250000 | 250000 | PG313CZY6 | E100002721080I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5500000 | 250000 | PG313CZY7 | E100002721120I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/11/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 5750000 | 250000 | PG313CZY8 | E100002721300I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1800000 | 150000 | PG714CEP8 | E100036478530I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1950000 | 150000 | PG714CEP9 | E100036478610I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 150000 | PG714CEQ1 | E100036478650I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2250000 | 150000 | PG714CEQ3 | E100036478690I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | 150000 | PG714CEQ6 | E100036478730I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2550000 | 150000 | PG714CES2 | E100036478830I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2700000 | 150000 | PG714CES7 | E100036479160I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2850000 | 150000 | PG714CES9 | E100036479070I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 150000 | PG714CET3 | E100036479100I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2800000 | -150000 | PG714CEF1 | E100036481110I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2650000 | -150000 | PG714CEG8 | E100036481200I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | -150000 | PG714CEH2 | E100036481530I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2350000 | -150000 | PG714CEH3 | E100036481610I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2200000 | -150000 | PG714CEH7 | E100036481630I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 2050000 | -150000 | PG714CEK0 | E100036481700I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1900000 | -150000 | PG714CEK3 | E100036481830I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1750000 | -150000 | PG714CEK7 | E100036481930I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | -150000 | PG714CEL2 | E100036482130I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1450000 | -150000 | PG714CEL3 | E100036482200I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1300000 | -150000 | PG714CEL6 | E100036482030I |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE01041019 | BNP PARIBAS SEC. SERV. | IN | 1150000 | -150000 | PG714CEM2 | E100036482230I |

7785231 Global

ED&F-00604196