| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 150000 | PG714CNA6 | E300030483230 1 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 850000 | 150000 | PG714CDH9 | E300030483201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 150000 | PG714CN7 | E300030483290 1 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 550000 | 150000 | PG714CYO5 | E300030483261 01 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 150000 | PG714CYO9 | E300030483272 01 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 150000 | PG714C794 | E300030483201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100000 | 150000 | PG714CYO0 | E300030483290 1 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | PG714CE228 | E300030480802 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 150000 | PG714CYA2 | E300030485001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 150000 | PG714CYA6 | E300030485901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 150000 | PG714CY83 | E300030485901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 150000 | PG714CY89 | E300030485901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 150000 | PG714CYC3 | E300030487901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 150000 | PG714CYC8 | E300030489101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 150000 | PG714CYE5 | E300030481201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1350000 | 150000 | PG714CYE1 | E300030481101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 150000 | PG714CYF1 | E300030481101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 150000 | PG714CYH7 | E300030481001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 150000 | PG714CYG8 | E300030481301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1800000 | 150000 | PG714CY42 | E300030481501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1950000 | 150000 | PG714CYH3 | E300030481401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2250000 | 150000 | PG714CYK0 | E300030481701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2400000 | 150000 | PG714CYK3 | E300030481801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2550000 | 150000 | PG714CYK7 | E300030481901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2700000 | 150000 | PG714CYL2 | E300030482301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2850000 | 150000 | PG714CYL3 | E300030482201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 150000 | PG714CY16 | E300030482301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3150000 | 150000 | PG714CYM2 | E300030482301 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 150000 | PGT14CYM6 | E300003MI23301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3450000 | 150000 | PGT14CYM9 | E300003MI24101 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 150000 | PGT14CYN7 | E300003MI24701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3750000 | 150000 | PGT14CYO9 | E300003MI24701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3750000 | 150000 | PGT14CYO9 | E300003MI26101 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3900000 | 150000 | PGT14CYP4 | E300003MI23701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4050000 | 150000 | PGT14CYQ0 | E300003MI23801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4200000 | 150000 | PGT14CYQ0 | E300003MI23801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 48000000 | 48000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4300000 | 100000 | PGT14CYQ1 | E300003MI29001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN |  | 0 | PGT15CYN2 | E300003MI27901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | PGT15CYN2 | E300003MI87901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 353025000 | 353025000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9315000 | 750000 | PGS13CKX1 | E300003BI01701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 352950000 | 352950000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8565000 | 750000 | PGS13CKX3 | E300003BI02001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 352950000 | 352950000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7815000 | 750000 | PGS13CKX4 | E300003BI25001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 352950000 | 352950000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7065000 | 750000 | PGS13CKX5 | E300003BI20501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 352950000 | 352950000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6315000 | 750000 | PGS13CKF8 | E300003BI20701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 355504447.5 | 355504447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | PGS13CKF9 | E300003BI20701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 355504447.5 | 355504447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | PGS13CKF9 | E300003BI20901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 355579447.5 | 355579447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 750000 | PGS13CKF2 | E300003BI06901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 355579447.5 | 355579447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | PGS13CKF3 | E300003BI06801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 355579447.5 | 355579447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 750000 | PGS13CKF3 | E300003BI07101 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 337372968 | 337372968 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6712500 | 712500 | PGS13CKF4 | E300003BI68401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 337372968 | 337372968 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7425000 | 712500 | PGS13CKF0 | E300003BI68301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 337372968 | 337372968 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10150000 | 712500 | PGS13CKF0 | E300003BI68901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 337372968 | 337372968 | 564 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8137500 | 712500 | PGS13CKF0 | E300003BI69001 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 308103954.5 | 308103954.5 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5850000 | 600000 | PGS13CKX2 | E300003BI06901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 308103954.5 | 308103954.5 | 531 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6350000 | 600000 | PGS13CKX9 | E300003BI06401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 282420000 | 282420000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6850000 | 500000 | PGS13CKF5 | E300003BI22501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7350000 | 500000 | PGS13CKY1 | E300003BI29201 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7850000 | 500000 | PG513CKY2 | E300003082101 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8350000 | 500000 | PG513CKY3 | E300003082301 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9800000 | 450000 | PG514AOU7 | E300003082401 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10250000 | 450000 | PG514AOU8 | E300003082501 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10700000 | 450000 | PG514AOU9 | E300003082301 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11150000 | 450000 | PG514AOV0 | E300003082901 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 141180000 | 141180000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11450000 | 300000 | PG513CKX8 | E300003082901 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 54337500 | 54337500 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11550000 | 115000 | PG513CKX7 | E300003082301 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 534 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1350000 | 450000 | PG514AOU7 | E300003082501 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 534 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 900000 | 450000 | PG514AOU8 | E300003082401 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 534 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 450000 | 450000 | PG514AOU9 | E300003082301 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 212580000 | 212580000 | 534 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 450000 | PG514AOU9 | E300003082301 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 239795000 | 239795000 | 564 | 5/14/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8850000 | 500000 | PG513CKY4 | E300003059801 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 239795000 | 239795000 | 564 | 5/14/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9350000 | 500000 | PG513CKY5 | E300003096001 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 3870000 | 430000 | PG612CLF5 | E100003441001 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 3440000 | 430000 | PG612CLF6 | E100003439601 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 3010000 | 430000 | PG612CLG1 | E100003439801 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 2580000 | 430000 | PG612CLG2 | E100003440001 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 2150000 | 430000 | PG612CLG3 | E100003440201 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 1720000 | 430000 | PG612CLG4 | E100003440401 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 1290000 | 430000 | PG612CLG5 | E300003440801 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 860000 | 430000 | PG612CLG6 | E300003440601 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/13/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 430000 | 430000 | PG612CLG7 | E100003441801 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 0 | 430000 | PG612CLF5 | E100003441001 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 860000 | 430000 | PG612CLF6 | E300003439601 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 1290000 | 430000 | PG612CLG1 | E100003439801 |
| DK0060448595 | 778523F | 100 | EDF& MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PTO00000801 | PARIBAS PARIS | IN | 1720000 | 430000 | PG612CLG2 | E100003440101 |

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | PG612CLG3 | E1000033440201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2580000 | 430000 | PG612CLG4 | E1000033440401 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3010000 | 430000 | PG612CLG5 | E1000033440801 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3440000 | 430000 | PG612CLG6 | E1000033440601 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3870000 | 430000 | PG612CLG7 | E1000033441801 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4300000 | 430000 | PG612CLG9 | E1000033441301 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 29975085 | 29975085 | 534 | 6/13/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | | PG613DFC1 | E1000033491201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 29975085 | 29975085 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 430000 | 430000 | PG613DFC1 | E1000033499201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 48000000 | 48000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -100000 | PG714CFQ1 | E1000034829901 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4150000 | -150000 | PG714CEZ8 | E1000034802901 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | -150000 | PG714CF42 | E1000034804001 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3850000 | -150000 | PG714CF46 | E1000034804601 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3700000 | -150000 | PG714CF83 | E1000034805901 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3550000 | -150000 | PG714CF89 | E1000034806001 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3400000 | -150000 | PG714CFC3 | E1000034807901 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3250000 | -150000 | PG714CFC8 | E1000034808101 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | -150000 | PG714CFE5 | E1000034812201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2950000 | -150000 | PG714CFE7 | E1000034781201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 150000 | PG714CFF3 | E1000034784001 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 150000 | PG714CEO6 | E1000034781601 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 150000 | PG714CEO9 | E1000034782101 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1350000 | 150000 | PG714CEP9 | E1000034782601 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 29975085 | 29975085 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 1650000 | 150000 | PG714CEP5 | E1000034784501 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 4450000 | 430000 | PG613DFC1 | E1000034499201 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16445000 | 150000 | PG714BFW2 | E1000034580701 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16695000 | 150000 | PG714CEN7 | E1000034780601 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16745000 | 150000 | PG714CE02 | E1000034783001 |
| DK0060448595 | 7785J23F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 16895000 | 150000 | PG714CEO4 | E1000034783001 |

CONFIDENTIAL

7785J23F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 1704500 | 150000 | PG714CE06 | E300034781G01 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 1719500 | 150000 | PG714CE09 | E300034782101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 1734500 | 150000 | PG714CE09 | E300034783G01 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 1749500 | 150000 | PG714CE09 | E300034784001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3150000 | 150000 | PG714CEU5 | E300034793701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 150000 | PG714CEV0 | E300034794601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3450000 | 150000 | PG714CEV4 | E300034795501 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 150000 | PG714CEW2 | E300034796701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3750000 | 150000 | PG714CEW3 | E300034797701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3900000 | 150000 | PG714CEW7 | E300034798701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4050000 | 150000 | PG714CEX1 | E300034799701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4200000 | 150000 | PG714CEX1 | E300034800701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4350000 | 150000 | PG714CEX6 | E300034801701 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 48000000 | 48000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4450000 | 100000 | PG714CEX4 | E300034788601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 48000000 | 48000000 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 0 | 100000 | PG714CE54 | E300034788601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 0 | 0 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 150000 | PG714CE54 | E300034585801 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4150000 | 150000 | PG714EBYW2 | E300034780601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 150000 | PG714CEN7 | E300034781601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3850000 | 150000 | PG714CE052 | E300034782101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3700000 | 150000 | PG714CE04 | E300034783601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3550000 | 150000 | PG714CE09 | E300034784001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3400000 | 150000 | PG714CE09 | E300034780601 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3250000 | 150000 | PG714CEP3 | E300034781201 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 150000 | PG714CEP9 | E300034784001 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 2950000 | 150000 | PG714CEP8 | E300034785301 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 2800000 | 150000 | PG714CEP9 | E300034785501 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 2650000 | 150000 | PG714CEQ1 | E300034786101 |
| DK0060448595 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15X44 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE00A010019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 150000 | PG714CE09 | E300034786701 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2350000 | 150000 | PG714CEQ6 | E3000034787501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2200000 | 150000 | PG714CEQ8 | E3000034787601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2050000 | 150000 | PG714CES2 | E3000034788301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1900000 | 150000 | PG714CES7 | E3000034791601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1750000 | 150000 | PG714CES9 | E3000034789701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 150000 | PG714CET3 | E3000034790701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1450000 | 150000 | PG714CEU1 | E3000034792701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1300000 | 150000 | PG714CEU5 | E3000034793701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1150000 | 150000 | PG714CEV0 | E3000034795501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 150000 | PG714CEV4 | E3000034796301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 850000 | 150000 | PG714CEW3 | E3000034796701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 150000 | PG714CEW3 | E3000034790701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 550000 | 150000 | PG714CEW7 | E3000034797901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 150000 | PG714CEX1 | E3000034797901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100000 | 150000 | PG714CEX4 | E3000034801701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 150000 | PG714CEX7 | E3000034800701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 54317500 | 54317500 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1800000 | -115000 | PG513CKX7 | E3000038023301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 141180000 | 141180000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1915000 | 300000 | PG513CKX8 | E3000038029901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5215000 | 500000 | PG513CKX9 | E3000038025501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4715000 | 500000 | PG513CKY0 | E3000038022701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4215000 | 500000 | PG513CKY1 | E3000038022901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3715000 | 500000 | PG513CKY2 | E3000038023101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3215000 | 500000 | PG513CKY3 | E3000038023301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 282420000 | 282420000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5715000 | 600000 | PG513CKY4 | E3000038018901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 353025000 | 353025000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10815000 | 750000 | PG513CKV4 | E3000038018301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 353025000 | 353025000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10065000 | 750000 | PG513CKW2 | E3000038018501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 72000000 | 72000000 | 564 | 5/13/2014 | 5/9/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 150000 | PG715CKUQ0 | E3000034429001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 150000 | PG715CHN2 | E3000034887301 |

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355579447.5 | 355579447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | PG513DP81 | E300008069761 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355504447.5 | 355504447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | PG513DP84 | E300008076601 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 355504447.5 | 355504447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | PG513DP86 | E300008082101 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 1500000 | PG714CFM9 | E300008424101 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 850000 | 150000 | PG714CFN7 | E300008425001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 700000 | 150000 | PG714CFO5 | E300008425101 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 550000 | 150000 | PG714CFO9 | E300008427201 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 150000 | PG714CFP4 | E300008281001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | PG513DP88 | E300008093401 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | PG513DP81 | E300008089801 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | PG513DP84 | E300008091601 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 11X00 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | PG513DP86 | E300008091301 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 885000 | 712500 | PG513DP87 | E300008105301 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 308103854.5 | 308103854.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9500000 | 660000 | PG513DFC5 | E300008093801 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 260758261.5 | 260758261.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10700000 | 560000 | PG513DP49 | E300008094001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 543611179.65 | 543611179.65 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10815000 | 115000 | PG513CEV7 | E300008070101 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355579447.5 | 355579447.5 | 531 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11565000 | 750000 | PG513DF05 | E300008071001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 543611179.65 | 543611179.65 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -115000 | PG513CEV7 | E300008073001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 260758261.5 | 260758261.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 115000 | -560000 | PG513DP49 | E300008094901 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 308103854.5 | 308103854.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1315000 | -660000 | PG513DFC5 | E300008093801 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 665000 | -600000 | PG513DFC6 | E300008094001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4102500 | -712500 | PG513DP80 | E300008093201 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3390000 | -712500 | PG513DP83 | E300008091801 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2677500 | -712500 | PG513DP84 | E300008092001 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1965000 | -712500 | PG513DP87 | E300008092301 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10815000 | -750000 | PG513DP81 | E300008089801 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 337372968 | 337372968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10065000 | -750000 | PG513DP84 | E300008092101 |
| DX0060448595 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 0000000686919 | 15644 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9315000 | -750000 | PG513DP86 | E300008092601 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8655000 | -750000 | PG513DP88 | E300028693401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355504447.5 | 355504447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7815000 | -750000 | PG513DP89 | E300028693601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7065000 | -750000 | PG513DF02 | E300028688601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6315000 | -750000 | PG513DF03 | E300028688201 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5565000 | -750000 | PG513DF04 | E300028689401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 355579447.5 | 355579447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4815000 | -750000 | PG513DF05 | E300028689001 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 29975085 | 29975085 | 531 | 6/12/2014 | 6/11/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 430000 | 430000 | PG612DGX7 | E100003461601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 860000 | 430000 | PG612D1D0 | E100003461201 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1290000 | 430000 | PG612D1C1 | E100003462801 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1720000 | 430000 | PG612D1C2 | E100003462201 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | PG612D1C3 | E100003461401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2580000 | 430000 | PG612D1C4 | E100003461001 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3010000 | 430000 | PG612D1C5 | E100003461801 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3440000 | 430000 | PG612D1C6 | E100003462401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3870000 | 430000 | PG612D1C7 | E100003462001 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4300000 | 430000 | PG612D1C8 | E100003461601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4730000 | 430000 | PG612D1C9 | E100003462601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3870000 | -400000 | PG612D1C0 | E100003461601 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3440000 | -400000 | PG612D1C1 | E100003461201 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3010000 | -400000 | PG612D1C2 | E100003462801 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2580000 | -400000 | PG612D1C3 | E100003462201 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2150000 | -400000 | PG612D1C4 | E100003461401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1720000 | -400000 | PG612D1C5 | E100003461001 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1290000 | -400000 | PG612D1C6 | E100003461801 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 860000 | -400000 | PG612D1C7 | E100003462401 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 29975085 | 29975085 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 430000 | 0 | PG612D1C8 | E100003462001 |
| DK0060448595 | 77852F | 100 | E&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 4300000 | 4300000 | 566 | 6/13/2014 | 6/11/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 4300000 | -400000 | PG612DGX7 | E100003294401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | PG714RYW2 | E300003458070... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 72000000 | 72000000 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 150000 | PG714CEQ8 | E300003478760... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 72000000 | 72000000 | 531 | 7/14/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 150000 | PG714CD11 | E300003479270... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 150000 | PG714CEN7 | E300003478060... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 150000 | PG714CE02 | E300003478301 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15144 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 150000 | PG714CED4 | E300003478360... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6170000 | 430000 | PG612CLG5 | E300003440601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5740000 | 430000 | PG612CLG6 | E300003440601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5310000 | 430000 | PG612CLG7 | E300003441801 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4880000 | 430000 | PG612CLG9 | E300003441301 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 29975085 | 29975085 | 566 | 6/13/2014 | 6/11/2014 | DKK | E3251 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 11995000 | 430000 | PG612CGX7 | E300003329440... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 239795000 | 239795000 | 564 | 5/14/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11395000 | 500000 | PG513CXY5 | E300003096000... |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12425000 | 430000 | PG612DIC0 | E300003461601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 13895000 | 500000 | PG513CXY0 | E300003082701 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13395000 | 500000 | PG513CXY1 | E300003082901 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12855000 | 430000 | PG612DIC1 | E300003462801 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 13285000 | 430000 | PG612DIC2 | E300003463001 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 13715000 | 430000 | PG612DIC3 | E300003463201 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 14145000 | 430000 | PG612DIC4 | E300003463401 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 14575000 | 430000 | PG612DIC5 | E300003463601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15005000 | 430000 | PG612DIC6 | E300003462201 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15435000 | 430000 | PG612DIC7 | E300003462401 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15865000 | 430000 | PG612DIC8 | E300003463601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 16295000 | 430000 | PG612DIC9 | E300003462601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8750000 | 430000 | PG612CLF5 | E300003441001 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 8320000 | 430000 | PG612CLF6 | E300003419601 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7890000 | -430000 | PG612CLG1 | E300003419801 |
| DK0060448595 | 7785231 | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 7460000 | -430000 | PG612CLG2 | E300003440001 |

CONFIDENTIAL

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 7030000 | -430000 | PG612CLG3 | E1000033442201 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6600000 | -430000 | PG612CLG4 | E1000033440401 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17645000 | 150000 | PG714CEP5 | E1000034784501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17795000 | 150000 | PG714CEP8 | E1000034785301 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17945000 | 150000 | PG714CEP9 | E1000034785501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18095000 | 150000 | PG714CEQ1 | E1000034786101 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18245000 | 150000 | PG714CEQ3 | E1000034786501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18395000 | 150000 | PG714CEQ6 | E1000034787001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18545000 | 150000 | PG714CEQ8 | E1000034787601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18695000 | 150000 | PG714CE52 | E1000034788001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18845000 | 150000 | PG714CE57 | E1000034789601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18995000 | 150000 | PG714CE59 | E1000034787001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 15995000 | 150000 | PG714CEV0 | E1000034794601 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19145000 | 150000 | PG714CET3 | E1000034790701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19295000 | 150000 | PG714CEU1 | E1000034793701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19445000 | 150000 | PG714CE58 | E1000034793701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 17945000 | 150000 | PG714CEV4 | E1000034795501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 19895000 | 150000 | PG714CEW2 | E1000034796701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20045000 | 150000 | PG714CEW3 | E1000034793701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20195000 | 150000 | PG714CEW7 | E1000034793701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20345000 | 150000 | PG714CEX1 | E1000034790701 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20495000 | 150000 | PG714CEX6 | E1000034797901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20645000 | 150000 | PG714CEX4 | E1000034807001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 48000000 | 48000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 20745000 | 100000 | PG714CEX1 | E1000034808801 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 48000000 | 48000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | -100000 | PG714CFQ1 | E1000034842901 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4300000 | -150000 | PG714CFZ8 | E1000034809501 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4150000 | -150000 | PG714CFA2 | E1000034804001 |
| DK0060448595 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | -150000 | PG714CFA6 | E1000034808001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3850000 | -150000 | PGT14CF83 | E300028405901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3700000 | -150000 | PGT14CF89 | E300028406901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3550000 | -150000 | PGT14CFC3 | E300028407901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3400000 | -150000 | PGT14CFC8 | E300028409101 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3250000 | -150000 | PGT14CFE5 | E300028412201 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | -150000 | PGT14CFE7 | E300028410101 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2950000 | -150000 | PGT14CFF1 | E300028411001 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2800000 | -150000 | PGT14CFF4 | E300028411201 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2650000 | -150000 | PGT14CFG8 | E300028415301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | -150000 | PGT14CFH2 | E300028414201 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2350000 | -150000 | PGT14CFH7 | E300028415301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2200000 | -150000 | PGT14CFH9 | E300028417001 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2050000 | -150000 | PGT14CFJ3 | E300028418301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1900000 | -150000 | PGT14CFK7 | E300028415901 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1750000 | -150000 | PGT14CFL2 | E300028423301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | -150000 | PGT14CFL6 | E300028423301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1450000 | -150000 | PGT14CFL6 | E300028423301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1300000 | -150000 | PGT14CFM2 | E300028422301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1150000 | -150000 | PGT14CFM6 | E300028423301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 355594447.5 | 355594447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | PGS13DF80 | E300028693301 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 355594447.5 | 355594447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4600000 | 750000 | PGS13DF02 | E300028690601 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 355594447.5 | 355594447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | PGS13DF03 | E300028668601 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 355594447.5 | 355594447.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 750000 | PGS13DF04 | E300028688201 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 337327968 | 337327968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 750000 | PGS13DF41 | E300028689401 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 337327968 | 337327968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7462500 | 712500 | PGS13DF80 | E300028690401 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 337327968 | 337327968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8175000 | 712500 | PGS13DF83 | E300028691401 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 337327968 | 337327968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8887500 | 712500 | PGS13DF85 | E300028693201 |
| DK0060448595 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000696919 | 11X00 | 0 | 337327968 | 337327968 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9600000 | 712500 | PGS13DF87 | E300028693201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 308103854.5 | 308103854.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10250000 | 650000 | PG513DYC5 | E300008069081 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 308103854.5 | 308103854.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900000 | 650000 | PG513DFC6 | E300008069401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 260758261.5 | 260758261.5 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11450000 | 500000 | PG513DFA9 | E300008009040 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 54361179.65 | 54361179.65 | 566 | 5/14/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11550000 | 115000 | PG513DEV7 | E300008070100 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 54337500 | 54337500 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9180000 | -115000 | PG513CKX7 | E300008023301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 141880000 | 141880000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9295000 | 300000 | PG513CKX8 | E300008029901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10945000 | 450000 | PG514AOU7 | E300008024501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10945000 | 450000 | PG514AOU8 | E300008024501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10045000 | 450000 | PG514AOU9 | E300008023901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 212580000 | 212580000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9595000 | 450000 | PG514AOV0 | E300008023901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14895000 | 500000 | PG513CKX9 | E300008022501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19995000 | 750000 | PG513CKV4 | E300008018301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12895000 | -500000 | PG513CKY2 | E300008023101 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 236200000 | 236200000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12395000 | -500000 | PG513CKY3 | E300008023301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 284240000 | 284240000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14895000 | -600000 | PG513CKV2 | E300008018901 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19245000 | -750000 | PG513CKW2 | E300008018501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 353025000 | 353025000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18495000 | -750000 | PG513CKX1 | E300008018701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17745000 | -750000 | PG513CKX3 | E300008024201 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16995000 | -750000 | PG513CKX4 | E300008003301 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16245000 | -750000 | PG513CKX5 | E300008026501 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/14/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15495000 | -750000 | PG513CKX6 | E300008020701 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 239775000 | 239775000 | 564 | 5/14/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11895000 | -500000 | PG513CKY4 | E300008005801 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 3099000 | -1090000 | PG326BS7 | E300007979401 |
| DK0060448595 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11X00 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 2000000 | -1090000 | PG326BS8 | E300007980101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6063000 | 1500000 | PG325ON0 | E300007792901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16243000 | 1500000 | PG326AT02 | E300007744901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 243307840 | 243307840 | 531 | 3/20/2014 | 3/17/2014 | DKK | 88888 | DE FICTIF | IN | 1000000 | 1000000 | PG319C4J2 | E300007391001 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15644 | 0 | 243307840 | 243307840 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 1000000 | PG319C4J4 | E300007390801 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 15E44 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -1000000 | PG319C4F2 | E300027391001 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 15E44 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | | -1000000 PG319C4F4 | E300027390801 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 15E44 | 0 | 0 | 0 | 530 | 3/20/2014 | 2/11/2014 | EUR | 88888 | DE FICTIF | IN | 1090000 | 1090000 | PG3208808 | E300020655505 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 15E44 | 0 | 0 | 0 | 530 | 3/20/2014 | 2/11/2014 | EUR | 88888 | DE FICTIF | IN | 2180000 | 1090000 | PG3208883 | E300020655605 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 5090000 | 2000000 | PG321FFF1 | E100027654401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 1000000 | PG319C4F2 | E100027391001 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 1000000 | PG319C4F4 | E300027390801 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 3/24/2014 | 2/11/2014 | EUR | 88888 | DE FICTIF | IN | 3090000 | 1090000 | PG3208808 | E300020655505 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7090000 | 2000000 | PG32176801 | E100027617801 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9090000 | 2000000 | PG3248KC7 | E100027679606 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10090000 | 1000000 | PG321E6V4 | E300027704701 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11090000 | 1000000 | PG321E6V5 | E300027705601 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 222912790 | 222912790 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | PARIBAS PARIS BANK OF NEW YORK, THE | IN | 11990000 | 900000 | PG3244N50 | E100027863601 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 443705544 | 443705544 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12170000 | 180000 | PG321E6V9 | E100027704901 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 0 | 0 | 565 | 3/25/2014 | 2/11/2014 | EUR | 88888 | DE FICTIF | IN | 13260000 | 1090000 | PG3208883 | E300020655605 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 44370000 | 44370000 | 564 | 3/25/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71905000 | -180000 | PG321E6V8 | E300027705101 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73085000 | -1000000 | PG321E6U6 | E100027705301 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72085000 | -1000000 | PG321E6U7 | E100027705501 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 495032180 | 495032180 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1526000 | 2000000 | PG3240N43 | E300027863401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 470280571 | 470280571 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1716000 | 1900000 | PG3240KC2 | E300027870401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 462850088.3 | 462850088.3 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19030000 | 1870000 | PG3240M43 | E100027867601 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 376967005.1 | 376967005.1 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25260000 | 1523000 | PG3240M41 | E100027864801 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 374986876.4 | 374986876.4 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23737000 | 1515000 | PG3240N43 | E100027869201 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 368056425.8 | 368056425.8 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22222000 | 1487000 | PG3240NC1 | E100027870001 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 185637067.5 | 185637067.5 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19780000 | 750000 | PG3240N42 | E100027864801 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 179449165.3 | 179449165.3 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20735000 | 750000 | PG3240M40 | E100027864401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 185634750 | 185634750 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65385000 | 725000 | PG3240M48 | E100027863401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 185634750 | 185634750 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | -750000 | PG3240M48 | E100027863401 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 56928700.7 | 56928700.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20010000 | 230000 | PG3240N86 | E100027864001 |

CONFIDENTIAL

7785Z3F Global

ED8&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveal_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 56927990 | 56927990 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65155000 | -320000 | PG3240M43 | E30000278628D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 179446925 | 179446925 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64430000 | -725000 | PG3240M44 | E30000278646D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 368051831 | 368051831 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62943000 | -1487000 | PG3240N87 | E30000278638D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 374982195 | 374982195 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 61428000 | -1515000 | PG3240N84 | E30000278696D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 376962299 | 376962299 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59905000 | -1523000 | PG3240M42 | E30000278630D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 462849310 | 462849310 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66315000 | -1870000 | PG3240M64 | E30000278680D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 470274700 | 470274700 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68005000 | -1900000 | PG3240M41 | E30000278672D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 495026000 | 495026000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69905000 | -2000000 | PG3240M49 | E30000278638D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 495000580 | 495000580 | 566 | 3/26/2014 | 3/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27260000 | 2000000 | PG325C09 | E10000277703301 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 462825542.3 | 462825542.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 29130000 | 1870000 | PG325C08 | E10000277037301 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 376942941.7 | 376942941.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 74085000 | 1523000 | PG325C07 | E10000277031101 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 374962939.4 | 374962939.4 | 566 | 3/26/2014 | 3/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 72562000 | 1515000 | PG325CP2 | E10000277041D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30630000 | 1500000 | PG325CF9 | E30000277425D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32130000 | 1500000 | PG325CU1 | E30000277423D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33630000 | 1500000 | PG325CU2 | E30000277477D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35130000 | 1500000 | PG325CU5 | E30000277410D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36630000 | 1500000 | PG325CU6 | E30000277479D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38130000 | 1500000 | PG325CU7 | E30000277430D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39630000 | 1500000 | PG325CV5 | E30000277747D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41130000 | 1500000 | PG325CH6 | E30000276797D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42630000 | 1500000 | PG325CH9 | E30000276791D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44130000 | 1500000 | PG325CK2 | E30000276770D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45630000 | 1500000 | PG325CK3 | E30000276796D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47130000 | 1500000 | PG325CM0 | E30000276830D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48630000 | 1500000 | PG325CM1 | E30000276981D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50130000 | 1500000 | PG325CM3 | E30000276983D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56130000 | 1500000 | PG325CY2 | E30000279210D1 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51630000 | 1500000 | PG325CN1 | E30000276985D1 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53130000 | 1500000 | PG32SDCY0 | E300002791Z701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54630000 | 1500000 | PG32SDCY1 | E300002791Z301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57630000 | 1500000 | PG32SDCY3 | E300002791Z701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59130000 | 1500000 | PG32SDCY0 | E300002791Z101 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23470000 | 1500000 | PG32SDCM0 | E300002769R301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24970000 | 1500000 | PG32SDCM1 | E300002769R701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26470000 | 1500000 | PG32SDCM3 | E300002769R101 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29470000 | 1500000 | PG32SDCY0 | E300002791Z701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30970000 | 1500000 | PG32SDCY1 | E300002791Z201 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32470000 | 1500000 | PG32SDCY2 | E300002791Z201 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33970000 | 1500000 | PG32SDDH9 | E300002791Z901 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35470000 | 1500000 | PG32SDDH9 | E300002791Z401 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 368032931.2 | 368032931.2 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 71047000 | 1487000 | PG32SCGQ1 | E100002770A301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63130000 | 1000000 | PG32SDCH0 | E100002769S501 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64130000 | 1000000 | PG32SDCH7 | E100002769S701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 246703080 | 246703080 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65130000 | 1000000 | PG32SDDH8 | E100002769S501 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 222750261 | 222750261 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 66030000 | 900000 | PG32SDCN1 | E100002770Z701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 186625217.5 | 186625217.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 76780000 | 750000 | PG32SDCP0 | E100002770S501 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 179437710.3 | 179437710.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 69560000 | 725000 | PG32SDCM4 | E100002769S301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 148741968 | 148741968 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67380000 | 600000 | PG32SDCH8 | E100002769S901 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 126225147.9 | 126225147.9 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 67890000 | 510000 | PG32SDCN2 | E100002770S501 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 121275142.1 | 121275142.1 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 68380000 | 490000 | PG32SDCN3 | E100002770Z301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 56932066.7 | 56932066.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 68610000 | 230000 | PG32SDCP3 | E100002769S301 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 55486705.5 | 55486705.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68835000 | 225000 | PG32SDCS7 | E300002789S501 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 24230000 | 24230000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13655000 | 100000 | PG32SDCH0 | E300002769R701 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 54496035 | 54496035 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13430000 | 225000 | PG32SDCLW2 | E300002771001 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 55545529 | 55545529 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13755000 | 200000 | PG32SDDI0 | E100007769901 |
| DK0006534915 | 7785237 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 11X00 | 0 | 217352070 | 217352070 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15235000 | 900000 | PG32SDDH6 | E100002769B01 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 121150000 | 121150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13985000 | -500000 | PG325CZH2 | E3000027899301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 175089167.5 | 175089167.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12705000 | -725000 | PG325D0H4 | E3000027769101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 181126725 | 181126725 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14485000 | -750000 | PG325D0H5 | E3000027769501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 241496260 | 241496260 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20035000 | -1000000 | PG325CLW1 | E3000027670301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 242300000 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19035000 | -1000000 | PG325CMC4 | E3000027759901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 242000000 | 242000000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18035000 | -1000000 | PG325CMG4 | E3000027764901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 242000000 | 242000000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17035000 | -1000000 | PG325CM55 | E3000027765101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 359119201.1 | 359119201.1 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11218000 | -1487000 | PG325D0I2 | E3000027770301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52535000 | -1500000 | PG325CMC1 | E3000027760101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51035000 | -1500000 | PG325CMC2 | E3000027760301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49535000 | -1500000 | PG325CMC3 | E3000027760501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48035000 | -1500000 | PG325CMC8 | E3000027760701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46635000 | -1500000 | PG325CMD1 | E3000027760901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40635000 | -1500000 | PG325CME6 | E3000027761301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45035000 | -1500000 | PG325CMD6 | E3000027761101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43535000 | -1500000 | PG325CME0 | E3000027761501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42035000 | -1500000 | PG325CME3 | E3000027761901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39035000 | -1500000 | PG325CMF1 | E3000027761901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37535000 | -1500000 | PG325CMF4 | E3000027762701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36035000 | -1500000 | PG325CMF6 | E3000027762301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34635000 | -1500000 | PG325CMF8 | E3000027762901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33035000 | -1500000 | PG325CMG0 | E3000027889301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31535000 | -1500000 | PG325CZF9 | E3000027889501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30035000 | -1500000 | PG325CZH1 | E3000027889901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28535000 | -1500000 | PG325CZ09 | E3000027773801 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27035000 | -1500000 | PG325CZP0 | E3000027774001 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25535000 | -1500000 | PG325CZP1 | E3000027774201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24035000 | -1500000 | PG325CZP2 | E3000027774401 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22535000 | -1500000 | PG325C2P3 | E300027774601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22035000 | -1500000 | PG325C6C4 | E300027921101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 365875984.5 | 365875984.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9703000 | -1515000 | PG325C011 | E300027770101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 367808002.9 | 367808002.9 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8180000 | -1523000 | PG325D1H7 | E300027769701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 451609301 | 451609301 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54035000 | -1870000 | PG325D0H9 | E300027769701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 483004600 | 483004600 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55905000 | -2000000 | PG325C2D3 | E300027770501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 215280000 | 215280000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16135000 | -900000 | PG325C2V7 | E300027906501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 238907900 | 238907900 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57905000 | -2000000 | PG325C0J4 | E300027897901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -1000000 | PG326B50 | E300027843401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1000000 | PG326B53 | E300027843201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | PARIBAS PARIS | IN | 6180000 | -2000000 | PG326B51 | E300027849201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4180000 | -2000000 | PG326B52 | E300027849401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 246500000 | 246500000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 180000 | -1000000 | PG321E6U7 | E300027705501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -1000000 | PG321E6U6 | E300027705301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -1000000 | PG321E6U7 | E300027705501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 44370000 | 44370000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2180000 | -180000 | PG321E6V8 | E300027705101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 56927990 | 56927990 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -230000 | PG324OM43 | E300027862301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 179446925 | 179446925 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4625000 | -725000 | PG324OM44 | E300027866401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 185634750 | 185634750 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5480000 | -750000 | PG324OM48 | E300027863401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 368051831 | 368051831 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3018000 | -1487000 | PG324ON87 | E300027868801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4180000 | -2000000 | PG321EFF1 | E100002765440I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6180000 | -2000000 | PG321E6V6 | E100002767601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8180000 | -2000000 | PG321E6V7 | E300027679801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 246503080 | 246503080 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9180000 | -2000000 | PG321E6W4 | E300027704701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/24/2014 | 2/11/2014 | EUR | E8838 | DE FICTIF | IN | 13070000 | -1090000 | PG320N08 | E300080655505 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 246503080 | 246503080 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1018000 | -1000000 | PG321E6W5 | E300027704501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 222930000 | 222930000 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11080000 | -900000 | PG321EFF2 | E100002767580I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 443705544 | 443705544 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11260000 | -1800000 | PG321E6V9 | E300027704901 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13260000 | 2000000 | PG3248KC7 | E1000027879606 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 222932790 | 222932790 | 531 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 14166000 | 900000 | PG3244N50 | E1000027801601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 443705544.4 | 443705544.4 | 566 | | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3990000 | -180000 | PG3216GV9 | E1000027704901 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 222930000 | 222930000 | 5V1 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -900000 | PG321EFF2 | E1000027678001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 222932790 | 222932790 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4170000 | -900000 | PG3244N50 | E1000027801601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6070000 | -1000000 | PG3216EGW4 | E1000027704701 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5070000 | -1000000 | PG3216GV5 | E1000027704601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | | | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 900000 | -2000000 | PG3216GV6 | E1000027679601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 5V1 | 3/24/2014 | 3/19/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11070000 | -2000000 | PG321EFF1 | E1000027654401 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9670000 | -2000000 | PG3216GV7 | E1000027879601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7070000 | -2000000 | PG3248KC7 | E1000027879606 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 0 | 0 | 565 | 3/25/2014 | 2/11/2014 | EUR | E8888 | D E FICTIF | IN | 2900000 | 0 | PG320B8E3 | E1000026555605 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 495032180 | 495032180 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG3240M43 | E1000027865601 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 470280571 | 470280571 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | 1900000 | PG3240NC2 | E1000027873001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 462855088.3 | 462855088.3 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5770000 | 1870000 | PG3240MA3 | E1000027809701 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 376967005.1 | 376967005.1 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 1523000 | PG3240M41 | E1000027848401 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 374986876.4 | 374986876.4 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10477000 | 1515000 | PG3240N83 | E1000027869201 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 368056425.8 | 368056425.8 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8962000 | 1487000 | PG3240NC1 | E1000027872001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 185637067.5 | 185637067.5 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6520000 | 750000 | PG3240M42 | E1000027864801 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 179449165.3 | 179449165.3 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7475000 | 725000 | PG3240M40 | E1000027864401 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 56928700.7 | 56928700.7 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 230000 | PG3240N86 | E1000027864001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 56928700.7 | 56928700.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -230000 | PG3240N86 | E1000027864001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 179449165.3 | 179449165.3 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4625000 | -725000 | PG3240M40 | E1000027864401 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 185637067.5 | 185637067.5 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5480000 | -750000 | PG3240M42 | E1000027864801 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 368056425.8 | 368056425.8 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3038000 | -1487000 | PG3240NC1 | E1000027870001 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 374986876.4 | 374986876.4 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1523000 | -1515000 | PG3240N83 | E1000027869201 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 376967005.1 | 376967005.1 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1523000 | PG3240M41 | E1000027848401 |
| DK0060534915 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 462855088.3 | 462855088.3 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6230000 | -1870000 | PG3240MK3 | E1000027848701 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 470280571 | 470280571 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8100000 | -1900000 | PG3240WC2 | E3000027670401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 495032180 | 495032180 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | -2000000 | PG3240M13 | E3000027665601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 24230000 | 24230000 | 531 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100000 | 100000 | PG3240S66 | E3000027671011 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 495000580 | 495000580 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2100000 | 2000000 | PG325C09 | E3000027703301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 462825542.3 | 462825542.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 3970000 | 1870000 | PG325C08 | E3000027703701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 376942941.7 | 376942941.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 48925000 | 1523000 | PG325C07 | E3000027703101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 374962939.4 | 374962939.4 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 47402000 | 1515000 | PG325CP2 | E3000027704101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5470000 | 1500000 | PG325CJ9 | E3000027742501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6970000 | 1500000 | PG325CU1 | E3000027742701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8470000 | 1500000 | PG325CU2 | E3000027742901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9970000 | 1500000 | PG325CU5 | E3000027743101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11470000 | 1500000 | PG325CU6 | E3000027743201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12970000 | 1500000 | PG325CU7 | E3000027743301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14470000 | 1500000 | PG325CU8 | E3000027743501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15970000 | 1500000 | PG325CV5 | E3000027743701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17470000 | 1500000 | PG325CV6 | E3000027743901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18970000 | 1500000 | PG325CV9 | E3000027697301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20470000 | 1500000 | PG325CX2 | E3000027697701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22970000 | 1500000 | PG325CN1 | E3000027696901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23970000 | 1500000 | PG325CN3 | E3000027696701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 367808002.9 | 367808002.9 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51725000 | 1523000 | PG325DH7 | E3000027769301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 365875984.5 | 365875984.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50202000 | 1515000 | PG325D11 | E3000027769701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7930000 | 1500000 | PG325CMC1 | E3000027760501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8870000 | 1500000 | PG325CMK3 | E3000027760201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10370000 | 1500000 | PG325CMC3 | E3000027760301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11870000 | 1500000 | PG325CMC8 | E3000027760001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13370000 | 1500000 | PG325CMD1 | E3000027760901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000000616919 | 15644 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14870000 | 1500000 | PG325CMD6 | E3000027761101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36970000 | 1500000 | PG325C000 | E1000027923901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 368032931.2 | 368032931.2 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 45887000 | 1487000 | PG325CG1 | E1000027704301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 247203090 | 247203090 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37970000 | 1000000 | PG325C0H0 | E1000027693501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 247203090 | 247203090 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38970000 | 1000000 | PG325C0H7 | E1000027693701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 246703080 | 246703080 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39970000 | 1000000 | PG325C0H8 | E1000027704501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 222750261 | 222750261 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 40870000 | 900000 | PG325C5N1 | E1000027702701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 185625217.5 | 185625217.5 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 41620000 | 750000 | PG325C5P0 | E1000027703501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 179437710.3 | 179437710.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 44440000 | 725000 | PG325C5N4 | E1000027702901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 148741968 | 148741968 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42230000 | 600000 | PG325C0H8 | E1000027692501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 126225147.9 | 126225147.9 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42730000 | 510000 | PG325C5N2 | E1000027693901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 121275142.1 | 121275142.1 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 43220000 | 490000 | PG325C5N3 | E1000027692301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 56925066.7 | 56925066.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 43430000 | 230000 | PG325C5P3 | E1000027892501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 55486705.5 | 55486705.5 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43450000 | 230000 | PG325C57 | E1000027671101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 24230000 | 24230000 | SV1 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43675000 | 225000 | PG324C0566 | E1000027693701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 56925066.7 | 56925066.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 50425000 | -225000 | PG325C5P3 | E1000027892301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 55486705.5 | 55486705.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7795000 | -230000 | PG325C57 | E1000027671301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 121275142.1 | 121275142.1 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 8305000 | -490000 | PG325C5N3 | E1000027692301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 126225147.9 | 126225147.9 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6125000 | -510000 | PG325C5N2 | E1000027693901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 148741968 | 148741968 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8805000 | -600000 | PG325C0H8 | E1000027692501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 179437710.3 | 179437710.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9655000 | -725000 | PG325C5N4 | E1000027702901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 185625217.5 | 185625217.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12555000 | -750000 | PG325C5P0 | E1000027703501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 222750261 | 222750261 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11555000 | -900000 | PG325C5N1 | E1000027702701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10555000 | -1000000 | PG325C0H7 | E1000027693701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 246703080 | 246703080 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4638000 | -1000000 | PG325C0H8 | E1000027704501 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 368032931.2 | 368032931.2 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | | -1487000 | PG325C5Q1 | E1000027704301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42055000 | -1500000 | PG325CG2 | E1000027704201 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 5V1 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | | PG325C6U8 | E30000277425D1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45055000 | -1500000 | PG325C6F9 | E30000274230J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43555000 | -1500000 | PG325C6U1 | E30000274230J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40555000 | -1500000 | PG325C6U5 | E30000277430J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39055000 | -1500000 | PG325C6U6 | E30000277430J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37555000 | -1500000 | PG325C6U7 | E30000277430J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36055000 | -1500000 | PG325C6V5 | E30000277430J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34555000 | -1500000 | PG325C6V9 | E30000276970J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33055000 | -1500000 | PG325C6H6 | E30000276970J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31555000 | -1500000 | PG325C6K2 | E30000276970J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30055000 | -1500000 | PG325C6I3 | E30000276983J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28555000 | -1500000 | PG325C6M0 | E30000276983J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27055000 | -1500000 | PG325C6M1 | E30000276970J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25555000 | -1500000 | PG325C6M3 | E30000276980J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24055000 | -1500000 | PG325C6N1 | E30000276980J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18055000 | -1500000 | PG325C6Y3 | E30000276980J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22555000 | -1500000 | PG325C6Y0 | E30000276921J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21055000 | -1500000 | PG325C6Y1 | E30000276921J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19555000 | -1500000 | PG325C6Y2 | E30000279230J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16555000 | -1500000 | PG325C6DH9 | E30000279230J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15055000 | -1500000 | PG325C6N0 | E30000279210J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13555000 | -1500000 | PG325C6N2 | E30000279210J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12555000 | -1500000 | PG325C6G2 | E30000274990J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 374962939.4 | 376942941.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 3123000 | -1515000 | PG325C6P2 | E10000277041D1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 462825542.3 | 462825542.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 1600000 | -1523000 | PG325C6G7 | E10000277031D1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 495000580 | 495000580 | 566 | 3/26/2014 | 3/20/2014 | DKK | P70000000801 | PARIBAS PARIS | IN | 46555000 | -1870000 | PG325C6G8 | E10000277030J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 44370000 | 44370000 | 566 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48425000 | -2000000 | PG325C6G9 | E10000277030J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 246500000 | 246500000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1800000 | PG321C6U8 | E30000277010J1 |
| DK0060534915 | 7785Z3F | 100 | EDF MAN CAPITAL MARKETS LTD | 00000016919 | 15644 | 0 | 246500000 | 246500000 | 534 | | | | E3251 | BANK OF NEW YORK, THE | IN | 1180000 | -1000000 | PG321C6U6 | E30000277010J1 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossierliers | intitule_liers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 3090000 | -1090000 | PGS326857 | E300002797B401 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 2000000 | -1090000 | PGS326858 | E300002798D101 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2000000 | 2000000 | PGS326851 | E300002784V201 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4000000 | 2000000 | PGS326852 | E300002784M401 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7180000 | 1000000 | PGS326850 | E300002784M201 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8180000 | 1000000 | PGS326853 | E300002784J201 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 5090000 | 1090000 | PGS326857 | E300002797B401 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | 88888 | DE FICTIF | IN | 6180000 | 1090000 | PGS326858 | E300002798D101 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 374982195 | 374982195 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1523000 | -1515000 | PGS324DN84 | E300002786N601 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 376962299 | 376962299 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1523000 | PGS324DM42 | E300002786S201 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 462849310 | 462849310 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6230000 | -1870000 | PGS324DN84 | E300002786B301 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 470274700 | 470274700 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8100000 | -1900000 | PGS324DM41 | E300002786J701 |
| DK0006534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 495026000 | 495026000 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | -2000000 | PGS324DN49 | E300002786S301 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 495026000 | 495026000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PGS324DN49 | E300002786J301 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 470274700 | 470274700 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | 1900000 | PGS324DM41 | E300002786J701 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 376962299 | 376962299 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5770000 | 1870000 | PGS324DM42 | E300002786S201 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 376962299 | 376962299 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 1523000 | PGS324DM42 | E300002786S201 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 374982195 | 374982195 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10477000 | 1515000 | PGS324DN84 | E300002786N601 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 368051831 | 368051831 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8962000 | 1487000 | PGS324DN87 | E300002786B801 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 186634750 | 186634750 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6520000 | 750000 | PGS324DN48 | E300002786140 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 179446925 | 179446925 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7475000 | 725000 | PGS324DN44 | E300002786M401 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 56927990 | 56927990 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 230000 | PGS324DN43 | E300002786D301 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 24230000 | 24230000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5475000 | -100000 | PGS325CZH0 | E300002786R701 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 54496035 | 54496035 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -225000 | PGS325CLW2 | E300002777100 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 55545529 | 55545529 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5575000 | -230000 | PGS325010 | E300002769901 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 121150000 | 121150000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5805000 | -500000 | PGS325CZH2 | E300002789101 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 175089167.5 | 175089167.5 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4525000 | -725000 | PGS325DH4 | E300002769101 |
| DK0006534915 | 7785Z3F | 100 | EDABF MAN CAPITAL MKT LTD | 0000000616919 | 15544 | 0 | 181126725 | 181126725 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6305000 | -750000 | PGS325DH5 | E300002769501 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 217352070 | 217352070 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7055000 | -900000 | PG325DH6 | E30002778590|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 241496260 | 241496260 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11855000 | -1000000 | PG325CW1 | E30002776870|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 242300000 | 242300000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10855000 | -1000000 | PG325CKC4 | E30002775990|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 242000000 | 242000000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9855000 | -1000000 | PG325CKG4 | E30002776490|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 242000000 | 242000000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8855000 | -1000000 | PG325CKG5 | E30002776501|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 359119201.1 | 359119201.1 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3038000 | -1487000 | PG325DJ2 | E30002777001|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4435000 | -1500000 | PG325CKC1 | E30002776501|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4285000 | -1500000 | PG325CKC2 | E30002776010|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41355000 | -1500000 | PG325CKC3 | E30002776901|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39855000 | -1500000 | PG325CKC8 | E30002776201|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38355000 | -1500000 | PG325CKD1 | E30002776901|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35355000 | -1500000 | PG325CKD3 | E30002776301|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36855000 | -1500000 | PG325CKD6 | E30002776501|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38355000 | -1500000 | PG325CKE1 | E30002776501|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32355000 | -1500000 | PG325CKE3 | E30002776301|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38855000 | -1500000 | PG325CKE6 | E30002776301|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29355000 | -1500000 | PG325CKF1 | E30002776201|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27855000 | -1500000 | PG325CKF4 | E30002776301|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26355000 | -1500000 | PG325CKF6 | E30002776201|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24855000 | -1500000 | PG325CKF8 | E30002774401|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23355000 | -1500000 | PG325CKG0 | E30002777201|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22855000 | -1500000 | PG325CF9 | E30002777401|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21855000 | -1500000 | PG325CGH | E30002778930|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20355000 | -1500000 | PG325CGF2 | E30002777801|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18855000 | -1500000 | PG325CP0 | E30002774401|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17355000 | -1500000 | PG325CP1 | E30002777201|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14355000 | -1500000 | PG325CP3 | E30002777401|1 |
| DK0060534915 | 7785Z3F | 100 | EDF&F MAN CAPITAL MKT LTD | 0000000086919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12855000 | -1500000 | PG325CK4 | E30002779210|1 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 365875984.5 | 365875984.5 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1523000 | -1515000 | PG325D01 | E300002777D101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 367808002.9 | 367808002.9 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | | PG325D0H7 | E300002777G701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 451609301 | 451609301 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4585000 | -1870000 | PG325D0H9 | E300002777G701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 483004600 | 483004600 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4772000 | -2000000 | PG325D013 | E300002777G501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 215280000 | 215280000 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7955000 | -900000 | PG325CZV7 | E300002790K501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 477800000 | 477800000 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4972500 | -2000000 | PG325CQJ4 | E300002789T901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 483004600 | 483004600 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 2000000 | PG325D013 | E300002777G501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 451609301 | 451609301 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5870000 | 1870000 | PG325D0H9 | E300002777G701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16370000 | 1500000 | PG325CME0 | E300002776S301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17870000 | 1500000 | PG325CME3 | E300002776S301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19370000 | 1500000 | PG325CME6 | E300002776S301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20870000 | 1500000 | PG325CMF1 | E300002776T01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22370000 | 1500000 | PG325CMF4 | E300002776T201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23870000 | 1500000 | PG325CMF6 | E300002776T201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25370000 | 1500000 | PG325CMF8 | E300002776T301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26870000 | 1500000 | PG325CMG0 | E300002776T201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28370000 | 1500000 | PG325CZF9 | E300002789J301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29870000 | 1500000 | PG325CZH1 | E300002789S01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31370000 | 1500000 | PG325CZ09 | E300002773801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32870000 | 1500000 | PG325CZP0 | E300002773G01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34370000 | 1500000 | PG325CZP1 | E300002774401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35870000 | 1500000 | PG325CZP2 | E300002774601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37370000 | 1500000 | PG325CZP3 | E300002774601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38870000 | 1500000 | PG325CZP4 | E300002791101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 359113920.1 | 359113920.1 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48667000 | 1487000 | PG325C012 | E300002776701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 241496260 | 241496260 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39870000 | 1000000 | PG325CLW1 | E300002776701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 242300000 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40870000 | 1000000 | PG325CMC4 | E300002775901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000016919 | 15544 | 0 | 181126725 | 181126725 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45420000 | 750000 | PG325D0H5 | E300002776701 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 242000000 | 242000000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41870000 | 1000000 | PG325CAIG4 | E3000277764901 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 242000000 | 242000000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42870000 | 1000000 | PG325CMG5 | E3000277765101 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 217352070 | 217352070 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44670000 | 900000 | PG325D0H6 | E3000277766901 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 175089167.5 | 175089167.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47200000 | 725000 | PG325D0H4 | E3000277769101 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 121150000 | 121150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45920000 | 500000 | PG325CZH2 | E3000277899101 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 55545529 | 55545529 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46150000 | 230000 | PG325D0I0 | E3000277769901 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 54496035 | 54496035 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46475000 | 225000 | PG325CLW2 | E3000277771001 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 24230000 | 24230000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46250000 | 100000 | PG325CZH0 | E3000277897701 |
| DK0060534915 | 7785J3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 477800000 | 477800000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG325CQ14 | E3000277897901 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 215280000 | 215280000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43770000 | 900000 | PG325CZV7 | E3000279065901 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 238907900 | 238907900 | 534 | 3/26/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -1000000 | PG326B8S0 | E3000278434801 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 238907900 | 238907900 | 534 | 3/26/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1000000 | PG326B8S3 | E3000278432101 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 477800000 | 477800000 | 534 | 3/26/2014 | 3/24/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 6180000 | -2000000 | PG326B8S1 | E3000278492201 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 15544 | 0 | 477800000 | 477800000 | 534 | 3/26/2014 | 3/24/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 4180000 | -2000000 | PG326B8S2 | E3000278494401 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 9160000 | 2290000 | PG612D181 | E3000334432D1 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 76246695 | 76246695 | 566 | 6/13/2014 | 6/10/2014 | EUR | P1000000801 | PARIBAS PARIS | IN | 2290000 | 2290000 | PG612D183 | E3000327720D1 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 4580000 | 2290000 | PG612D0C6 | E3000334434001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 6870000 | 2290000 | PG612D180 | E3000334458001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 11450000 | 2290000 | PG612D182 | E3000334441001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 13740000 | 2290000 | PG612D183 | E3000334462D1 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 16030000 | 2290000 | PG612D184 | E3000334444001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 18320000 | 2290000 | PG612D185 | E3000334448001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 20610000 | 2290000 | PG612D186 | E3000334447201 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545020000 | 545020000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 22900000 | 2290000 | PG612D187 | E3000334447601 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 25190000 | 2290000 | PG612D188 | E3000334480001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 36000000 | -2290000 | PG612C2R6 | E3000334512D1 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 33710000 | -2290000 | PG612C2R7 | E3000334556001 |
| DK0060534915 | 7785J3F | 100 | EDEF MAN CAPITAL MKT LTD | 00000066919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 19970000 | -2290000 | PG612C1S5 | E3000334566001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | initiule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 31420000 | -2290000 | PG612CL88 | E1000033454801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 29130000 | -2290000 | PG612CL89 | E1000033456101 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2684000 | -2290000 | PG612CL51 | E1000033457401 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24550000 | -2290000 | PG612CL52 | E1000033457201 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 22260000 | -2290000 | PG612CL54 | E1000033456401 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 17680000 | -2290000 | PG612CL56 | E1000033456801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15390000 | -2290000 | PG612CL59 | E1000033457001 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 76246695 | 76246695 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 13010000 | -2290000 | PG613DFC5 | E1000033500801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 25690000 | 500000 | PG714RYV8 | E1000034583001 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 26190000 | 500000 | PG714CJ29 | E1000034581601 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 35690000 | 500000 | PG714CL21 | E1000034442801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 36190000 | 500000 | PG714CL25 | E1000034488001 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 36690000 | 500000 | PG714CGA2 | E1000034484801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37190000 | 500000 | PG714CGA7 | E1000034580001 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 37690000 | 500000 | PG714CGA9 | E1000034470701 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 38190000 | 500000 | PG714CGL1 | E1000034847701 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 25000000 | 25000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 38290000 | 100000 | PG714CL11 | E1000034822801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 25000000 | 25000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | -100000 | PG714CPX4 | E1000034844301 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1260000 | -500000 | PG714CEE4 | E1000034768901 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1210000 | -500000 | PG714CEE6 | E1000034766601 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11600000 | -500000 | PG714CEE9 | E1000034770101 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10600000 | -500000 | PG714CEG0 | E1000034771801 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11100000 | -500000 | PG714CEE7 | E1000034770901 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10100000 | -500000 | PG714CEG4 | E1000034773301 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | -500000 | PG714CEH1 | E1000034774201 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9100000 | -500000 | PG714CEH6 | E1000034774001 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8600000 | -500000 | PG714CEH6 | E1000034773101 |
| DK0060534915 | 7785233F | 100 MKT LTD | ED&F MAN CAPITAL MKT LTD | 00000000619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8100000 | -500000 | PG714CEH9 | E1000034773701 |

CONFIDENTIAL

7785233F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossierliens | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7600000 | 500000 | PG714CE14 | E300003477G501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7100000 | 500000 | PG714CE13 | E300003477901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 500000 | PG714CE19 | E300003478101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6100000 | 500000 | PG714CE18 | E300003477801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5600000 | 500000 | PG714CE1A | E300003477C01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5100000 | 500000 | PG714CE20 | E300003477901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 500000 | PG714CE16 | E300003478701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4600000 | 500000 | PG714CE17 | E300003478701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 500000 | PG714CE21 | E300003478301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 500000 | PG714CE12 | E300003478701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2600000 | 500000 | PG714CE07 | E300003478C01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 500000 | PG714CE18 | E300003477U01 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 500000 | PG714CE91 | E300003478301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1100000 | 500000 | PG714CE96 | E300003478901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 500000 | PG714CE94 | E300003484701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PG715CHN6 | E300003488701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 76246695 | 76246695 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 2290000 | 2290000 | PG612DG06 | E300003327201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 4580000 | 2290000 | PG612DJ49 | E300003348401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 6870000 | 2290000 | PG612DJ80 | E300003344601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 9160000 | 2290000 | PG612DJ81 | E300003442501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 11450000 | 2290000 | PG612DJ82 | E300003445401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 13740000 | 2290000 | PG612DJ83 | E300003442601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 16030000 | 2290000 | PG612DJ84 | E300003442401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 18320000 | 2290000 | PG612DJ85 | E300003446801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 20610000 | 2290000 | PG612DJ86 | E300003344701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 22900000 | 2290000 | PG612DJ87 | E300003344801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 25190000 | 2290000 | PG612DJ88 | E300003348001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069619 | 15144 | 0 | 76246695 | 76246695 | 566 | 6/13/2014 | 6/10/2014 | EUR | PT00000801 | PARIBAS PARIS | IN | 22900000 | 2290000 | PG612DG06 | E300003327201 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | reffinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 500000 | PGT14CFQ2 | E300028630201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 4600000 | 500000 | PGT14CFR2 | E300028631301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 5100000 | 500000 | PGT14CFR5 | E300028632101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 5600000 | 500000 | PGT14CFS7 | E300028633201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 6100000 | 500000 | PGT14CFT2 | E300028636201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 500000 | PGT14CFT6 | E300028634301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 7100000 | 500000 | PGT14CFT9 | E300028635201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 7600000 | 500000 | PGT14CFU5 | E300028637301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 8100000 | 500000 | PGT14CFV9 | E300028639301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 8600000 | 500000 | PGT14CFX5 | E300028638201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 9100000 | 500000 | PGT14CFT2 | E300028640201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 11100000 | 500000 | PGT14CFZ6 | E300028648301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 500000 | PGT14CFY5 | E300028640901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 10100000 | 500000 | PGT14CFY8 | E300028641901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 10600000 | 500000 | PGT14CFZ1 | E300028643701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 11600000 | 500000 | PGT14CGA2 | E300028644801 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 12100000 | 500000 | PGT14CGA7 | E300028645901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 12600000 | 500000 | PGT14CGA9 | E300028646701 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 13100000 | 500000 | PGT14CGC1 | E300028647901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 25000000 | 25000000 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 0 | -100000 | PGT14CFL1 | E300028622801 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 12600000 | -500000 | PGT14WV8 | E300028658001 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 12100000 | -500000 | PGT14CFZ9 | E300028616901 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 11600000 | -500000 | PGT14CFZ2 | E300028660201 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 11100000 | -500000 | PGT14CFK6 | E300028619101 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 10600000 | -500000 | PGT14CFL4 | E300028619801 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 10100000 | -500000 | PGT14CFL7 | E300028620801 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | -500000 | PGT14CFP7 | E300028429301 |
| DK0060534915 | 7785Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010441019 | BNP PARIBAS SEC. SERV. | IN | 9100000 | -500000 | PGT14CFG2 | E300028620201 |

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8600000 | 500000 | PG714CR2 | E300003483301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8100000 | 500000 | PG714CR5 | E300003483201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7600000 | 500000 | PG714C57 | E300003483201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7100000 | 500000 | PG714CT2 | E300003483601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 500000 | PG714CT6 | E300003483401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6100000 | 500000 | PG714C79 | E300003483501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4600000 | 500000 | PG714CX5 | E300003483901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5600000 | 500000 | PG714CU5 | E300003483701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5100000 | 500000 | PG714CV9 | E300003484201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 500000 | PG714CY2 | E300003484601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 500000 | PG714CV5 | E300003484901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 500000 | PG714CY8 | E300003484901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2600000 | 500000 | PG714CZ1 | E300003484201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 500000 | PG714CZ5 | E300003484801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 500000 | PG714CGA2 | E300003484481 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1100000 | 500000 | PG714CGA7 | E300003484561 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 500000 | PG714CGA9 | E300003484901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15644 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100000 | 500000 | PG714CGL1 | E300003484701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2669000 | 500000 | PG714CR2 | E300003483101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2719000 | 500000 | PG714CR6 | E300003481001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2769000 | 500000 | PG714C14 | E300003481981 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2819000 | 500000 | PG714CI7 | E300003482081 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2869000 | 500000 | PG714C77 | E300003482901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2919000 | 500000 | PG714CR2 | E300003483001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2969000 | 500000 | PG714CR5 | E300003483101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3019000 | 500000 | PG714C57 | E300003483201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3069000 | 500000 | PG714CT2 | E300003483601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3119000 | 500000 | PG714CT2 | E300003483201 |

CONFIDENTIAL

778523F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33690000 | 500000 | PGT14CIT6 | E300003483401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 32190000 | 500000 | PGT14CDT9 | E300003483201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33690000 | 500000 | PGT14CIU5 | E300003483701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33190000 | 500000 | PGT14CIVW9 | E300003483830I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 33690000 | 500000 | PGT14CIX5 | E300003483930I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 34190000 | 500000 | PGT14CIY2 | E300003484020I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 34690000 | 500000 | PGT14CIY5 | E300003484090I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 35190000 | 500000 | PGT14CIY8 | E300003484190I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18320000 | 2290000 | PG612C155 | E100003456601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 20610000 | 2290000 | PG612C156 | E100003456801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 76246695 | 76246695 | 534 | 6/13/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | -2290000 | PG613DFC5 | E100003500801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 76246695 | 76246695 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 2290000 | 2290000 | PG613DFC5 | E100003500801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 25000000 | 25000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -1000000 | PGT14CFX4 | E300003484801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12100000 | 500000 | PGT14CEE4 | E300003476890I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11600000 | 500000 | PGT14CIE6 | E300003476601I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11100000 | 500000 | PGT14CEI9 | E300003477001I |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10600000 | 500000 | PGT14CEE7 | E300003477201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8600000 | 500000 | PGT14CEH6 | E300003477401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10100000 | 500000 | PGT14CEG0 | E300003477801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 500000 | PGT14CEG4 | E300003477501 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9100000 | 500000 | PGT14CEH1 | E300003477301 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8100000 | 500000 | PGT14CEI6 | E300003477101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7600000 | 500000 | PGT14CEI9 | E300003477701 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7100000 | 500000 | PGT14CEI4 | E300003477601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 500000 | PGT14CEX3 | E300003478101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6100000 | 500000 | PGT14CEX9 | E300003478001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5600000 | 500000 | PGT14CEI8 | E300003479901 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069619 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5100000 | 500000 | PGT14CEM1 | E300003477001 |

7785231 Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opasct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4600000 | 500000 | PGT14CE00 | E300003478 0701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 500000 | PGT14CE07 | E300003478 1701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 500000 | PGT14CEP1 | E300003478 2701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 500000 | PGT14CEP2 | E300003478 3701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2600000 | 500000 | PGT14CEP6 | E300003478 4701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 500000 | PGT14CEU7 | E300003478 8701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 500000 | PGT14CEU8 | E300003483 7701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1100000 | 500000 | PGT14CFX1 | E300003483 8701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 500000 | PGT14CFX6 | E300003483 9701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 534 | 7/14/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 100000 | 500000 | PGT14CFX4 | E300003484 0701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PGT14CEE4 | E300003476 8901 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PGT14CEE6 | E300003476 9601 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PGT14CEE9 | E300003477 0901 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PGT14CEE7 | E300003477 0001 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PGT14CEG0 | E300003477 1801 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PGT14CEG4 | E300003477 2001 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PGT14CEH1 | E300003477 3301 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PGT14CEH6 | E300003477 2001 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PGT14CEI6 | E300003477 1801 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PGT14CEI6 | E300003477 7701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PGT14CEI4 | E300003476 5601 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PGT14CEK3 | E300003477 7301 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PGT14CEK9 | E300003477 0101 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PGT14CEL8 | E300003477 9601 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PGT14CEM1 | E300003477 7301 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 DKK | | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 500000 | PGT14CEG0 | E300003477 0701 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 DKK | | P70000003801 | PARIBAS PARIS | IN | 20610000 | -229000 | PG6120J40 | E100003484 8401 |
| DX006053491 5 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 DKK | | P70000003801 | PARIBAS PARIS | IN | 18320000 | -229000 | PG6120J80 | E100003445801 |

CONFIDENTIAL

7785231F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsict | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 16010000 | -2290000 | P6612D181 | E100003447201 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 13740000 | -2290000 | P6612D182 | E100003445401 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4580000 | -2290000 | P6612D186 | E100003447201 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 11450000 | -2290000 | P6612D183 | E100003446201 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 9160000 | -2290000 | P6612D184 | E100003446401 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 6870000 | -2290000 | P6612D185 | E100003446801 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 2290000 | -2290000 | P6612D187 | E100003447601 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 5450394192 | 5450394192 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 0 | P6612D188 | E100003448001 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 0 | 0 | 530 | 7/7/2014 | 7/4/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PG714RYV8 | E100003481901 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PG714CRK6 | E100003482801 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 25000000 | 25000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1100000 | 100000 | PG714CFL1 | E100003481601 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 500000 | PG714CFZ9 | E100003481001 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 500000 | PG714CFX2 | E100003481801 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2600000 | 500000 | PG714CFI4 | E100003482801 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 500000 | PG714CFL7 | E100003482801 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 500000 | PG714CFP7 | E100003482901 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 8500000 | 500000 | PG714CE07 | E100003478701 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PG714CEP1 | E100003478201 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 500000 | PG714CEP2 | E100003478701 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 500000 | PG714CEP6 | E100003478701 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 10600000 | 500000 | PG714CFU7 | E100003484401 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 25000000 | 25000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12600000 | 100000 | PG714CFX4 | E100003484101 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11000000 | 500000 | PG714CFU8 | E100003483701 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 11500000 | 500000 | PG714CFX6 | E100003484301 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/4/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12000000 | 500000 | PG714CFY4 | E100003483501 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 12500000 | -500000 | PG715CHN6 | E100003484701 |
| DX006034915 | 7785Z3F | 100 | EDF MAN CAPITAL MKT LTD | 00000086919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PG715CHN6 | E100003488701 |

CONFIDENTIAL

7785Z3F Global

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux ruts | capitaux ets | codetype opsct | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_s olde | quantite_m vt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 20610000 | -2290000 | PG612CL86 | E100033453201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18320000 | -2290000 | PG612CL87 | E100033455601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 16030000 | -2290000 | PG612CL88 | E100033454801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 13740000 | -2290000 | PG612CL89 | E100033456101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11450000 | -2290000 | PG612CL51 | E100033457401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9160000 | -2290000 | PG612CL52 | E100033457201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6870000 | -2290000 | PG612CL54 | E100033456401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4580000 | -2290000 | PG612CL55 | E100033456601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2290000 | -2290000 | PG612CL56 | E100033457001 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -2290000 | PG612CL59 | E100033456201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 2290000 | -2290000 | PG612CL86 | E100033453201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4580000 | -2290000 | PG612CL87 | E100033455601 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6870000 | -2290000 | PG612CL88 | E100033454801 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9160000 | -2290000 | PG612CL89 | E100033456101 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11450000 | -2290000 | PG612CL51 | E100033457401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 13740000 | -2290000 | PG612CL52 | E100033457201 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 16030000 | -2290000 | PG612CL54 | E100033456401 |
| DK0060534915 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 22900000 | 2290000 | PG612CL59 | E100033457001 |

778523F Global

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperact | date_compta | date_effet | devise | dossaetiers | initiale_tiers | nature | niveau_solde | quantite_mvt | refkstomre | refknstomre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | N | 100000 | 100000 | I100022783750J | RG3248AV40 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 312764091.7 | 312764091.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 690000 | 690000 | I100027844202J | RG324CQN9 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 312760180 | 312760180 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 100000 | 100000 | I100027844001J | RG324CQN0 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 113301392.3 | 113301392.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 310000 | 210000 | I100027891701J | RG325C+N5 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 500000 | 500000 | I100027893101J | RG325C+N7 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/21/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 690000 | 690000 | I100027793101J | RG325CH*1 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 97850000 | 97850000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 500000 | -90000 | I100027798402J | RG325Q34 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 108150000 | 108150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 290000 | -210000 | I100027790101J | RG325CH16 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 97850000 | 97850000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 100000 | 100000 | I100027903501J | RG325C+N7 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 11X00 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/24/2014 | EUR | E2690 | ING BANK N.V. | N | 0 | -190000 | I100027905501J | RG3248459 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 312764091.7 | 312764091.7 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 590000 | 590000 | I100027844201J | RG324CQN9 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 312764091.7 | 312764091.7 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | -590000 | I100027844001J | RG324CQN0 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 113301392.3 | 113301392.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 210000 | 210000 | I100027891701J | RG325C+N5 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 100701259.7 | 100701259.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 400000 | 590000 | I100027893101J | RG325C+N7 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 590000 | 590000 | I100027893101J | RG325C+N7 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 100701259.7 | 100701259.7 | 566 | 3/26/2014 | 3/21/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 400000 | -590000 | I100027793101J | RG325CH*1 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 113301392.3 | 113301392.3 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 210000 | 210000 | I100027891701J | RG325C+N5 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 0 | 0 | 531 | 3/21/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | N | 0 | -210000 | I100027721202J | RG3218FG2 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 7398300 | 7398300 SV1 | 530 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | N | 100000 | 100000 | I100027837301J | RG3248AV40 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15E44 | 0 | 7398300 | 7398300 | 565 | 3/24/2014 | 3/20/2014 | EUR | E2690 | ING BANK N.V. | N | 200000 | 200000 | I100027837301J | RG3248AV40 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 312760180 | 312760180 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 100000 | 100000 | I100027837301J | RG324CQN0 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 312760180 | 312760180 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | I100027717101J | RG3218FG2 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 590000 | -590000 | I100027844202J | RG324CQN9 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 534 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | I100027844201J | RG324CQN9 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 108150000 | 108150000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -190000 | -190000 | I100027905501J | RG325C+N5 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 108150000 | 108150000 | 534 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -380000 | 380000 | I100027798601J | RG325CH16 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 534 | 3/26/2014 | 3/21/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 590000 | 590000 | I100027790101J | RG325C+N4 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 534 | 3/26/2014 | 3/21/2014 | DKK | PT000000801 | PARIBAS PARIS | N | -380000 | -380000 | I100027790601J | RG325CH16 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 0 | 0 | 564 | 1/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 210000 | 210000 | I100027903501J | RG325C+N6 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 564 | 1/21/2014 | 3/21/2014 | DKK | E2690 | PARIBAS PARIS | N | -190000 | 190000 | I100027905501J | RG325C+N7 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 97850000 | 97850000 | 564 | 1/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 190000 | 190000 | I100027790601J | RG325C+N4 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | E2690 | BANK OF NEW YORK, THE | N | -100000 | 100000 | I100027795101J | RG3248459 |
| DK0010181759 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000E919 | 15544 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | E2690 | ING BANK N.V. | N | 0 | 0 | I100027905501J | RG3248459 |

CONFIDENTIAL

DK0010181759

ED&F M-00604196

| code_jsn | dossier | guichet | nom_client | corr_affil | machine | restrict | capitauxtrans | capitauxmis | codetypeopsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | referenceme | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1697400 | 1697400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 2300 | 2300 | ED00010207230J | P44161CV52 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1697400 | 1697400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -2300 | ED00010205980J | P44161CV58 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1992600 | 1992600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 2700 | 2700 | ED00010207190J | P44161CV55 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1992600 | 1992600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -2700 | ED00010205960J | P44161CD25 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 2214000 | 2214000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 3000 | 3000 | ED00010207150J | P44161CV57 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 2214000 | 2214000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -3000 | ED00010205940J | P44161CD20 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 4428000 | 4428000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 6000 | 6000 | ED00010207110J | P44161CD04 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 4428000 | 4428000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -6000 | ED00010205450J | P44161CD04 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 5535000 | 5535000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 7500 | 7500 | ED00010206890J | P44161CVA8 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 5535000 | 5535000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -7500 | ED00010205380J | P44161CD32 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 5904000 | 5904000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 8000 | 8000 | ED00010206890J | P44161CVA0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 5904000 | 5904000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -8000 | ED00010205301J | P44161CE85 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 6642000 | 6642000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 9000 | 9000 | ED00010207010J | P44161CVA7 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 6642000 | 6642000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | -9000 | ED00010205601J | P44161CE82 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 7380000 | 7380000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 10000 | 10000 | ED00010206460J | P44161CB99 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 8118000 | 8118000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 1000 | 1000 | ED00010206970J | P44161CVJ0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 8118000 | 8118000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | -10000 | -10000 | ED00010206420J | P44161CB83 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 8856000 | 8856000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 2000 | 2000 | ED00010206930J | P44161CVK0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 8856000 | 8856000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | -12000 | -12000 | ED00010205320J | P44161CE81 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1476000 | 1476000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 2000 | 2000 | ED00010207110J | P44161CVE9 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 1476000 | 1476000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | -8000 | -8000 | ED00010206420J | P44161CV76 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 7380000 | 7380000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | -10000 | -10000 | ED00010207310J | P44161CV76 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 9225000 | 9225000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 12500 | 12500 | ED00010205400J | P44161CV76 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 9225000 | 9225000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | 12500 | ED00010205400J | P44161CEC2 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10332000 | 10332000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 14000 | 14000 | ED00010207020J | P44161CVR0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 10332000 | 10332000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 0 | 14000 | ED00010205420J | P44161CEC8 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5535000 | 5535000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 7500 | 7500 | ED00010207250J | P44161CVA8 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5904000 | 5904000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 15500 | 15500 | ED00010207220J | P44161CVR6 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6642000 | 6642000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 24500 | 24500 | ED00010207110J | P44161CVA7 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8118000 | 8118000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 35500 | 35500 | ED00010206070J | P44161CVP3 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8856000 | 8856000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 47500 | 47500 | ED00010206990J | P44161CVP9 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9225000 | 9225000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 60000 | 60000 | ED00010207150J | P44161CVS2 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1992600 | 1992600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 62700 | 62700 | ED00010207190J | P44161CV55 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2214000 | 2214000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 65700 | 3000 | ED00010207150J | P44161CV57 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4428000 | 4428000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 71700 | 6000 | ED00010207110J | P44161CVB9 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7380000 | 7380000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 81700 | 10000 | ED00010207310J | P44161CVC7 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1033200 | 1033200 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 95700 | 14000 | ED00010207020J | P44161CVR0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1476000 | 1476000 | 531 | 4/16/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 97700 | 2000 | ED00010207110J | P44161CVE9 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1697400 | 1697400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 100000 | 2300 | ED00010207230J | P44161CV52 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1992600 | 1992600 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 97300 | -2700 | ED00010207190J | P44161CV59 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2214000 | 2214000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 94300 | -3000 | ED00010207150J | P44161CV57 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4428000 | 4428000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 88300 | -6000 | ED00010207010J | P44161CV89 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5535000 | 5535000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 80800 | -7500 | ED00010206890J | P44161CVA8 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5904000 | 5904000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 72800 | -8000 | ED00010206890J | P44161CVA0 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6642000 | 6642000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 63800 | -9000 | ED00010207010J | P44161CVA7 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7380000 | 7380000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 53800 | -10000 | ED00010207310J | P44161CV76 |
| DK0010219153 | 7785231F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8118000 | 8118000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P70000000801 | PARIBAS PARIS | IN | 43800 | -12000 | ED00010206970J | P44161CVJ0 |

DK0010219153

ED&F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxfonds | capitauxreels | codetypeoperect | date_compta | date_effet | devise | dossaerltiers | intitule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8856000 | 8856000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 30880 | -12000 | P4415CV9 | D200012065921 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9225000 | 9225000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 18300 | -12500 | P4415CV83 | D200012070701 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10313000 | 10313000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 4300 | -14000 | P4415CVR0 | D200012072701 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1476000 | 1476000 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 2300 | -2000 | P4415CV59 | D200012071101 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1697400 | 1697400 | 566 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -2300 | P4415CV52 | D200012072301 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1476000 | 1476000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -2000 | -2000 | P4416CDP4 | D200012059201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1697400 | 1697400 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -4300 | -2300 | P4416CDP8 | D200012069101 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1992600 | 1992600 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -7000 | -2700 | P4416CDQ5 | D200012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2214000 | 2214000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -10000 | -3000 | P4416CDQ2 | D200012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4428000 | 4428000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -16000 | -6000 | P4416CDK4 | D200012059801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5535000 | 5535000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -23500 | -7500 | P4416CE02 | D200012053801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5904000 | 5904000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 31500 | -8000 | P4416CE85 | D200012053901 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6642000 | 6642000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -40500 | -9000 | P4416CE82 | D200012053602 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7388000 | 7388000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 50500 | -10000 | P4416CDK9 | D200012054601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8118000 | 8118000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 61500 | -11000 | P4416CE83 | D200012053401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8856000 | 8856000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -73500 | -12000 | P4416CE84 | D200012053203 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9225000 | 9225000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 86000 | -12500 | P4416CEC2 | D200012053001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10313000 | 10313000 | 534 | 4/16/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -100000 | -14000 | P4416CEC8 | D200012054201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1476000 | 1476000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -98000 | 2000 | P4416CDP4 | D200012059201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1697400 | 1697400 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -95700 | 2300 | P4416CDP8 | D200012059801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1992600 | 1992600 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -93000 | 2700 | P4416CDQ5 | D200012059602 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2214000 | 2214000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -90000 | 3000 | P4416CDQ2 | D200012059401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4428000 | 4428000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -84000 | 6000 | P4416CDK4 | D200012054401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5535000 | 5535000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -76500 | 7500 | P4416CE02 | D200012053801 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5904000 | 5904000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -68500 | 8000 | P4416CE85 | D200012053601 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6642000 | 6642000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -59500 | 9000 | P4416CE82 | D200012053602 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7388000 | 7388000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -49500 | 10000 | P4416CDK9 | D200012054201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8118000 | 8118000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -38500 | 11000 | P4416CE83 | D200012053401 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8856000 | 8856000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -26500 | 12000 | P4416CE84 | D200012053201 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9225000 | 9225000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -14000 | 12500 | P4416CEC2 | D200012054001 |
| DK0010219153 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10313000 | 10313000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 14000 | P4416CEC8 | D200012054201 |

CONFIDENTIAL

DK0010219153

ED8F-00604196

| code_lsn | dossier | guichet | nom_client | cor_affil | racine | restrict | capitauxnets | codatyposexoed | data_compta | date_effet | device | dossierbis | intitule_tiers | nature | niveau_solde | quantite_mvt | refnatanna | refnatanna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 348004350 | 566 | 4/10/2013 | 4/5/2013 | DKK | D9003 | PT000000001 | PARIBAS PARIS | IN | 1000000 | -1000000 | PF405CMA2 | E1000011762001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 348000000 | 564 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 40000 | PF409BXY8 | E1000011858001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 13852173.2 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 415000 | 375000 | PF4052EV7 | E1000011797101 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 130087500 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 790000 | 375000 | PF408CW09 | E1000011824010 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 108876335 | 565 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1290000 | 500000 | PF408GW0J | E1000011792102 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 108876335 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1790000 | 500000 | PF405CL28 | E1000011792101 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 103537500 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 1415000 | 375000 | PF408DG53 | E1000011836001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 174000000 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | 1040000 | 375000 | PF408DG63 | E1000011836201 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 127837012.5 | 564 | 4/11/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 790000 | -250000 | PF4108NC04 | E1000011898801 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 127837012.5 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | -750000 | PF4108HC08 | E1000011926001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 85225250 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -40000 | PF416GW6 | E1000012241031 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 255675750 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | CITIBANK N.A. | IN | 375000 | 375000 | PF405DK51 | E1000255780? |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 13348000 | 564 | 12/5/2013 | 12/12/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 375000 | PF405DK63 | E1000255780?1 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11300 | 0 | 108876335 | 564 | 12/5/2013 | 12/12/2013 | DKK | E6797 | BNP PARIBAS SEC. SERV | IN | -375000 | -375000 | PF405CMA2 | E1000255782601 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13540 | 0 | 108876335 | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BANK OF NEW YORK, THE | IN | 0 | 375000 | PF408CW09 | E1000255780W3 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 13852173.2 | 531 | 4/5/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | 40000 | PF4052EV7 | E1000011797101 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 174004350 | 531 | 4/5/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 540000 | 500000 | PF405CL27 | E1000011762401 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 174000000 | 531 | 4/8/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1040000 | 500000 | PF405CL28 | E1000011792102 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130087500 | 531 | 4/8/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1415000 | 375000 | PF408CW09 | E1000011824001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130090751.3 | 531 | 4/8/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1790000 | 375000 | PF408GW0J | E1000011823601 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 348004350 | 566 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | 2790000 | 1000000 | PF405CMA2 | E1000255780?1 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 348004350 | 566 | 4/10/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | 1790000 | -1000000 | PF405CMA2 | E1000255781?01 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 348004350 | 564 | 4/10/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | -40000 | PF405DK51 | E1000011797101 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 174004350 | 564 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 500000 | PF405CL27 | E1000011762401 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 174000000 | 564 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 500000 | PF405CL28 | E1000011792102 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130087500 | 566 | 4/11/2013 | 4/5/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 375000 | 375000 | PF408CW09 | E1000011824001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130090751.3 | 531 | 12/4/2013 | 12/7/2013 | DKK | E6797 | BANK OF NEW YORK, THE | IN | 0 | -375000 | PF408GW0J | E1000011823601 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 108876335 | 566 | 12/5/2013 | 12/12/2013 | DKK | E6797 | BANK OF NEW YORK, THE | IN | 375000 | 375000 | PF405CMA2 | E1000255780?1 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 530 | 12/8/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV | IN | 375000 | 375000 | PF408CW09 | E1000255780?W3 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV | IN | -300000 | 147000 | PF405DK51 | E1000011798401 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 51150000 | 5V4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -300000 | 147000 | PF405CF98 | E1000011794501 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 51150000 | 5V4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -455000 | 153000 | PF405CF98 | E1000011794502 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 53940000 | 5V4 | 4/5/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -611000 | -155000 | PF405CF98 | E1000011792301 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 53940000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -711000 | -156000 | PF405CF98 | E1000011792302 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 54288000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -855000 | -144000 | PF405CF97 | E1000011794601 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 54288000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -1000000 | -144000 | PF405CF97 | E1000011794602 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 34800000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -855000 | -145000 | PF405CF92 | E1000011792001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 50112000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | 147000 | 147000 | PF405CF93 | E1000011792801 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 50460000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | 153000 | 153000 | PF405CF93 | E1000011792401 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 51156000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -545000 | -155000 | PF405CF98 | E1000011794501 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 53240000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -545000 | -385000 | PF405CF98 | E1000011794502 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 53940000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -385000 | -289000 | PF405CF98 | E1000011796601 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 54288000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -289000 | -145000 | PF405CF97 | E1000011793201 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 34800000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -144000 | -145000 | PF405CF97 | E1000011794602 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 50112000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -145000 | -145000 | PF405CF97 | E1000011793202 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 50460000 | 5V4 | 4/8/2013 | 4/5/2013 | DKK | D9003 | BPZS FTT SICO/PM775% | IN | -145000 | -145000 | PF405DG62 | E1000011836001 |
| DK0010234467 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 127837012.5 | 5V4 | 4/8/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -375000 | -375000 | PF408DG62 | E1000011836201 |

DK0010234467

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux.bruts | capitaux.nets | code.typeopasecd | date_compta | date_effet | device | dossiertiters | initiale_tiers | nature | noveau_poids | quantite_mvt | refacture.ttre | refintere.mt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 12783701 2.5 | 12783701 2.5 | 534 | 4/8/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -750000 | -750000 | PF40800G3 | E1000011836001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 348000000 | 348000000 | 534 | 4/9/2013 | 4/5/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | -1750000 | -1000000 | PF40986Y8 | E1000011858001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 170450500 | 170450500 | 534 | 4/9/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2250000 | -500000 | PF409CKW4 | E1000011873001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 170450500 | 170450500 | 534 | 4/9/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2750000 | -500000 | PF409CKW5 | E1000011874001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 348000000 | 348000000 | 564 | 4/10/2013 | 4/5/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | -1750000 | 1000000 | PF40986Y8 | E1000011858001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 170450500 | 170450500 | 564 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1250000 | 500000 | PF409CKW4 | E1000011873001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 170450500 | 170450500 | 564 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1250000 | 500000 | PF409CKW5 | E1000011874001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 85225250 | 85225250 | 534 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | -250000 | PF409DL8 | E1000011988001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 255675750 | 255675750 | 534 | 4/10/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1750000 | -750000 | PF4109W08 | E1000011910001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 12783701 2.5 | 12783701 2.5 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -1373000 | 375000 | PF40800G2 | E1000011836001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 12783701 2.5 | 12783701 2.5 | 564 | 4/11/2013 | 4/8/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -1000000 | 375000 | PF40800G3 | E1000011836001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 85225250 | 85225250 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | 250000 | PF4109DL4 | E1000011988001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 255675750 | 255675750 | 564 | 4/12/2013 | 4/9/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 750000 | PF4109W08 | E1000011910001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 13348000 | 13348000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -40000 | -40000 | PF416CVX6 | E1000012224101 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 13348000 | 13348000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 40000 | PF416CVX6 | E1000012224101 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 106875000 | 106875000 | 534 | 12/4/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -375000 | -375000 | PF0040K50 | E1000025158001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 106875000 | 106875000 | 564 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 375000 | PF0040K50 | E1000025158001 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 103537500 | 103537500 | 534 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -375000 | -375000 | PF C050U9 | E1000025467601 |
| DX0010234467 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000026919 | 15544 | 0 | 103537500 | 103537500 | 564 | 12/9/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 375000 | PF C050U9 | E1000025467601 |

ED&F-00604196

CONFIDENTIAL

DX0010234467

| code_isin | dossier | guiehet | nom_client | corr_affili | racine | restrict | capitauxrests | capitauxtrans | codetypeopeext | date_compta | date_effet | devise | dossierstiers | initula_tiers | nature | nouveau_solde | quantite_mvt | refdetiers | refdedette | refinitivs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 62280000 | 62280000 | 566 | 4/12/2013 | 4/10/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PI410B0b0 | 1500 PI410B0b0 | E100001190001X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 378009000 | 378009000 | 566 | 4/16/2013 | 4/11/2013 | DXX | PT000000801 | PARIBAS PARIS | IN | 10500 | 9000 | PI412BVH9 | 9000 PI412BVH9 | E100001194080X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 378009000 | 378009000 | 564 | 4/16/2013 | 4/11/2013 | DXX | PT000000801 | PARIBAS PARIS | IN | 1500 | 1500 | PI415ALV6 | 9000 PI415ALV6 | E100001195001X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 189004725 | 189004725 | 566 | 4/17/2013 | 4/12/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 6000 | 4500 | PI412DKE3 | 4500 PI412DKE3 | E100001191320X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 189000000 | 189000000 | 566 | 4/17/2013 | 4/12/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 10500 | 4500 | PI412DKE3 | 4500 PI412DKE3 | E100001193320X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 40720000 | 40720000 | 564 | 4/17/2013 | 4/12/2013 | DXX | E3251 | MERRILL LYNCH INTL LONDON | IN | 9500 | 3500 | PI410B283 | 3500 PI410B283 | E100001192690X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 58950000 | 58950000 | 564 | 4/17/2013 | 4/26/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 8000 | -1500 | PI416CF77 | -1500 PI416CF77 | E100001220440X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 318720000 | 318720000 | 566 | 4/28/2013 | 4/15/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 0 | -8000 | PI417D2b3 | -8000 PI417D2b3 | E100002231110X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 93751171.95 | 93751171.95 | 566 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PG3311D50 | 1500 PG3311D50 | E100002310011X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 125201565 | 125201565 | 564 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 3500 | 2000 | PG602B957 | 2000 PG602B957 | E100028194101X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 6400 | 2900 | PG603B957 | 2900 PG603B957 | E100028195410X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 125200000 | 125200000 | 564 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 8400 | 2000 | PG603B956 | 2000 PG603B956 | E100028192320X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 181540000 | 181540000 | 566 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 6400 | 4400 | PG602B8B4 | 4400 PG602B8B4 | E100028191590X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 125201565 | 125201565 | 564 | 4/4/2014 | 4/2/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 4400 | 2400 | PG602BMN4 | 2400 PG602BMN4 | E100028197401X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 125201565 | 125201565 | 564 | 4/4/2014 | 4/2/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 2400 | -500 | PG602B8B5 | -500 PG602B8B5 | E100028193952X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 120200000 | 120200000 | 564 | 4/5/2014 | 4/2/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1500 | PG602B659 | 1500 PG602B659 | E100002319305X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 13X00 | 0 | 60350754.38 | 60350754.38 | 564 | 4/4/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 3500 | -2000 | PG602B8D5 | -2000 PG602B8D5 | E100002227330X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 340908134.4 | 340908134.4 | 566 | 4/4/2014 | 3/28/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | 1000 | PG601CRC4 | 1000 PG601CRC4 | E100028143150X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 340908134.4 | 340908134.4 | 566 | 4/4/2014 | 3/31/2014 | DXX | PT000000801 | PARIBAS PARIS | IN | 2500 | 1000 | PG601CRC4 | 1000 PG601CRC4 | E100028141550X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 336810000 | 336810000 | 564 | 4/4/2014 | 3/31/2014 | DXX | PT000000801 | PARIBAS PARIS | IN | 7950 | 5450 | PG601BTC5 | 5450 PG601BTC5 | E100028202390X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 91450000 | 91450000 | 564 | 4/4/2014 | 4/2/2014 | DXX | PT000000801 | BANK OF NEW YORK, THE | IN | 13400 | 5450 | PG603BTP9 | 5450 PG603BTP9 | E100028300290X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 63050000 | 63050000 | 564 | 4/4/2014 | 4/2/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 7950 | 2500 | PG603BTF0 | 2500 PG603BTF0 | E100028191592X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 11X00 | 0 | 62280000 | 62280000 | 531 | 4/10/2014 | 4/2/2014 | DXX | PT000000801 | BANK OF NEW YORK, THE | IN | 1000 | -1500 | PG603BTO1 | -1500 PG603BTO1 | E100028284230X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 378009000 | 378009000 | 531 | 4/12/2013 | 4/10/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | -1500 | PI410B0b0 | -1500 PI410B0b0 | E100011006012X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 378009000 | 378009000 | 531 | 4/25/2013 | 4/10/2013 | DXX | PT000000801 | BANK OF NEW YORK, THE | IN | 9000 | 9000 | PI412BVH9 | 9000 PI412BVH9 | E100011194801X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 189004725 | 189004725 | 531 | 4/26/2013 | 4/11/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 4500 | 4500 | PI412DKE3 | 4500 PI412DKE3 | E100011913201X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 189000000 | 189000000 | 531 | 4/16/2013 | 4/12/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 4500 | 4500 | PI412DKE3 | 4500 PI412DKE3 | E100011933700X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 189000000 | 189000000 | 566 | 4/17/2013 | 4/12/2013 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1500 | -4500 | PG412DKE3 | -4500 PG412DKE3 | E100022269401X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 93751171.95 | 93751171.95 | 531 | 4/2/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 2500 | 1500 | PG3311D50 | 1500 PG3311D50 | E100023100151X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 60350754.38 | 60350754.38 | 531 | 4/2/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1000 | -1500 | PG601CRC4 | -1500 PG601CRC4 | E100028211530X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 93751171.95 | 93751171.95 | 531 | 4/2/2014 | 3/31/2014 | DXX | PT000000801 | BANK OF NEW YORK, THE | IN | 3900 | 2000 | PG602B957 | 2000 PG602B957 | E100028194101X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 5900 | 2900 | PG603B957 | 2900 PG603B957 | E100028195591X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/2/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 7900 | 2000 | PG602B956 | 2000 PG602B956 | E100028197010X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 125201565 | 125201565 | 531 | 4/3/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 9900 | 2000 | PG602B958 | 2000 PG602B958 | E100028193010X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 125201565 | 125201565 | 566 | 4/4/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 3900 | -2000 | PG602B958 | -2000 PG602B958 | E100028193010X |
| DXX01024425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15X44 | 0 | 181542269.3 | 181542269.3 | 566 | 4/4/2014 | 3/31/2014 | DXX | E3251 | BANK OF NEW YORK, THE | IN | 1000 | -2900 | PG602B4T7 | -2900 PG602B4T7 | E100028196100X |

DX0010244425

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affili | racine | restrict | capitauxruros | capitauxros | code_typopeanet | date_compta | date_effet | devise | dossierios | initiula_tiers | nature | nouveau_solde | quantita_mvt | refateanu | refintiens |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 3409581.34.4 | 3409581.34.4 | 531 | 3/31/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6450 | 6450 | 5450 PG603BTC3 | E100002822902 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 3409581.34.4 | 3409581.34.4 | 531 | 4/3/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 11900 | 5450 | 5450 PG603BTC5 | E100002814150 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 60350754.38 | 60350754.38 | 566 | 4/4/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900 | 0 | 5000 PG603LRCA | E100002814150 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 3409581.34.4 | 3409581.34.4 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 5450 | 0 | 5450 PG603BTC3 | E100002823900 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 3409581.34.4 | 3409581.34.4 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 5450 | 5450 PG603BTC5 | E100002823907 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000 | 4000 | 21800 PG6048B8 | C340A0A2950 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25800 | 21800 | 21800 PG6048B9 | C340A0A2951 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 0 | 0 | SV0 | 4/9/2014 | 4/4/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 47600 | 21800 | 21800 PG6048B8 | C340A0A2950 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 0 | 0 | SV0 | 4/9/2014 | 4/2/2014 | DKK | E3251 | PARIBAS PARIS | IN | 43600 | -4000 | -4000 PG6048B8 | C340A0A2950 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15644 | 0 | 0 | 0 | SV0 | 4/9/2014 | 4/4/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21800 | 21800 | 21800 PG6048B9 | C340A0A2951 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 0 | 0 | 009 | 4/4/2014 | 4/4/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 6000 | 6000 | -6000 2014653116 | NULL |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 378090000 | 378090000 | 009 | 4/9/2014 | 4/4/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 0 | -21800 | -21800 2014653116 | E100011950090 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 40720000 | 40720000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | -21800 | -27800 | -6000 2014653116 | E100002823908 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 318720000 | 318720000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | -6000 | -6000 | 21800 2014653116 | E100002823908 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 58950000 | 58950000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 15800 | 21800 | 21800 2014653116 | NULL |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 40720000 | 40720000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 21800 | 6000 | 6000 2014653116 | NULL |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 318720000 | 318720000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 25800 | 4000 | 4000 2014653116 | E100028842520 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 58950000 | 58950000 | SV4 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 21800 | 21800 | -4000 2014653116 | E100028300010 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15680 | 0 | 318720000 | 318720000 | 009 | 4/9/2014 | 4/9/2014 | DKK | NULL | LIBELLE INCONNU | NULL | 21800 | 0 | -21800 2014653116 | E100028300010 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 378090000 | 378090000 | 534 | 4/15/2013 | 4/11/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -9000 | -9000 | -9000 PI415AU96 | E100011950090 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 378090000 | 378090000 | 534 | 4/16/2013 | 4/11/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 9000 | 5000 PI415AU96 | E100011950090 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 40720000 | 40720000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -1000 | -1000 | 1000 PI415BC83 | E100002823900 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 318720000 | 318720000 | 534 | 4/16/2013 | 4/15/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -9000 | -9000 | -9000 PI415CF90 | E100002823907 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 318720000 | 318720000 | 534 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10500 | -10500 | -1500 PI416CF77 | E100002823907 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 40720000 | 40720000 | 534 | 4/17/2013 | 4/12/2013 | DKK | E5611 | MERRILL LYNCH INTL LONDR | IN | -9500 | -9500 | 1000 PI416DD83 | E100002823900 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 181540000 | 181540000 | 534 | 4/17/2013 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -17500 | -8000 | -8000 PI417DD83 | E100002311170 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 318720000 | 318720000 | SV4 | 4/17/2013 | 4/17/2013 | DKK | E5611 | BANK OF NEW YORK, THE | IN | -9500 | 8000 | 8000 PI417DX93 | E100002311170 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 181540000 | 181540000 | 564 | 4/18/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8000 | 1500 | 1500 PI416CF77 | E100002120440 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 318720000 | 318720000 | 564 | 4/22/2014 | 4/15/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 8000 | 8000 PI417DD63 | E100003112110 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/22/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2000 | -2000 | -2000 PG6028B05 | E100002822980 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/22/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4000 | -1000 | -1000 PG6028B05 | E100002822980 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/22/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5000 | -4000 | -4000 PG6028B84 | E100002822884 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 125200000 | 125200000 | 534 | 4/22/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2000 | -2000 PG6028B84 | E100002822980 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 3368100000 | 3368100000 | 534 | 4/22/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8000 | 5450 | 5450 PG6018T09 | E100002823246 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 3368100000 | 3368100000 | 564 | 4/22/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8000 | -2000 | -2000 PG6018T09 | E100002823246 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 93450000 | 93450000 | 564 | 4/28/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12900 | -1500 | -1500 PG6018T09 | E100002823246 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 63050000 | 63050000 | 534 | 4/2/2014 | 4/2/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -13400 | -2900 | -2900 PG6032622 | E100002825063 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 3368100000 | 3368100000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7950 | 2900 | 2900 PG6038T03 | E100002822020 |
| DX00102044425 | 7785236 | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000000069319 | 15544 | 0 | 3368100000 | 3368100000 | 564 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2500 | 5450 | 5450 PG6018T03 | E100002823060 |

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopecd | date_compta | date_effet | device | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexderma | refinterno |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 93450000 | 564 | 4/4/2014 | 4/2/2014 DKK | DKK | PT0000000801 | PARIBAS PARIS | IN | -1000 | 1500 | PG4038T01 | E100002818595 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 93450000 | 63050000 | 564 | 4/4/2014 | 4/3/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1000 | PG403C8G2 | E100002843203 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 63050000 | 0 | 533 | 4/4/2014 | 4/4/2014 DKK | DKK | PT0000000801 | PARIBAS PARIS | IN | -6000 | -6000 | PG4043837 | C404042568 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27800 | -21800 | PG4044884 | C404042966 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | -49600 | -21800 | PG4044885 | C404042947 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5000 | -4000 | PG4044886 | C404042946 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 5V3 | | 4/9/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | -31800 | 21800 | PG4044884 | C404042948 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | | 4/9/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10000 | 21800 | PG4044885 | C404042885 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 5V3 | | 4/9/2014 | 4/4/2014 DKK | DKK | PT0000000801 | PARIBAS PARIS | IN | -6000 | 6000 | PG4044887 | C404042947 |
| DK0010244425 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 5V3 | | 4/9/2014 | 4/4/2014 DKK | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 4000 | PG4044886 | C404042949 |

CONFIDENTIAL

DK0010244425

Case 1:18-md-02865-LAK    Document 824-156    Filed 06/15/22    Page 42 of 100

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitalunitx | capitalunitx | codetypeopsect | date_compta | dossiertitres | devise | date_effet | devise | date | nature | nouveau_solde | quantite_mvt | reference | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 95329393.5 | 95329393.5 | 566 | 4/5/2013 | 09003 | DKK | 4/2/2013 | EUR | 4/2/2013 | IN | 1500 | 1500 | PF40/AUT3 | E10000112944631 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 67950849.38 | 67950849.38 | 566 | 4/8/2013 | 09003 | DKK | 4/2/2013 | DKK | 4/2/2013 | IN | 3000 | 1500 | PF40/8XY8 | E10000112680801 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 68160852 | 68160852 | 566 | 4/8/2013 | 09003 | DKK | 4/2/2013 | DKK | 4/2/2013 | IN | 4500 | 1500 | PF40/XQ6 | E10000112169020 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 6795000 | 6795000 | 564 | 4/8/2013 | 09003 | DKK | 4/2/2013 | DKK | 4/2/2013 | IN | 3000 | -1500 | PF40/AX8Z | E10000113681020 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 68160000 | 68160000 | 564 | 4/8/2013 | 09003 | DKK | 4/2/2013 | DKK | 4/2/2013 | IN | 1500 | -1500 | PF40/AUKK8 | E10000113741403 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 6637500 | 6637500 | 564 | 4/9/2013 | 09003 | DKK | 4/4/2013 | DKK | 4/4/2013 | IN | 0 | -1500 | PF40/AUW9 | E10000113741420 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 6637500 | 6637500 | 564 | 4/9/2013 | 09003 | DKK | 4/4/2013 | DKK | 4/4/2013 | IN | -1500 | -1500 | PF40/0AU5O | E10000113744620 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 6637582.7 | 6637582.7 | 566 | 4/9/2013 | 09003 | DKK | 4/4/2013 | DKK | 4/4/2013 | IN | 0 | 1500 | PF40/CXG5 | E10000112862D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 6637582.7 | 6637582.7 | 566 | 4/9/2013 | 09003 | DKK | 4/4/2013 | DKK | 4/4/2013 | IN | 1500 | 1500 | PF40/CXQ7 | E10000112288D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 9532939.5 | 9532939.5 | 564 | 4/9/2013 | 09003 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | 0 | -1500 | PF40/APD | E10000113890D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6640000 | 6640000 | 564 | 4/10/2013 | PT0000000801 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | -1500 | -1500 | PF40/82W3 | E10000117542D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6640000 | 6640000 | 564 | 4/10/2013 | PT0000000801 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | -3000 | -1500 | PF40/82W6 | E10000119495D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6640383.63 | 6640383.63 | 566 | 4/10/2013 | PT0000000801 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | 0 | 1500 | PF40/82CH | E10000117810D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6640383.63 | 6640383.63 | 566 | 4/10/2013 | PT0000000801 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | 1500 | 1500 | PF40/82DW4 | E10000113585D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 9532939.5 | 9532939.5 | 566 | 4/10/2013 | PT0000000801 | DKK | 4/5/2013 | DKK | 4/5/2013 | IN | 1500 | 1500 | PF40/CXE6 | E10000113768D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6583000 | 6583000 | 564 | 4/11/2013 | PT0000000801 | DKK | 4/8/2013 | DKK | 4/8/2013 | IN | -1500 | -1500 | PF40/8DG1 | E10000118200D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6585000 | 6585000 | 564 | 4/11/2013 | PT0000000801 | DKK | 4/8/2013 | DKK | 4/8/2013 | IN | -3000 | -1500 | PF40/8DG4 | E10000118060D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6585082113 | 6585082113 | 566 | 4/11/2013 | PT0000000801 | DKK | 4/8/2013 | DKK | 4/8/2013 | IN | 0 | 1500 | PF40/8DG0 | E10000118304D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6583082.75 | 6583082.75 | 566 | 4/11/2013 | PT0000000801 | DKK | 4/8/2013 | DKK | 4/8/2013 | IN | 1500 | 1500 | PF40/8DG6 | E10000118231D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6493000 | 6493000 | 564 | 4/12/2013 | PT0000000801 | DKK | 4/9/2013 | DKK | 4/9/2013 | IN | 1500 | -1500 | PF40/8RE73 | E10000118969D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6493000 | 6493000 | 564 | 4/12/2013 | PT0000000801 | DKK | 4/9/2013 | DKK | 4/9/2013 | IN | 0 | -1500 | PF40/8REH | E10000118390D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6492081115 | 6492081115 | 566 | 4/12/2013 | PT0000000801 | DKK | 4/9/2013 | DKK | 4/9/2013 | IN | -1500 | 1500 | PF40/8REC5 | E10000118623D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6492081115 | 6492081115 | 566 | 4/12/2013 | PT0000000801 | DKK | 4/9/2013 | DKK | 4/9/2013 | IN | 1500 | 1500 | PF40/8RET4 | E10000113994D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 9532939.5 | 9532939.5 | 566 | 4/12/2013 | PT0000000801 | DKK | 4/9/2013 | DKK | 4/9/2013 | IN | 3000 | 1500 | PF40/8RETC7 | E10000119780D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 13032407.5 | 13032407.5 | 564 | 4/12/2013 | E3251 | DKK | 4/10/2013 | EUR | 4/10/2013 | IN | 4500 | 1500 | PF4108GT9 | E10000192932D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 9532939.5 | 9532939.5 | 564 | 4/12/2013 | E3251 | DKK | 4/11/2013 | EUR | 4/11/2013 | IN | 3000 | -1500 | PF412/ME9 | E10000194700D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 4368201852 | 4368201852 | 564 | 4/16/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 12000 | 3000 | PF412/8V13 | E10000118489D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 4368201852 | 4368201852 | 564 | 4/16/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 13000 | 1000 | PF412/8V13 | E10000119502D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 4368100000 | 4368100000 | 564 | 4/16/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 12000 | -1000 | PF415/CA75 | E10000198745D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 87371270 | 87371270 | 564 | 4/17/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 13000 | 1000 | PF412/CA78 | E10000192780D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 131040000 | 131040000 | 564 | 4/17/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 8000 | 3000 | PF411/ZA58 | E10000197680D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 218400000 | 218400000 | 564 | 4/17/2013 | E3251 | DKK | 4/11/2013 | DKK | 4/11/2013 | IN | 13000 | 5000 | PF412/DKD6 | E10000195401 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 218400000 | 218400000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 18000 | 5000 | PF412/DKD8 | E10000198072D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 218405460 | 218405460 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 23000 | 5000 | PF412/DK29 | E10000193160D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 28000 | 5000 | PF412/2HEZ | E10000194061D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 218400000 | 218400000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 33000 | 5000 | PF412/DK14 | E10000195340D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 2277002847 | 2277002847 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 38200 | 5200 | PF415/CHQ5 | E10000196440D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 289083611.5 | 289083611.5 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 39400 | 7600 | PF415/CHH9 | E10000217901D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 289083611.5 | 289083611.5 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 48800 | 7100 | PF416/8KC7 | E10000217901D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 216000000 | 216000000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 51400 | 6600 | PF415/CTV9 | E10000217870D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 219154000 | 219154000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 58900 | 7500 | PF415/28ZQ | E10000197880D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 27815700 | 27815700 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 61200 | 5200 | PF416/SCR8D | E10000217870D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 27815700 | 27815700 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 54600 | 6600 | PF416/CXP4 | E10000223850D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 27815700 | 27815700 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 48000 | 6600 | PF416/CXP5 | E10000221590D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 311900000 | 311900000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 41400 | 6600 | PF416/CXP9 | E10000221590D |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 311900000 | 311900000 | 564 | 4/17/2013 | E3251 | DKK | 4/12/2013 | DKK | 4/12/2013 | IN | 33900 | 7500 | PF416/ZAD26 | E10000215360D |

CONFIDENTIAL

DK00102445O8

DK00102445O8

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/actions | capital/autres | code/type/aposct | date_compta | date_effet | devise | dossier/titres | intitulé_tiers | nature | nouveau_solde | quantité_mvt | référence/titre | référence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 315900000 | 315900000 | | 564 | 4/17/2013 | 4/22/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 24400 | -7500 | IP 512V/N26 | D10000120605C5 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 123120000 | 123120000 | | 564 | 4/17/2013 | 4/24/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 23400 | -3000 | IP 516V/Y14 | D10000122042Q3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 289836115.5 | 289836115.5 | | 566 | 4/18/2013 | 4/23/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 6600 | IP 441V/CY5 | D10000120775D5 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 23400 | -5000 | IP 417V/D04 | D10000121319D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 20000 | -30000 | IP 417V/D05 | D10000121303D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | -5000 | IP 417V/D06 | D10000121304D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 10000 | IP 417V/D07 | D10000121300D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 5000 | 5000 | IP 417V/D08 | D10000120970D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 207000000 | 207000000 | | 564 | 4/18/2013 | 4/15/2013 | DHK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -5000 | IP 417V/D70 | D10000121102D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 1500 | 1500 | IP 52/CY13 | D10000183441D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 3000 | 3000 | IP 52/CY14 | D10000183507D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 4500 | 4500 | IP 52/CY15 | D10000183525D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 6000 | 6000 | IP 52/CY17 | D10000183770D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 7500 | 7500 | IP 52/CY18 | D10000184680D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 9000 | 9000 | IP 52/CY19 | D10000184570D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | 10500 | IP 52/CY41 | D10000184710D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 12000 | 1200 | IP 52/CY42 | D10000183350D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 13500 | 1500 | IP 52/CY60 | D10000183450D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 13000 | 13000 | IP 52/CY62 | D10000183550D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | 10500 | IP 52/CY63 | D10000183385D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | 1050 | IP 52/CY64 | D10000183386D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 16500 | 1650 | IP 52/CY65 | D10000183787D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 18000 | 18000 | IP 52/CY68 | D10000183880D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 16500 | 1650 | IP 52/CY67 | D10000183701D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 15000 | -1500 | IP 52/CY90 | D10000183790D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 13500 | 13500 | IP 52/CY70 | D10000184701D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 13500 | 13500 | IP 52/CY41 | D10000183595D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 12000 | 12000 | IP 52/CY47 | D10000183190D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | 1050 | IP 52/CY48 | D10000183610D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 9000 | 9000 | IP 52/CY49 | D10000183650D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 18000 | 18000 | IP 52/CY93 | D10000183400D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 6000 | 6000 | IP 52/CY94 | D10000183704D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 6000 | 6000 | IP 52/CY95 | D10000183705D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 4500 | 4500 | IP 52/CY96 | D10000183706D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 3000 | 3000 | IP 52/CY01 | D10000183639D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 7500 | -7500 | IP 52/CY09 | D10000183641D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 9000 | -9000 | IP 52/CY70 | D10000184890D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | -1050 | IP 52/CY79 | D10000183629D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 0 | 0 | IP 52/CY83 | D10000183667D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 1500 | -1500 | IP 52/CY80 | D10000186670D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -1500 | 1500 | IP 52/CY05 | D10000183587D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 10500 | 10500 | IP 52/CY07 | D10000186701 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | 3000 | 3000 | IP 52/CY10 | D10000183690D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -7500 | -7500 | IP 52/CY70 | D10000183675D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -9000 | 9000 | IP 52/CY79 | D10000184190D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -10500 | 10500 | IP 52/CY80 | D10000183629D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -12000 | 12000 | IP 52/CY05 | D10000186170D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -10500 | 10500 | IP 52/CY90 | D10000183561D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -12000 | 12000 | IP 52/CY95 | D10000183571D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 564 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -9000 | 9000 | IP 52/CY42 | D10000184890D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -3000 | 3000 | IP 52/CY45 | D10000183517D3 |
| DK00102445DB | 7783ZIF | 100 | IDB&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 62760000 | 62760000 | | 566 | 5/22/2013 | 5/7/2013 | DHK | PT00000081 | PARIBAS PARIS | IN | -1500 | 1500 | IP 52/CY44 | D10000184891D3 |

DK00102445DB

ED&F-00604196

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopposit | date_compta | date_effet | devise | dossiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refsysteme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 6903600 | 6903600 | 566 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1500 | 1500 | 1500PFS224W69 | E000000381960/1 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 6903600 | 6903600 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 0 | -1500 | 1500PFS234EB6 | E000009122900 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -2000 | -2000 | 2000 PFC05DM08 | E000025448800 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 27500000 | 27500000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -2500 | -500 | 500 PFC05DHP5 | E000025493700 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -4500 | -500 | 500 PFC05DN11 | E000025494400 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -6500 | -4500 | 4500 PFC05DPS1 | E000025486000 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -8500 | -2000 | 2000 PFC05DN24 | E000025488400 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 110200000 | 110200000 | 564 | 12/6/2013 | 12/7/2013 | EUR | E6797 | CITIBANK N.A. | IN | -10500 | -2000 | 2000 PFC05DN46 | E000025488000 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 29731360 | 29731360 | 566 | 12/6/2013 | 12/7/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -6500 | -6500 | 6500 PFC05DCM0 | E000025246600 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -4500 | -4500 | 4500 PFC05DN32 | E000025500000 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -2500 | -2500 | 2000 PFC05BGF3 | E000025506000 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -5000 | -500 | 2000 PFC05BGF6 | E000025554705 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -500 | -500 | 500 PFC05DGP9 | E000025547500 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 8167500 | 8167500 | 564 | 12/9/2013 | 12/4/2013 | EUR | E6797 | CITIBANK N.A. | IN | 0 | -1500 | 1500 PFC05DFV0 | E000025510120 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 21780000 | 21780000 | 564 | 12/9/2013 | 12/4/2013 | EUR | E6797 | CITIBANK N.A. | IN | -5000 | -5000 | 5000 PFC05D6V7 | E000025510301 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 21780000 | 21780000 | 564 | 12/9/2013 | 12/4/2013 | EUR | E6797 | CITIBANK N.A. | IN | -9500 | -4000 | 4000 PFC05D620 | E000025530901 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 29731360 | 29731360 | 566 | 12/9/2013 | 12/5/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -13500 | -4000 | 4000 PFC08N429 | E000025558701 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -9500 | -4000 | 4000 PFC09NB01 | E000025548501 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -5500 | -5000 | 4000 PFC09NB04 | E000025547701 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 0 | 0 | 566 | 12/9/2013 | 12/9/2013 | EUR | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -1500 | -1500 | 4000 PFC09NB08 | E000025546701 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 18151645.14 | 18151645.14 | 564 | 3/26/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 300 | 300 | 300 PC1282CR1 | E000028057701 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 18151645.14 | 18151645.14 | 564 | 3/31/2014 | 3/26/2014 | E3251 | PARIBAS PARIS | IN | 600 | 600 | 300 PC1282C98 | E000028057701 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 24682193.52 | 24682193.52 | 566 | 4/1/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 3000 | 3000 | 400 PC1282K29 | E000028057101 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 24682193.52 | 24682193.52 | 566 | 4/1/2014 | 3/26/2014 | E3251 | PARIBAS PARIS | IN | 3400 | 400 | 400 PC1282KQ8 | E000028057110 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 18151645.14 | 18151645.14 | 566 | 4/1/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 1400 | 1400 | 300 PC1282C42 | E000028057101 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 20134716.9 | 20134716.9 | 566 | 4/1/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 1700 | 1700 | 300 PG1282C82 | E000028231029 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 24762000.07 | 24762000.07 | 565 | 4/2/2014 | 3/28/2014 | E8888 | DE PICTIF | IN | 12650 | 3100 | 3100 PG31005D2 | E000028330200 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 68916411.44 | 68916411.44 | 565 | 4/2/2014 | 3/28/2014 | E8888 | DE PICTIF | IN | 12500 | 4800 | 4800 PG4G21AL5 | E000028382301 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 7900 | 6800 | 3100 PG4D21W06 | E000028181900 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 24762000.07 | 24762000.07 | 566 | 4/3/2014 | 3/31/2014 | P7000000081 | BANK OF NEW YORK, THE | IN | 9100 | 7900 | 1000 PG4D21W14 | E000028195503 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 20150213.8 | 20150213.8 | 566 | 4/3/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 10300 | 9100 | 1100 PG4D21W05 | E000028195503 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 63451283.13 | 63451283.13 | 566 | 4/3/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 11300 | 10300 | 1100 PG4D21WK6 | E000028195035 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 182002275 | 182002275 | 566 | 4/3/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 12650 | 11300 | 1200 PG4D21W04 | E000028194503 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 182002275 | 182002275 | 564 | 4/4/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 22400 | 2800 | 2800 PG4G28H78 | E000028196301 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 182002275 | 182002275 | 564 | 4/4/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 25400 | 2800 | 2800 PG4G28H08 | E000028196501 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 195002437.5 | 195002437.5 | 566 | 4/4/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 19400 | -3000 | 3000 PG4G28HU6 | E000028190500 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 195002437.5 | 195002437.5 | 566 | 4/4/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 22400 | 3000 | 3000 PG4G28WU4 | E000028196503 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 247002000 | 247002000 | 564 | 4/4/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 19400 | 3000 | 3000 PG4G28H08 | E000028194003 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 247002000 | 247002000 | 564 | 4/4/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 13200 | 12300 | 3800 PG4028W07 | E000028341900 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 353977500 | 353977500 | 566 | 4/4/2014 | 3/31/2014 | P7000000081 | PARIBAS PARIS | IN | 17950 | 5450 | 5450 PG4020NC2 | E000028429460 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 353977500 | 353977500 | 566 | 4/4/2014 | 3/31/2014 | E3251 | PARIBAS PARIS | IN | 23400 | 5450 | 5450 PG4020N18 | E000028429460 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 23400 | 5000 | 5000 PG4020CN1 | E000028160410 |
| DK00102244508 | 778323F | 100 ED&F MAN CAPITAL MKT LTD | 0000000693/9 | 13000 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | E3251 | BANK OF NEW YORK, THE | IN | 34400 | 5000 | 5000 PG4020CN1 | E000028160403 |

DK00102244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcours | capitauxnets | code/typeopaot | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38400 | 5000 | RG45D1DCN4 | D100028166501 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43400 | 5000 | RG45E1E59 | D100028442001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48400 | 5000 | RG45E1EU2 | D100028441201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53400 | 5000 | RG45E1E57 | D100028441001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58400 | 5000 | RG45E1E90 | D100028442201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32575407.5 | 32575407.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63400 | 5000 | RG45E1EF0 | D100028165001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 67400 | 4000 | RG45DDCK9 | D100028166001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32525406.7 | 32525406.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72400 | 5000 | RG45E1EF4 | D100028443201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32525406.7 | 32525406.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77400 | 5000 | RG45E1E95 | D100028445401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 32525406.7 | 32525406.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 82400 | 5000 | RG45E1E96 | D100028445201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86400 | 4000 | RG45DDCL2 | D100028160501 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90400 | 4000 | RG45DDCN0 | D100028164001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 93200 | 2500 | RG45DDCL5 | D100028163601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96400 | 4000 | RG45DDCC1 | D100028436401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 163375000 | 163375000 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 99800 | 2300 | RG45D9C4 | D100028439401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 149385000 | 149385000 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 103200 | 2300 | RG45D9C4 | D100028439801 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 107200 | 2000 | RG45DDC3 | D100028157801 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 192161627.5 | 192161627.5 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109700 | 2500 | RG45D15C8 | D100028157901 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 112000 | 5450 | RG45D9883 | D100028296601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 349072500 | 349072500 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114000 | 5450 | RG45D9H4 | D100028300001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 349072500 | 349072500 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 109500 | 5450 | RG45DDC9 | D100028160801 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 51330000 | 51330000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 103550 | -8500 | RG45DDC9 | D100028163301 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 147115000 | 147115000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 95200 | 2300 | RG45D9C4 | D100028439601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 160125000 | 160125000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98100 | -2500 | RG45D14H0 | D100028296801 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 95100 | 3000 | RG45D1H5 | D100028300601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94300 | 3000 | RG45D1H6 | D100028299801 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94000 | 3000 | RG45D15001 | D100028315001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 192150000 | 192150000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92000 | -3000 | RG45D15401 | D100028315401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89500 | -4000 | RG45DDC9 | D100028161401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89600 | -2900 | RG45D1H0 | D100028299601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88500 | -2900 | RG45D1H1 | D100028296001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 87000 | 3000 | RG45D1H4 | D100028296201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 80500 | 6500 | RG45D16H0 | D100028439001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77500 | 3000 | RG45D1H1 | D100028299401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74600 | 3000 | RG45D1H9 | D100028315601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71500 | -3000 | RG45D1H8 | D100028315401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68500 | 3000 | RG45D1H0 | D100028296401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66300 | 4000 | RG45DDC3 | D100028298201 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65500 | 4000 | RG45DDC9 | D100028296001 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63200 | 4000 | RG45D0CM0 | D100028296901 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54500 | 3500 | RG45DDC5 | D100028280501 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54500 | -4000 | RG45DDC6 | D100028280701 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 256800000 | 256800000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50500 | 4000 | RG45DDC1 | D100028298401 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46500 | -4000 | RG45DDC7 | D100028298601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42900 | -4000 | RG45DDC7 | D100028282601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 319750000 | 319750000 | 564 | 4/4/2014 | 4/2/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 12500 | 5000 | RG45DDC8 | D100028289601 |
| DKO010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 200415000 | 200415000 | 564 | 4/4/2014 | 4/2/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 9400 | 3100 | RG45D389401 | D100028389601 |

CONFIDENTIAL
ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopéract | date_compta | date_effet | devise | dossiertitres | intitulé_tiers | nature | nouveau_solde | quantite_mvt | refextreme | refilinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 6350000 | 6350000 | 564 | 4/4/2014 | 4/2/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 8400 | -1000 | PG4D81HC9 | E100028460001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 0 | 0 | 565 | 4/4/2014 | 4/2/2014 | EUR | E6606 | JPMORGAN CHASE BANK, N.A. | IN | 16800 | 8400 | PG4B49IY5 | E100028460003 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 110345017 | 110345017 | 563 | 4/4/2014 | 4/2/2014 | EUR | E6606 | JPMORGAN CHASE BANK, N.A. | IN | 8400 | 8400 | PG4B48EW9 | E100028450410 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 358783000 | 358783000 | 564 | 4/7/2014 | 4/2/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 6700 | -1700 | PG4D9ALQ5 | E100028450802 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 0 | 0 | 564 | 4/7/2014 | 4/2/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 1200 | -5100 | PG4D04O87 | E100028426201 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | E8888 | DE FICTIF | IN | 750 | -450 | PG4D04O87 | E100028426202 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 0 | 0 | 566 | 6/13/2014 | 6/10/2014 | DKK | E8888 | DE FICTIF | IN | 0 | -750 | PG4D4NO77 | E100028426301 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 8000 | 8000 | PG4G2D2N0 | E100031345901 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 565 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 16000 | 8000 | PG4G2D2N0 | E100031345001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 24000 | 8000 | PG4G2D2N0 | E100031344901 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 32000 | 8000 | PG4G2L1O2 | E100031344401 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 40000 | 8000 | PG4G2L1O4 | E100031344301 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 48000 | 8000 | PG4G2L1O7 | E100031344201 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 56000 | 8000 | PG4G2L1O5 | E100031344101 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 48000 | -8000 | PG4G2L1O6 | E100031345301 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 40000 | -8000 | PG4G2L1O7 | E100031345201 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 32000 | -8000 | PG4G2L1O8 | E100031345101 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 24000 | -8000 | PG4G2L1O9 | E100031344801 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 16000 | -8000 | PG4G2L1O9 | E100031344701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 8000 | -8000 | PG4G2DG2 | E100031344601 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 565 | 7/15/2014 | 7/14/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 0 | -8000 | PG4G2DN11 | E100031344501 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 564 | 7/15/2014 | 7/14/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 8000 | 8000 | PG4G2DN12 | E100031344401 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 115200000 | 115200000 | 566 | 7/15/2014 | 7/14/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 0 | -8000 | PG4G2DL08 | E100031344001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 1628944 | 1628944 | 564 | 6/24/2014 | 6/13/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 8000 | 8000 | PG4G2L1O9 | E100031451701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 1628944 | 1628944 | 564 | 7/15/2014 | 7/14/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 0 | -8000 | PG4G2DG2 | E100031452701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 4500 | 4500 | PG734GT47Z | E100034809001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 9000 | 4500 | PG734GT4I | E100034807A1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 13500 | 4500 | PG734GT4CC7 | E100034809D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 18000 | 4500 | PG734GT4K | E100034807B1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 22500 | 4500 | PG734GT84 | E100034807C1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 27000 | 4500 | PG734GT88 | E100034807D1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 31500 | 4500 | PG734GT89 | E100034813701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 36000 | 4500 | PG734GT4C6 | E100034807E1 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 40500 | 4500 | PG734GT4C5 | E100034809701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 45000 | 4500 | PG734GT4E1 | E100034813501 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 49500 | 4500 | PG734GT4E2 | E100034811001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 54000 | 4500 | PG734GT4F3 | E100034811901 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 58500 | 4500 | PG734GT4F8 | E100034810701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 63000 | 4500 | PG734GT4F9 | E100034813101 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 67500 | 4500 | PG734GT4G9 | E100034811601 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 72000 | 4500 | PG734GT4H0 | E100034813701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 76500 | 4500 | PG734GT4H1 | E100034814701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 81000 | 4500 | PG734GT4I1 | E100034814001 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 85500 | 4500 | PG734GT4J4 | E100034814701 |
| DK0010244508 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 13000 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B10104D2019 | BNP PARIBAS SEC. SERV | IN | 90000 | 4500 | PG734GT4H5 | E100034811801 |

DK00102044508     ED8F-00604508

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 94500 | 4500 | PG714CFH6 | E1000034815801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 99000 | 4500 | PG714CFJ8 | E1000034817101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 103500 | 4500 | PG714CFK1 | E1000034817901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 108000 | 4500 | PG714CFK9 | E1000034818901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 112500 | 4500 | PG714CFL0 | E1000034821901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 117000 | 4500 | PG714CFL5 | E1000034820201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 121500 | 4500 | PG714CFL8 | E1000034821201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 126000 | 4500 | PG714CFM4 | E1000034823101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 130500 | 4500 | PG714CFN5 | E1000034824301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 135000 | 4500 | PG714CFN9 | E1000034825301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 139500 | 4500 | PG714CFO6 | E1000034826301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 144000 | 4500 | PG714CFP0 | E1000034827301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 148500 | 4500 | PG714CFP5 | E1000034828301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 20250000 | 20250000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 1500 | PG714CFH8 | E1000034815901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 20250000 | 20250000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 148500 | -1500 | PG714CFU1 | E1000034835801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 144000 | -4500 | PG714CEC7 | E1000034765701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 139500 | -4500 | PG714CEC8 | E1000034765901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 135000 | -4500 | PG714CEC9 | E1000034766101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 130500 | -4500 | PG714CED0 | E1000034766301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 126000 | -4500 | PG714CED1 | E1000034766501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 121500 | -4500 | PG714CED3 | E1000034766901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 117000 | -4500 | PG714CED4 | E1000034767301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 112500 | -4500 | PG714CED7 | E1000034767701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 108000 | -4500 | PG714CED9 | E1000034768201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 103500 | -4500 | PG714CFM5 | E1000034823201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 99000 | -4500 | PG714CFM7 | E1000034823801 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 94500 | -4500 | PG714CFN6 | E1000034824701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 90000 | -4500 | PG714CFO0 | E1000034825701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 85500 | -4500 | PG714CFO7 | E1000034826701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 81000 | -4500 | PG714CFR7 | E1000034832701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 76500 | -4500 | PG714CFR3 | E1000034831701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 72000 | -4500 | PG714CFT0 | E1000034833901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 67500 | -4500 | PG714CFT8 | E1000034834901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 63000 | -4500 | PG714CGD5 | E1000034851701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 58500 | -4500 | PG714CGE2 | E1000034850901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 54000 | -4500 | PG714CGE6 | E1000034852501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 49500 | -4500 | PG714CGE9 | E1000034853201 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 45000 | -4500 | PG714CGF2 | E1000034854101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 40500 | -4500 | PG714CGF5 | E1000034856501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 36000 | -4500 | PG714CGF6 | E1000034854501 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 31500 | -4500 | PG714CGF8 | E1000034854901 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 27000 | -4500 | PG714CGG0 | E1000034855301 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 22500 | -4500 | PG714CGG2 | E1000034855701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 18000 | -4500 | PG714CGG4 | E1000034856101 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 13500 | -4500 | PG714CFP1 | E1000034827701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 9000 | -4500 | PG714CFP6 | E1000034828701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | -4500 | PG714CFP9 | E1000034829701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 60750000 | 60750000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -4500 | PG714CFQ4 | E1000034830701 |
| DK0010244508 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 4500 | 4500 | PG714BYW0 | E1000034580901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita_bruts | capita_nets | code/typeaffect | date_compta | date_effet | devise | dossi_titres | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 11000 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2016 | EUR | 80010450019 | BNP PARIBAS SEC. SERV | IN | 0 | -4500 | PG71GCHN5 | D10000184875O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 9532939.5 | 9532939.5 | 531 | 4/4/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 1500 | 1500 | P14GK4UU2 | D10001170602 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 67950849.38 | 67950849.38 | 531 | 4/4/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 3000 | 3000 | P14G303V8 | D10001168081 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 6816089.2 | 6816089.2 | 531 | 4/4/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 4500 | 4500 | P14G3CIQ6 | D10001169827O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 9532939.5 | 9532939.5/9/1 | 531 | 4/5/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 3000 | 3000 | P14GK4UU2 | D10001170602 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66375829.7 | 66375829.7 | 531 | 4/5/2013 | 4/4/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 4500 | 4500 | P14GKCDQ7 | D10001128802 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66375829.7 | 66375829.7 | 531 | 4/5/2013 | 4/4/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 6000 | 6000 | P14GKCDQ7 | D10001128802 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66450830.63 | 66450830.63 | 531 | 4/5/2013 | 4/5/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 7500 | 7500 | P14GK4DQ7 | D10001132802 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66450830.63 | 66450830.63 | 531 | 4/5/2013 | 4/5/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 9000 | 9000 | P14GK4W4 | D10001173381 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 67950849.38 | 67950849.38 | 566 | 4/8/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 7500 | 7500 | P14G303V8 | D10001168081 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 6816089.2 | 6816089.2 | 566 | 4/8/2013 | 4/2/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 6000 | 6000 | P14G3CIQ6 | D10001169827O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 65820822.75 | 65820822.75 | 566 | 4/8/2013 | 4/8/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 7500 | 7500 | P14F4BDDG5 | D10001182801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66926822.13 | 66926822.13 | 531 | 4/9/2013 | 4/8/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 9000 | 9000 | P14F4BDDG5 | D10001182801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66375829.7 | 66375829.7 | 566 | 4/9/2013 | 4/4/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 7500 | 7500 | P14GKCDQ5 | D10001128801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66375829.7 | 66375829.7 | 566 | 4/9/2013 | 4/4/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 6000 | 6000 | P14GKCDQ7 | D10001128801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 64930811.5 | 64930811.5 | 531 | 4/9/2013 | 4/9/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 7500 | 7500 | P14F4BTC4 | D10001180201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 64930811.5 | 64930811.5 | 566 | 4/10/2013 | 4/9/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 9000 | 9000 | P14F4BTC7 | D10001180201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66450830.63 | 66450830.63 | 566 | 4/10/2013 | 4/5/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 7500 | 7500 | P14GK4DQ7 | D10001132802 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 66450830.63 | 66450830.63 | 566 | 4/10/2013 | 4/5/2013 | DKK | 09003 | BP2S FTT SICO/PMT75% | IN | 4500 | 4500 | P14GK4W4 | D10001173381 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 65820822.75 | 65820822.75 | 566 | 4/11/2013 | 4/8/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 4500 | 4500 | P14F4BDDG5 | D10001182801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 64930811.5 | 64930811.5 | 531 | 4/11/2013 | 4/11/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 10000 | 10000 | P14F4BDDG5 | D10001182801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 64930811.5 | 64930811.5 | 566 | 4/12/2013 | 4/9/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 1500 | 1500 | P14F4BTC7 | D10001180201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 0 | 0 | 566 | 4/12/2013 | 4/9/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 0 | 0 | P14F4BTC7 | D10001180201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 130322407.5 | 130322407.5 | 531 | 4/12/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF4GZ8QT9 | D10001192921 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 130322407.5 | 130322407.5 | 531 | 4/12/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF4GZ8QT9 | D10001192921 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 87371270 | 87371270 | 531 | 4/12/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PF4G1UAS8 | D10001195480 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 87371270 | 87371270 | 531 | 4/12/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF4112AS8 | D10001195481 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000 | 531 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF41ZHD5 | D10001195420O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000 | 531 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 10000 | PF41ZHD5 | D10001195421O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218400000 | 218400000 | 531 | 4/15/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000 | 5000 | PF41ZHD6 | D10001195420 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 436820185.2 | 436820185.2 | 531 | 4/16/2013 | 4/15/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 2500 | 2500 | PF4123V33 | D10001194201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 436820185.2 | 436820185.2 | 966 | 4/16/2013 | 4/15/2013 | DKK | P10000080B1 | PARIBAS PARIS | IN | 10000 | 10000 | PF4123V33 | D10001194801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218400000 | 218400000 | 531 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000 | 5000 | PF41ZHD6 | D10001194801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218405460 | 218405460 | 531 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000 | 5000 | PF4122ND8 | D10001195482 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218405460 | 218405460 | 531 | 4/16/2013 | 4/16/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23000 | 3000 | PF4122ND8 | D10001195483 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 87371270 | 87371270/0/1 | 566 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 3000 | PF4112AS9 | D10001195481 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000 | 3000 | PF41ZHD6 | D10001195420O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000/0/1 | 531 | 4/17/2013 | 4/11/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42500 | 3000 | PF41ZHD5 | D10001195421O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 327904098.8 | 327904098.8 | 531 | 4/17/2013 | 4/17/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50000 | 7500 | PF4123V33 | D10001197920 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 327904098.8 | 327904098.8 | 531 | 4/17/2013 | 4/17/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57500 | 7500 | PF4123V33 | D10001197821 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 327904098.8 | 327904098.8 | 531 | 4/17/2013 | 4/17/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65000 | 7500 | PF4123V27 | D10001197801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 87371270 | 87371270/0/1 | 566 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 2000 | PF4123M41 | D10001193801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000 | 531 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63000 | 6000 | PF41ZHD8 | D10001193801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 131040000 | 131040000/0/1 | 566 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58000 | 5000 | PF41ZHD5 | D10001195421O1 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218400000 | 218400000 | 531 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48000 | 5000 | PF4122ND6 | D10001195440 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40000 | 5000 | PF4122ND8 | D10001195442 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069939 | 15K44 | 0 | 218400000 | 218400000 | 566 | 4/17/2013 | 4/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35000 | 5000 | PF4122ND8 | D10001195443 |

DK00102244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita/units | capita/units | code/typo/opsct | date_compta | date_effet | device | devise/titres | initiale_tiers | nature | noveau_solde | quantite_mvt | reference | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 531 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 36600 | 6600 | PF41SCTV3 | D100012077501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 227762847 | 227762847 | 531 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 43800 | 5200 | PF41SCTW5 | D100012077510 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 227762847 | 227762847 | 566 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 36600 | 5200 | PF41SCTW5 | D100012077510 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 531 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 43200 | 6600 | PF41SCTU9 | D100012077503 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 566 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 36600 | 6600 | PF41SCTU9 | D100012077503 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 566 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 30000 | 6600 | PF41SCTV3 | D100012077501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 327904098.8 | 327904098.8 | 531 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 22500 | 7500 | PF412D603 | D100011978803 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 15000 | 7500 | PF412D604 | D100011978810 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 327904098.8 | 327904098.8 | 566 | 4/17/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 7500 | 7500 | PF412D607 | D100011978607 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 327904098.8 | 327904098.8 | 531 | 4/18/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 0 | 7500 | PF412D611 | D100011978601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 531 | 4/18/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 6600 | 6600 | PF41SCTV3 | D100012077503 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 289083613.5 | 289083613.5 | 531 | 4/18/2013 | 4/11/2013 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 0 | 6600 | PF41SCTU9 | D100012077503 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 3000 | 1500 | PF52C2V0 | D100001848003 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 4500 | 1500 | PF52C2V2 | D100018351101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 6000 | 1500 | PF52C2V2 | D100018351101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 7500 | 1500 | PF52C2V2 | D100018344103 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 9000 | 1500 | PF52CV14 | D100018350703 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 10500 | 1500 | PF52CV14 | D100018345201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 12000 | 1500 | PF52CV17 | D100018337303 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 13500 | 1500 | PF52CV17 | D100018348003 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 15000 | 1500 | PF52CTV8 | D100018347101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 16500 | 1500 | PF52CV10 | D100018339301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 18000 | 1500 | PF521CYM1 | D100018349201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 19500 | 1500 | PF521CYM3 | D100018342901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 531 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 21000 | 1500 | PF521CYM4 | D100018348901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 22500 | 1500 | PF521CYM5 | D100018351703 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 24000 | 1500 | PF521CYM6 | D100018348001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 25500 | 1500 | PF521CY8 | D100018347101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 27000 | 1500 | PF521CYM2 | D100018355501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 28500 | 1500 | PF521CYN2 | D100018339301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 30000 | 1500 | PF52CV07 | D100018350903 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 28500 | 1500 | PF52CV09 | D100018353801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 27000 | 1500 | PF52C1V0 | D100018348801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 25500 | 1500 | PF52C1V1 | D100018346001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K84 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 24000 | 1500 | PF52C1V3 | D100018339301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 16500 | 1500 | PF52C1V4 | D100018348001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 15000 | 1500 | PF52C1V5 | D100018348901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 13500 | 1500 | PF52CYM4 | D100018348001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 12000 | 1500 | PF52CYM3 | D100018342901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 9000 | 1500 | PF52CYM3 | D100018342901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 7500 | 1500 | PF521CYM5 | D100018351703 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 6000 | 1500 | PF521CYM6 | D100018348001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000081 | PARIBAS PARIS | IN | 4500 | 1500 | PF52CYM0 | D100018347103 |

| code_isin | dossier | guichet / nom_client | racine | corr_affil | restrict | capital/unités | capital/unités | code/type/opect | date_compta | date_effet | devise | dossier/titres | intitulé_tiers | nature | niveau_s_solde | quantité_mvt | référence/titre | référence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 3000 | 3000 | 1500 FP 521CYN2 | D1000018353001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1500 | 1500 | 1500 FP 521CYN3 | D1000018353801 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 62760000 | 62760000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 0 | 0 | 1500 FP 521CY07 | D1000018592901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 69036000 | 69036000 | 566 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 1500 | 1500 | 1500 FP 522AW09 | D1000018590201 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 69036000 | 69036000 | 531 | 5/22/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 0 | 1500 | 1500 FP 522AW09 | D1000018590001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 24682193.52 | 24682193.52 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3261 | BANK OF NEW YORK, THE | IN | 400 | 400 | 400 FG 328CR28 | D1000020506901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800 | 300 | 300 FG 328CR31 | D1000020507501 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1100 | 300 | 300 FG 328CR41 | D1000020507001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 18511645.14 | 18511645.14 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1400 | 300 | 300 FG 328CR82 | D1000020507701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 18511645.14 | 18511645.14 | 566 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700 | 300 | 300 FG 328CR81 | D1000020507301 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 18511645.14 | 18511645.14 | 566 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1400 | 300 | 300 FG 328CR81 | D1000020507201 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 24682193.52 | 24682193.52 | 531 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1100 | 400 | 400 FG 328CR28 | D1000020506901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 24682193.52 | 24682193.52 | 531 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800 | 400 | 400 FG 328CR28 | D1000020506901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 63400792.5 | 63400792.5 | 531 | 4/1/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400 | 400 | 400 FG 328CR81 | D1000018487701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 62651283.13 | 62651283.13 | 531 | 4/1/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | 0 FG 461CYK3 | D1000018487601 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 201347516.9 | 201347516.9 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000 | 1000 | 1000 FG 461CYK3 | D1000018216701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 201347516.9 | 201347516.9 | 566 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000 | 1000 | 1000 FG 461CYK3 | D1000018216101 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 75181539.76 | 75181539.76 | 531 | 4/2/2014 | 3/28/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 5100 | 3100 | 3100 FG 031DD52 | D1000018248801 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 68916411.44 | 68916411.44 | 531 | 4/2/2014 | 3/28/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 3400 | 2000 | 2000 FG 031DD52 | D1000018248901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 3200 | 3200 | 3200 FG461CYK4 | D1000018248601 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 68916411.44 | 68916411.44 | 566 | 4/2/2014 | 3/28/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 4300 | 1100 | 1100 FG461CYK5 | D1000018248701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 63400792.5 | 63400792.5 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5400 | 1100 | 1100 FG461CYK3 | D1000018487701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 62651283.13 | 62651283.13 | 531 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500 | 1100 | 1100 FG461CYK1 | D1000018487601 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 68916411.44 | 68916411.44 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500 | 1000 | 1000 FG461CYK3 | D1000018487801 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 68916411.44 | 68916411.44 | 566 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500 | 1000 | 1000 FG461CYK3 | D1000018490101 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 75181539.76 | 75181539.76 | 566 | 4/3/2014 | 4/1/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 3400 | 1100 | 1100 FG461CYK4 | D1000018248801 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 247003087.5 | 247003087.5 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2300 | 1100 | 1100 FG461CYK8 | D1000018488001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 201925518.8 | 201925518.8 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1200 | 1200 | 1200 FG461CYK4 | D1000018490701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 201925518.8 | 201925518.8 | 566 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3800 | 1100 | 1100 FG403BHU0 | D1000018194701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 195002437.5 | 195002437.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 6900 | 3100 | 3100 FG403BHU0 | D1000018195101 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 195002437.5 | 195002437.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9900 | 3000 | 3000 FG403BHU4 | D1000018194901 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 149385000 | 149385000 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900 | 3000 | 3000 FG403BHU6 | D1000018195001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 130201627.5 | 130201627.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15700 | 2800 | 2800 FG403BHT8 | D1000018199801 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 5200060 | 5200060 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19900 | 800 | 800 FG403DCN9 | D1000018348401 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 182002275 | 182002275 | 566 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23700 | 4000 | 4000 FG403DC15 | D1000018199001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 260402255 | 260402255 | 566 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27700 | 2000 | 2000 FG403DC19 | D1000018165001 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 260402255 | 260402255 | 566 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31700 | 4000 | 4000 FG403DCN9 | D1000018348401 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 195002437.5 | 195002437.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34200 | 3100 | 3100 FG403BHU0 | D1000018194701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 195002437.5 | 195002437.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 36500 | 2500 | 2500 FG403BHC1 | D1000018443401 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 201925518.8 | 201925518.8 | 566 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38500 | 2300 | 2300 FG403BHU4 | D1000018449601 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 247003087.5 | 247003087.5 | 531 | 4/3/2014 | 4/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39900 | 2000 | 2000 FG403DC63 | D1000018199701 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 333977500 | 333977500 | 566 | 4/3/2014 | 4/1/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 25900 | 5400 | 5400 FG403BHC1 | D1000018426601 |
| DK0010244508 | 7783239 | 100 ED&F MAN.CAPITAL MKT LTD | 15E44 | 0000006919 | 0 | 333977500 | 333977500 | 531 | 4/3/2014 | 4/1/2014 | DKK | PT00000081 | PARIBAS PARIS | IN | 34500 | 5400 | 5400 FG403BHC2 | D1000018426401 |

CONFIDENTIAL

DK00102445508

ED&F-00604196

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeoppost | date_compta | date_effet | devise | dossierlibres | intitule_tiers | nature | niveau_solde | quantite_mvt | refextrems | refficheime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39500 | 5000 | HG400DCK42 | E1000028165401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44500 | 5000 | HG400DCK1 | E1000028165601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49500 | 5000 | HG400DCK64 | E1000028165603 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54500 | 5000 | HG400DEI39 | E1000028165604 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59500 | 5000 | HG400EEI2 | E1000028165802 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64500 | 5000 | HG400EEI7 | E1000028165803 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 32524065.7 | 32524065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69500 | 5000 | HG401EEI0 | E1000028440601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 32524065.7 | 32524065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74500 | 5000 | HG401EEI3 | E1000028440702 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 32524065.7 | 32524065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 79500 | 5000 | HG401EE04 | E1000028440401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 32524065.7 | 32524065.7 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 84500 | 5000 | HG401EE04 | E1000028440504 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88500 | 4000 | HG400DCK9 | E1000028440401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 162375000 | 162375000 | 531 | 4/3/2014 | 3/31/2014 | DKK | PT0000000081 | PARIBAS PARIS | IN | 99000 | 25000 | HG401ENC1 | E1000028440601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 92500 | 4000 | HG400DCK9 | E1000028440401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 531 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 97500 | 4000 | HG400DCL2 | E1000028463605 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325254065.7 | 325254065.7 | 531 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 101500 | 5000 | HG401EE04 | E1000028440601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 5200060 | 5200060 | 566 | 4/4/2014 | 3/31/2014 | DKK | PT0000000081 | PARIBAS PARIS | IN | 99000 | -8000 | HG401EMC1 | E1000028463601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 130201627.5 | 130201627.5 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96200 | -2000 | HG400DCK9 | E1000028440601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 149385000 | 149385000 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 93900 | -2300 | HG401ENC4 | E1000028436603 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 88900 | -4000 | HG400DCK9 | E1000028180005 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89900 | -4000 | HG400DCL2 | E1000028180103 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 260403255 | 260403255 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89900 | -4000 | HG400DCL2 | E1000028180105 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81000 | -5000 | HG401EEI0 | E1000028183083 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77900 | -4000 | HG401EEI7 | E1000028180081 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77900 | -4000 | HG400DCL7 | E1000028163080 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69900 | -4000 | HG400DCK40 | E1000028183235 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66900 | -5000 | HG401DCK1 | E1000028183203 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63900 | -5000 | HG401EEI4 | E1000028440201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 32524065.7 | 32524065.7 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40900 | -5000 | HG401EEI2 | E1000028440601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 325754071.9 | 325754071.9 | 566 | 4/4/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39900 | -5000 | HG401EEI2 | E1000028442601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 359377500 | 359377500 | 530 | 4/4/2014 | 4/4/2014 | DKK | PT0000000081 | PARIBAS PARIS | IN | 0 | -5450 | HG402EMC3 | E1000028442601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21800 | 21800 | HG404AA77 | C1404EAA292 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4800 | 21800 | HG404AA22 | C1404EAA281 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6800 | 20000 | HG404AA9 | C1404EAA2915 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8300 | 20000 | HG404AA46 | C1404EAA216 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | PARIBAS PARIS | IN | 12800 | 20000 | HG404AA46 | C1404EAA264 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | PARIBAS PARIS | IN | 148300 | 20000 | HG404AA23 | C1404EAA273 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | PARIBAS PARIS | IN | 163600 | 20000 | HG404AA25 | C1404EAA2925 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 5450 | HG402EMC3 | E1000028426601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21800 | 21800 | HG404AA77 | C1404EAA292 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4800 | 21800 | HG404AA81 | C1404EAA281 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6800 | 20000 | HG404AA55 | C1404EAA2915 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8300 | 20000 | HG404AA96 | C1404EAA216 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 128800 | 20000 | HG404AA21 | C1404EAA292 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 148300 | 20000 | HG404AA26 | C1404EAA2916 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 163600 | 20000 | HG404AA24 | C1404EAA2926 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 183600 | 20000 | HG404AA15 | C1404EAA2925 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 203600 | 20000 | HG404AA27 | C1404EAA2917 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 223600 | 20000 | HG404AA27 | C1404EAA2926 |

CONFIDENTIAL

DK0010244508

ED&F-00604196

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxnets | capitauxbruts | code/typeopspect | date_compta | date_effet | device | dossierlibns | intitule_tiers | nature | niveau_solde | quantite_mvt | reference | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 243600 | 20000 | PriG404AA28 | C1404KA2929 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 263600 | 20000 | PriG404CP5 | C1404KA2957 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 279600 | 16000 | PriG404AA2 | C1404KA2910 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 295600 | 16000 | PriG404AA7 | C1404KA2909 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 313600 | 16000 | PriG404AA8 | C1404KA2911 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 327600 | 16000 | PriG404AA3 | C1404KA2905 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 343600 | 16000 | PriG404AA0 | C1404KA2913 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 359600 | 16000 | PriG404AA1 | C1404KA2914 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 375600 | 16000 | PriG404AA2 | C1404KA2919 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 385600 | 10000 | PriG404AA8 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 388800 | 3200 | PriG404AA5 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/4/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 398800 | 10000 | PriG404AA20 | C1404KA2917 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/4/2014 | 4/4/2014 | DKK | E3251 | PARIBAS PARIS | IN | 406800 | 8000 | PriG404AA08 | C1404KA2907 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/4/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 390000 | -16000 | PriG404AA7 | C1404KA2906 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 374000 | -16000 | PriG404AA7 | C1404KA2908 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 358000 | -16000 | PriG404AA08 | C1404KA2909 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 342000 | -16000 | PriG404AA7 | C1404KA2912 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 326000 | -16000 | PriG404AA9 | C1404KA2908 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 310000 | -16000 | PriG404AA0 | C1404KA2911 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 310000 | -16000 | PriG404AA1 | C1404KA2914 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 290000 | -20000 | PriG404AA6 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 274000 | -16000 | PriG404AA7 | C1404KA2913 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 254000 | -20000 | PriG404AA3 | C1404KA2916 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 234000 | -20000 | PriG404AA5 | C1404KA2915 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 234000 | -16000 | PriG404AA8 | C1404KA2916 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 214000 | -20000 | PriG404AA7 | C1404KA2907 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 214000 | -16000 | PriG404AA4 | C1404KA2924 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 194000 | -20000 | PriG404AA21 | C1404KA2921 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 194000 | -20000 | PriG404AA23 | C1404KA2923 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 174000 | -20000 | PriG404AA25 | C1404KA2926 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 194000 | -20000 | PriG404AA25 | C1404KA2925 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 154000 | -20000 | PriG404AA26 | C1404KA2925 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 138000 | -16000 | PriG404AA26 | C1404KA2926 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 134000 | -20000 | PriG404AA73 | C1404KA2916 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 114000 | -20000 | PriG404AA28 | C1404KA2915 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94000 | -20000 | PriG404AA8 | C1404KA2916 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 0jv0 | 4/9/2014 | 4/4/2014 | DKK | E3251 | PARIBAS PARIS | IN | 74000 | -20000 | PriG404CP5 | C1404KA2957 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 115200000 | 0jv0 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 52100 | 21800 | PriG404AA77 | C1404KA2920 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 115200000 | | 4/9/2014 | 4/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 30400 | 21800 | PriG404AA22 | C1404KA2921 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27200 | 3200 | PriG404AA5 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 115200000 | | 6/11/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 15100 | 8000 | PriG5512D01 | C1404KA2922 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 27000 | 12000 | PriG5512D01 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 48000 | 4000 | PriG5512D02 | C1404KA2901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 13100 | 8000 | PriG5512D04 | C1404KA2920 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 12000 | 0 | PriG404AA08 | C1404KA2919 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | -10000 | PriG404AA8 | C1404KA2918 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 8000 | 8000 | PriG5512DP9 | E0000334A1701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 16000 | 8000 | PriG5512DP9 | E0000334A1901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 24000 | 8000 | PriG5512DP9 | E0000334A2001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 12000 | 4000 | PriG5512DP4 | E0000334A2401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 32000 | 8000 | PriG5512DP4 | E0000334A2501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/10/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 24000 | 24000 | PriG5512DP6 | E0000334A2401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 16000 | 16000 | PriG5512DP7 | E0000334A1701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | 8000 | 8000 | PriG5512DP8 | E0000334A1901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 115200000 | 115200000 | | 6/13/2014 | 6/2/2014 | DKK | E3000334A001 | PARIBAS PARIS | IN | | 4000 | PriG5512DP9 | E0000334A2001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux | capitaux | capitaux | code_typeop | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | niveau_solde | quantite_inst | nature | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -8000 | -8000 | IN | PG162D02D | D1000334430 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -16000 | -8000 | IN | PG162D02D | D1000334440 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -24000 | -8000 | IN | PG162D02D | D1000344503 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 566 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -32000 | -8000 | IN | PG162D02D | D1000344703 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -16000 | 8000 | IN | PG162D0PS | D1000334420 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -8000 | 8000 | IN | PG162D0PS | D1000334420 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 115200000 | 115200000 | 115200000 | 531 | 6/13/2014 | 6/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 8000 | IN | PG162D2P9 | D1000334170 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 4500 | 4500 | IN | PG174CF84 | D1000348077 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 9000 | 4500 | IN | PG174CF88 | D1000348088 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 13500 | 4500 | IN | PG174CF66 | D1000348109 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 18000 | 4500 | IN | PG174CF48 | D1000348107 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 22500 | 4500 | IN | PG174CF6F | D1000348095 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 24300000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 24000 | 5400 | IN | PG174CE0 | D1000348131 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/14/2014 | 7/21/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 28500 | 4500 | IN | PG174CA1 | D1000348112 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 33000 | 4500 | IN | PG174CA1 | D1000348701 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 37500 | 4500 | IN | PG174CA3 | D1000348801 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 42000 | 4500 | IN | PG174CAC2 | D1000348809 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 46500 | 4500 | IN | PG174CAE1 | D1000348903 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 51000 | 4500 | IN | PG174CAE2 | D1000348915 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 55500 | 4500 | IN | PG174CAE3 | D1000348110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 60000 | 4500 | IN | PG174CAE4 | D1000348110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 64500 | 4500 | IN | PG174CAE8 | D1000348201 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 69000 | 4500 | IN | PG174CAE8 | D1000348301 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 73500 | 4500 | IN | PG174CAE9 | D1000348412 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 20250000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E010400019 | BNP PARIBAS SEC. SERV. | IN | 78000 | 4500 | IN | PG174CF40 | D1000348120 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 82500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 82500 | 4500 | IN | PG174CF41 | D1000348120 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 91500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 87000 | 4500 | IN | PG174CF48 | D1000348130 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 91500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 91500 | 4500 | IN | PG174CF46 | D1000348130 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 96000000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 96000 | 4500 | IN | PG174CF48 | D1000348170 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 100500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 100500 | 4500 | IN | PG174CF18 | D1000348170 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 105000000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 105000 | 4500 | IN | PG174CF41 | D1000348190 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 109560000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 109560 | 4560 | IN | PG174CF49 | D1000348190 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 114000000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 114000 | 4500 | IN | PG174CF40 | D1000348201 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 118500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 118500 | 4500 | IN | PG174CF41 | D1000348301 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 123000000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 123000 | 4500 | IN | PG174CF45 | D1000348312 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 127500000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 127500 | 4500 | IN | PG174CF48 | D1000348320 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 132000000 | 531 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 132000 | 4500 | IN | PG174CF27 | D1000348380 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 133000000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 133000 | -4500 | IN | PG174CF44 | D1000348401 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 139500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 139500 | -4500 | IN | PG174CF4M | D1000348401 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 139500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 139500 | -4500 | IN | PG174CF49 | D1000348412 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 144000000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 144000 | -4500 | IN | PG174CF06 | D1000348501 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 145500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 145500 | -4500 | IN | PG174CF90 | D1000348701 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 150000000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 150000 | -4500 | IN | PG174CF95 | D1000348801 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 20250000 | 148500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 148500 | -1500 | IN | PG174CF98 | D1000348809 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 144000000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 144000 | -4500 | IN | PG174CF41 | D1000348910 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 139500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 139500 | -4500 | IN | PG174CF45 | D1000348910 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 126000000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 126000 | -4500 | IN | PG174CF84 | D1000348970 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15K44 | 0 | 60750000 | 60750000 | 121500000 | 566 | 7/15/2014 | 7/22/2014 | DKK | 8E040400019 | BNP PARIBAS SEC. SERV. | IN | 121500 | -4500 | IN | PG174CF42 | D1000348970 |

CONFIDENTIAL

DK0010244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux/cours | capitaux/cours | code/type/opec | date_compta | date_effet | devise | dossie/titres | intitulé_tiers | nature | niveau/avoid_sside | quantité_mvt | référence/titre | référence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 117000 | -4500 | PG714CFG6 | E000558480701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 112500 | -4500 | PG714CFH4 | E000558481901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 108000 | -4500 | PG714CFJ8 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 103500 | -4500 | PG714CFH0 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 99000 | -4500 | PG714CFE9 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 94500 | -4500 | PG714CFG6 | E000558412901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 90000 | -4500 | PG714CFG9 | E000558412901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 85500 | -4500 | PG714CFH1 | E000558412901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 81000 | -4500 | PG714CFH4 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 76500 | -4500 | PG714CFH8 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 72000 | -4500 | PG714CFH6 | E000558413601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 67500 | -4500 | PG714CFJ8 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 63000 | -4500 | PG714CFT1 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 58500 | -4500 | PG714CFK0 | E000558413701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 54000 | -4500 | PG714CFK9 | E000558413901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 49500 | -4500 | PG714CFK5 | E000558422001 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 45000 | -4500 | PG714CFK8 | E000558421201 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 40500 | -4500 | PG714CFM4 | E000558422101 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 36000 | -4500 | PG714CFN6 | E000558421001 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 31500 | -4500 | PG714CFN9 | E000558421301 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 27000 | -4500 | PG714CFP6 | E000558421701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 22500 | -4500 | PG714CFP0 | E000558422301 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 18000 | -4500 | PG714CFP5 | E000558283001 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 13500 | -4500 | PG714CFP5 | E000558283901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 9000 | -4500 | PG714CFC7 | E000558489701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 4500 | -4500 | PG714CFE1 | E000558489701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 60750000 | 60750000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE0104020039 | BNP PARIBAS SEC. SERV | IN | 0 | -4500 | PG714CFE3 | E000558481301 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 93323935 | 93323935 | 531 | 4/20/2013 | 4/9/2013 | EUR | 09003 | BP25 FT SICG/PMATT5N | IN | 1500 | 1500 | PI409QXE6 | E000011876801 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 93323935 | 93323935 | 531 | 4/5/2013 | 4/3/2013 | EUR | 09003 | BP25 FT SICG/PMATT5N | IN | 1500 | -1500 | PI409QXA73 | E000011844601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 93323935 | 93323935 | 531 | 4/9/2013 | 4/9/2013 | EUR | PT000000081 | PARIBAS PARIS | IN | 1500 | 1500 | PI409QXE6 | E000011876801 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 93323935 | 93323935 | 531 | 4/20/2013 | 4/9/2013 | EUR | PT000000081 | PARIBAS PARIS | IN | 0 | -1500 | PI409QXE6 | E000011876801 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 29711360 | 29711360 | 566 | 12/5/2013 | 12/3/2013 | EUR | BE0104020039 | BNP PARIBAS SEC. SERV | IN | 4000 | 4000 | PJ C058CM0 | E000025246601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 29711360 | 29711360 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 0 | -4000 | PJ C058CM0 | E000025246601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104020039 | BNP PARIBAS SEC. SERV | IN | 2000 | 2000 | PJ C068GF2 | E000025506601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104020039 | BNP PARIBAS SEC. SERV | IN | 4000 | 2000 | PJ C068GF2 | E000025506601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 2000 | PJ C068GF3 | E000025564601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 0 | 2000 | PJ C068GF6 | E000025506601 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 4000 | PJ C098BD1 | E000025548101 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 8000 | 4000 | PJ C098BD4 | E000025547701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 6000 | 4000 | PJ C098BE9 | E000025547701 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 13500 | PJ C098BE8 | E000025547901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 12000 | PJ C098BE8 | E000025547901 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 8000 | PJ C098BD1 | E000025548101 |
| DK0010244508 | 7783ZF | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/7/2013 | EUR | BE0104020019 | BNP PARIBAS SEC. SERV | IN | 4000 | PJ C098BD4 | E000025547701 |

CONFIDENTIAL

DK0010244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtus | capitauxnets | code/typeopsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refextreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 450 | 450 | PG4GDAXLK6 | 0100028382401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 1200 | 750 | PG4GDAXL5 | 0100028382301 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 565 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 750 | 750 | PG4GDAXL6 | 0100028382402 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 565 | 4/2/2014 | 3/28/2014 | EUR | E8888 | DE FICTIF | IN | 0 | 450 | PG4GDAXL5 | 0100028382302 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/2/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 33800 | 33800 | PG4049YH3 | 1140643378 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 42000 | 8400 | PG4049YH5 | 0100028460002 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 33800 | 8400 | PG4049YH5 | 0100028460001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0/V0 | 565 | 4/9/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 0 | 33600 | PG4049YH3 | C1404RAA2978 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 16289448 | 16289448 | 531 | 6/12/2014 | 6/10/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 8000 | 8000 | PG61ZDG05 | 0100031277001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 16289448 | 16289448 | 566 | 6/13/2014 | 6/10/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | 8000 | PG61ZDG05 | 0100031277002 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | B0010430019 | BNP PARIBAS SEC. SERV | IN | 4500 | 4500 | PG71HBYW0 | 0100034580901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E44 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | B0010430019 | BNP PARIBAS SEC. SERV | IN | 0 | 4500 | PG71HBYW0 | 0100034580902 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/4/2014 | 4/4/2014 | NULL | L7412 | JPMORGAN CHASE | IN | 50000 | 50000 | 20345S314 | NULL |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 50000 | -50000 | 20345S314 | NULL |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 83600 | 33600 | 20146S1314 | 0100028460001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 105400 | 21800 | 20146S1314 | 0100028429802 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 127200 | 21800 | 20146S1314 | 0100028429602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 147200 | 20000 | 20146S1314 | 0100028165401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 167200 | 20000 | 20146S1314 | 0100028165802 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 187200 | 20000 | 20146S1314 | 0100028165801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 171200 | -16000 | 20146S1314 | 0100028329820 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 155200 | -16000 | 20146S1314 | 0100028299601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 139200 | -16000 | 20146S1314 | 0100028237901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 123200 | -16000 | 20146S1314 | 0100028237902 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 107200 | -16000 | 20146S1314 | 0100028237902 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 91200 | -16000 | 20146S1314 | 0100028298401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 78200 | -20000 | 20146S1314 | 0100032799803 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 67200 | -12000 | 20146S1314 | 0100031043 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 53200 | -12000 | 20146S1314 | 0100028316601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 43200 | -12000 | 20146S1314 | 0100028315603 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 27200 | -16000 | 20146S1314 | 0100028278801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 7200 | -20000 | 20146S1314 | 0100028278802 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -12800 | -20000 | 20146S1314 | 0100028298601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -32800 | -20000 | 20146S1314 | 0100032442001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -54400 | -21800 | 20146S1314 | 0100032442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -79600 | -21800 | 20146S1314 | 0100028442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -99400 | -22000 | 20146S1314 | 0100028447701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -132000 | -33600 | 20146S1314 | 0100028450601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -113200 | -33600 | 20146S1314 | 0100028454301 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -93000 | 7200 | 20146S1314 | 0100028298601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -77000 | -20000 | 20146S1314 | 0100032442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -52000 | -20000 | 20146S1314 | 0100028442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -54400 | -21800 | 20146S1314 | 0100032442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | -21800 | -21800 | 20146S1314 | 0100028442401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 8000 | 8000 | 20146S1314 | 0100028445201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 28000 | 20000 | 20146S1314 | 0100028445201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 44000 | 16000 | 20146S1314 | 0100028180001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000006919 | 15E80 | 0 | 0 | 0009 | | 4/9/2014 | 4/9/2014 | NULL | NULL | URELLE INCONNU | NULL | 60000 | 16000 | 20146S1314 | 0100028180020 |

CONFIDENTIAL

DK0010244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitalunits | capitalunits | codetypeope/opect | date_compta | date_effet | devise | devise | dossiers/titres | institu_tiers | nature | noveau_solde | quantite_mvt | reference | reference_titre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 76000 | 16000 | 20166519.14 E100002834845 | E100002834845 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 92000 | 16000 | 20166519.14 E100002834843 | E100002834843 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 108000 | 16000 | 20166519.14 E100002832980 | E100002832980 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 124000 | 16000 | 20146519.14 E100002831029 | E100002831029 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 140000 | 16000 | 20146519.14 E100002836401 | E100002836401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 150000 | 10000 | 20166519.14 E100002836403 | E100002836403 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 159200 | 9200 | 20166519.14 E100002836603 | E100002836603 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 167200 | 8000 | 20166519.14 E100002831980 | E100002831980 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 179400 | 3200 | 20166519.14 E100002810891 | E100002810891 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 168600 | -1850 | 20166519.14 E100002842502 | E100002842502 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 165600 | -3000 | 20166519.14 E100002842501 | E100002842501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 162400 | -3200 | 20166519.14 E100002849405 | E100002849405 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 158400 | -4000 | 20166519.14 E100002849403 | E100002849403 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 151600 | -6800 | 20166519.14 E100002849903 | E100002849903 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 142900 | -9200 | 20166519.14 E100002829401 | E100002829401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 132400 | -10000 | 20166519.14 E100002829602 | E100002829602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 120400 | -12000 | 20166519.14 E100002815502 | E100002815502 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 108400 | -12000 | 20166519.14 E100002815501 | E100002815501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 96400 | -12000 | 20166519.14 E100002834803 | E100002834803 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 84400 | -12000 | 20166519.14 E100002834801 | E100002834801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 72400 | -12000 | 20166519.14 E100002849802 | E100002849802 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 60400 | -12000 | 20166519.14 E100002810603 | E100002810603 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 48000 | -12400 | 20166519.14 E100002838960 | E100002838960 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 32000 | -16000 | 20166519.14 E100002829940 | E100002829940 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 16000 | -16000 | 20166519.14 E100002829601 | E100002829601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 158Z80 | 0 | 0 | 0 | 0.009 | 4/9/2014 | 4/9/2014 | NULL | NULL | NULL | URILLE (INCONNU) | NULL | 0 | -16000 | 20166519.14 E100002829601 | E100002829601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 68160000 | 68160000 | 534 | 4/4/2013 | 4/2/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | 1500 | 1500 | P945444A8 | E100011589002 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6795000 | 6795000 | 534 | 4/4/2013 | 4/2/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | -1500 | -1500 | P945444R2 | E100011174102 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 68160000 | 68160000 | 534 | 4/8/2013 | 4/3/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | -4500 | -4500 | P945445A9 | E100011174103 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 6795000 | 6795000 | 534 | 4/8/2013 | 4/3/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | -6000 | -1500 | P945445A9 | E100011174103 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66173000 | 66173000 | 564 | 4/8/2013 | 4/4/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | -7500 | -1500 | P945454N9 | E100011341401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66173000 | 66173000 | 564 | 4/8/2013 | 4/4/2013 | D9003 | DKK | BPZS FFT SICO/PM7750% | IN | -6000 | 1500 | P945454N9 | E100011341401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66420000 | 66420000 | 564 | 4/9/2013 | 4/5/2013 | D9003 | DKK | PARIBAS PARIS | IN | -7500 | -1500 | P945454N3 | E100011754203 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64913000 | 64913000 | 564 | 4/9/2013 | 4/5/2013 | P700000801 | DKK | PARIBAS PARIS | IN | -9000 | -1500 | P945459TC3 | E100011889002 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64400000 | 64400000 | 564 | 4/10/2013 | 4/5/2013 | P700000801 | DKK | PARIBAS PARIS | IN | -7500 | 1500 | P945459TC3 | E100011754203 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64913000 | 64913000 | 564 | 4/10/2013 | 4/5/2013 | P700000801 | DKK | PARIBAS PARIS | IN | -6000 | 1500 | P945580N3 | E100011754201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 66420000 | 66420000 | 564 | 4/10/2013 | 4/5/2013 | P700000801 | DKK | BPZS FFT SICO/PM7750% | IN | -4500 | 1500 | P945590N4 | E100011754106 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 65000000 | 65000000 | 564 | 4/11/2013 | 4/8/2013 | P700000801 | DKK | PARIBAS PARIS | IN | -3000 | 4500 | P945690G1 | E100011187902 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64913000 | 64913000 | 564 | 4/11/2013 | 4/8/2013 | P700000881 | DKK | PARIBAS PARIS | IN | -1500 | 3000 | P945680C4 | E100011187702 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64913000 | 64913000 | 534 | 4/12/2013 | 4/9/2013 | P700000881 | DKK | PARIBAS PARIS | IN | -1500 | 1500 | P945698TC5 | E100011859603 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 64800000 | 64800000 | 564 | 4/12/2013 | 4/9/2013 | P700000885 | DKK | PARIBAS PARIS | IN | 0 | 1500 | P945698TC5 | E100011859601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 43681000 | 43681000 | 534 | 4/15/2013 | 4/11/2013 | E1351 | DKK | BANK OF NEW YORK, THE | IN | -10000 | -30000 | P145341VC5 | E100011592501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115900000 | 115900000 | 530 | 4/15/2013 | 4/12/2013 | E1351 | DKK | BANK OF NEW YORK, THE | IN | -17500 | -7500 | P145109406 | E100012106501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 115900000 | 115900000 | 530 | 4/15/2013 | 4/12/2013 | E1351 | DKK | BANK OF NEW YORK, THE | IN | -25000 | -7500 | P145109406 | E100012106501 |

CONFIDENTIAL    DK00102044508    ED&F-00604196    ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/autres | capital/autres | code/type/opasct | date_compta | date_effet | devise | dossier/titres | intitulé_titres | nature | nouveau_solde | quantité_mvt | référence/titre | référence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 43681000 | 43681000 | 564 | 4/16/2013 | 4/11/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -15000 | 10000 P-F4SJAUV5 | | D100001195201 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -20000 | 5000 P-F4J8RC7 | | D100002127801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -25000 | 5000 P-F4J8RC8 | | D100002127802 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 210600000 | 210600000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -30000 | 5000 P-F4J8RC9 | | D100002137801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 219154000 | 219154000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -5320 | 6600 P-F46CPQ9 | | D100002127201 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -41800 | 6600 P-F46CPP4 | | D100002186502 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -41800 | 6600 P-F46CPP5 | | D100002121601 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -48400 | 6600 P-F46CPF6 | | D100001217003 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 123120000 | 123120000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -55000 | 3000 P-F46CPV4 | | D100002121501 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 534 | 4/16/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -55000 | 6600 P-F46CPF5 | | D100002204201 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | MERRILL LYNCH INTL LONDON | IN | -60000 | 5000 P-F46CE16 | | D100002204701 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -65000 | 5000 P-F46CE17 | | D100002204401 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -70000 | 5000 P-F46CE18 | | D100002045301 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/16/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -75000 | 5000 P-F46CE19 | | D100002204901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/16/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -80000 | 6600 P-F46CEM0 | | D100001212701 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/16/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -85000 | 7500 P-F46CEM4 | | D100002186501 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 123120000 | 123120000 | 564 | 4/17/2013 | 4/16/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -88000 | 3000 P-F46CEM5 | | D100001204201 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 236600000 | 236600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -83000 | 5000 P-F46SRC9 | | D100001213501 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 236600000 | 236600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -78000 | 5000 P-F46BMC8 | | D100002117801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 236600000 | 236600000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -73000 | 5000 P-F46BMC9 | | D100002117801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 219154000 | 219154000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -67800 | 5200 P-F46CPQ0 | | D100002121701 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -61200 | 6600 P-F46CPH4 | | D100002218301 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -54600 | 6600 P-F46CPH9 | | D100002127901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -48000 | 6600 P-F46CPP9 | | D100002123901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -40500 | 7500 P-F4510NQ5 | | D100002120901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 315900000 | 315900000 | 564 | 4/17/2013 | 4/12/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -33000 | 7500 P-F4510NQ6 | | D100002120601 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/17/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -28000 | 5000 P-F46CE16 | | D100002204701 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -22000 | 5000 P-F46CE17 | | D100002204401 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -18000 | 5000 P-F46CE18 | | D100002045301 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 278157000 | 278157000 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -8000 | 6600 P-F46CEM0 | | D100002186501 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -4000 | 5000 P-F46CE19 | | D100002204901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 SV4 | 564 | 4/17/2013 | 4/15/2013 | DKK | E5601 | MERRILL LYNCH INTL LONDON | IN | -3000 | 5000 P-F46CEM4 | | D100002120701 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/16/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -4000 | 6600 P-F4170D04 | | D100002120401 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 534 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -13000 | 5000 P-F4170D05 | | D100001231601 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -18000 | 5000 P-F4170D06 | | D100002131001 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -23000 | 5000 P-F42700D7 | | D100002133001 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -28000 | 5000 P-F42700D8 | | D100002132801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | -33000 | 5000 P-F42700D7 | | D100002133001 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 207000000 | 207000000 | 564 | 4/18/2013 | 4/15/2013 | DKK | E3551 | BANK OF NEW YORK, THE | IN | 5000 | 5000 P-F42700D8 | | D100002132801 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -1500 | 1500 P-F521CT46 | | D100001835703 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | 3000 | 1500 P-F521CT46 | | D100001835703 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -4500 | 1500 P-F521CT47 | | D100001835901 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -6000 | 1500 P-F521CT48 | | D100001833101 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -7500 | 1500 P-F521CT49 | | D100001835401 |
| DK00102044508 | 7783 2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | PT000000881 | PARIBAS PARIS | IN | -9000 | 1500 P-F521CT45 | | D100001835501 |

ED8F-00604196

| code_isin | dossier | guichet | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopseacct | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | nouveau_solde | quantite_mvt | référentiére | référentiére |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -15000 | -1500 PF521QYN4 | D100018353901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -13000 | -1500 PF521QYN6 | D100018335901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -13500 | -1500 PF521QY05 | D100018357010 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -13000 | -1500 PF521QY05 | D100018357901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -16800 | -1500 PF521QY01 | D100018356901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -18000 | -1500 PF521QY01 | D100018356920 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -19500 | -1500 PF521QY06 | D100018361103 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -21000 | -1500 PF521QY06 | D100018361113 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -22000 | -1500 PF521QY08 | D100018364703 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -22500 | -1500 PF521QY08 | D100018361501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -24000 | -1500 PF521QY90 | D100018365901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -25000 | -1500 PF521QY90 | D100018367701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 534 | 5/21/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -27000 | -1500 PF521QY93 | D100018393901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 27000 | 1500 PF521QY16 | D100018390701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 28500 | 1500 PF521QY08 | D100018356501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 28500 | 1500 PF521QY16 | D100018356501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -27000 | -1500 PF521QYM0 | D100018393901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -25500 | -1500 PF521QY07 | D100018351901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -24000 | -1500 PF521QY94 | D100018353901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -22500 | -1500 PF521QYM8 | D100018355010 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -21000 | -1500 PF521QYM9 | D100018355901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -19500 | -1500 PF521QYN1 | D100018356701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -18000 | -1500 PF521QY06 | D100018356901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -16500 | -1500 PF521QY06 | D100018357010 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 15000 | 1500 PF521QY03 | D100018390701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 13500 | 1500 PF521QY03 | D100018390701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -12000 | -1500 PF521QYM8 | D100018353701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -10500 | -1900 PF521QY04 | D100018358701 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 62760000 | 62760000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -9000 | -1500 PF521QYM9 | D100018355010 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69000000 | 69000000 | 564 | 5/24/2013 | 5/24/2013 | E3361 | MACQUARIE BANK LIMITED | IN | -7500 | -1500 PF521QYM6 | D100018355901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69000000 | 69000000 | 564 | 5/27/2013 | 5/24/2013 | E6797 | CITIBANK N.A. | IN | 0 | 1500 PF521QY86 | D100018358101 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 534 | 12/5/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | 1500 | 2000 PF050N11 | D100025489020 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 534 | 12/5/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -2000 | -2000 PF050N12 | D100025488201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 534 | 12/5/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -4000 | -2000 PF050N42 | D100025488620 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 534 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -6000 | -2000 PF050N04 | D100025488620 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 27500000 | 27500000 | 534 | 12/5/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | 8500 | -500 PF050N75 | D100025497201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 534 | 12/5/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -10500 | -2000 PF050N48 | D100025488001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 102000000 | 102000000 | 564 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | 8500 | 2000 PF050N68 | D100025482001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 564 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -6500 | -2000 PF050N48 | D100025482001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 102000000 | 102000000 | 564 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -4500 | -2500 PF050N12 | D100025488201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110000000 | 110000000 | 564 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | -2000 | 2000 PF050N04 | D100025488620 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 102000000 | 102000000 | 564 | 12/6/2013 | 12/3/2013 | E6797 | CITIBANK N.A. | IN | 0 | 2000 PF050N46 | D100025489001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 217800000 | 217800000 | 534 | 12/4/2013 | 12/4/2013 | E6797 | CITIBANK N.A. | IN | -4000 | 4000 PF060LP7 | D100025531301 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopeasct | date_compta | date_effet | devise | dos/alerttiers | intitule_tiers | nature | niveau_avoix | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 217800000 | 217800000 | 534 | 12/6/2013 | 12/4/2013 | DKK | 6979Z | CITIBANK N.A. | IN | -9500 | -8000 | FFC06DJ20 | D1000025530910 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 8167500 | 8167500 | 534 | 12/6/2013 | 12/4/2013 | DKK | 6979Z | CITIBANK N.A. | IN | -9500 | -1500 | FFC06DJPS | D1000025531110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 6979Z | CITIBANK N.A. | IN | -5500 | -5500 | FFC06DJG20 | D1000025530910 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 217800000 | 217800000 | 564 | 12/9/2013 | 12/4/2013 | DKK | 6979Z | CITIBANK N.A. | IN | -1500 | -1500 | FFC06DJP7 | D1000025531110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 8167500 | 8167500 | 564 | 12/9/2013 | 12/4/2013 | DKK | 6979Z | CITIBANK N.A. | IN | 0 | 0 | FFC06DJPS | D1000025531110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 182000000 | 182000000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2800 | -2800 | PF540288I4 | D1000218196703 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 199000000 | 199000000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5800 | -3000 | PF540288I6 | D1000218196703 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 199000000 | 199000000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8800 | -3000 | PF540288J0 | D1000218196703 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 201500000 | 201500000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -13900 | -3100 | PF540288I9 | D1000218197110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 247000000 | 247000000 | 534 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -15700 | -3800 | PF540288J7 | D1000218199010 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 247000000 | 247000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11900 | -3800 | PF540288J7 | D1000218199010 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 201500000 | 201500000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8800 | -3100 | PF540288I9 | D1000218197110 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 199000000 | 199000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2800 | -3000 | PF540288J0 | D1000218196703 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 182000000 | 182000000 | 564 | 4/3/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2800 | PF540288I4 | D1000218196301 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 51920000 | 51920000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800 | -800 | PC4033CF9 | D1000218434803 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 147315000 | 147315000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3100 | -2300 | PC4033H1 | D1000218434903 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 160215000 | 160215000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5600 | -2500 | PC4033H3 | D1000218434910 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8600 | -3000 | PC4033H10 | D1000218315003 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11600 | -3000 | PC4033H12 | D1000218315100 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14600 | -3000 | PC4033H15 | D1000218315003 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -17600 | -3000 | PC4033H16 | D1000218315201 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -20600 | -3000 | PC4033H17 | D1000218315201 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -23600 | -3000 | PC4033H19 | D1000218315100 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -26600 | -3000 | PC4033H9 | D1000218314403 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -29600 | -3000 | PC4033HH0 | D1000218314403 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 192150000 | 192150000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -32600 | -3000 | PC4033H41 | D1000218316503 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -32600 | -4000 | PC4033H41 | D1000218316503 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -38600 | -4000 | PC4033C4 | D1000218296401 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -43600 | -4000 | PC4033C9 | D1000218296401 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -47600 | -4000 | PC4033CD1 | D1000218296603 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -51600 | -4000 | PC4033CD1 | D1000218296603 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -55600 | -4000 | PC4033CE8 | D1000218298601 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -59600 | -5000 | PC4033CE6 | D1000218298803 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -85600 | -5000 | PC4033CE8 | D1000218298601 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 319750000 | 319750000 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -90600 | -5000 | PC4033CF8 | D1000218299001 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 349072500 | 349072500 | 534 | 4/4/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -96050 | -5450 | PC4033H3 | D1000218299601 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 349072500 | 349072500 | 564 | 4/3/2014 | 4/2/2014 | DKK | P7000000981 | PARIBAS PARIS | IN | -101500 | -5450 | PC4033HH4 | D1000218299601 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 204115000 | 204115000 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -106450 | -3100 | PC4033H46 | D1000218297503 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 63150000 | 63150000 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -109650 | -1000 | PC4033H59 | D1000254025403 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 319750000 | 319750000 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -100600 | -5000 | PC4033CE7 | D1000218289403 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -96600 | -4000 | PC4033CE6 | D1000218294903 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -92600 | -4000 | PC4033CE9 | D1000218296401 |

CONFIDENTIAL

DK00102445O8

| code_lsin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopposant | date_compta | date_effet | device | dossiertitres | initule_tiers | nature | niveau_solde | quantite_inst | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -84600 | 4000 PG45DICF1 | D1000328296601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -89600 | 4000 PG45DICF2 | D1000328296602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -76600 | 4000 PG45DICF3 | D1000328297601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -72600 | 4000 PG45DICF4 | D1000328297602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -68600 | 4000 PG45DICF5 | D1000328297901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -64600 | 4000 PG45DICF6 | D1000328298001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 256800000 | 256800000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -60600 | 4000 PG45DICF7 | D1000328298002 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -57600 | 4000 PG4D1EHH0 | D1000328315601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -54600 | 4000 PG4D1EHH2 | D1000328315602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -51600 | 3000 PG4D1EH42 | D1000328315401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -48600 | 3000 PG4D1EH5 | D1000328315403 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -45600 | 3000 PG4D1EH6 | D1000328315201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -42600 | 3000 PG4D1EH7 | D1000328315402 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -39600 | 3000 PG4D1EH8 | D1000328316401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -36600 | 3000 PG4D1EH9 | D1000328316601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -33600 | 3000 PG4D1EH11 | D1000328316001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 192150000 | 192150000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -30600 | 3000 PG4D1EH01 | D1000328316201 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 160215000 | 160215000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -28100 | 2500 PG4D1EH3 | D1000328299602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 147315000 | 147315000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -25600 | 2300 PG4D1EH1 | D1000328299401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 53120000 | 53120000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -23600 | 8800 PG45DIX79 | D1000328264801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349672250 | 349672250 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -19550 | 5430 PG45DIH6 | D1000328279901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 349672250 | 349672250 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14100 | 5430 PG45DIH4 | D1000328280001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9100 | 5000 PG45DIC16 | D1000328268801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 319750000 | 319750000 | 564 | 4/4/2016 | 4/1/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4100 | 5000 PG45DIC18 | D1000328268802 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 200415000 | 200415000 | 564 | 4/4/2016 | 4/2/2016 | DKK | E3251 | PARIBAS PARIS | IN | -3100 | 3100 PG4D1EH6 | D1000328389602 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 1102451170 | 1102451170 | 534 | 4/4/2016 | 4/2/2016 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | 1000 PG4D1EH43 | D1000328389601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 63500000 | 63500000 | 534 | 4/4/2016 | 4/2/2016 | DKK | E3251 | PARIBAS PARIS | IN | -2700 | 1700 PG45AGDA3 | D1000328421401 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 35876000 | 35876000 | 534 | 4/4/2016 | 4/2/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1700 | 1000 PG45DIH20 | D1000328419601 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1700 | 1700 PG45AGDA7 | D1000328428901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10450 | 1300 PG45AGAM0 | D1000328280001 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14400 | -4800 PG45AGAV1 | D1000328258801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -28600 | -9200 PG45AGAW3 | D1000328294501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -33600 | -10000 PG45AGAA0 | D1000328289501 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -45600 | -12000 PG45AGAV6 | D1000342906 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -57600 | -12000 PG45AGAV3 | D1404042901 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -69600 | -12000 PG45AGAV7 | D1404042903 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | PARIBAS PARIS | IN | 143600 | -12000 PG45AGAA6 | D1404042902 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | PT000000801 | BANK OF NEW YORK, THE | IN | -55800 | -15600 PG45AGAA7 | D1404042801 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -69600 | -16000 PG45AGAA8 | D1404042851 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -182000 | -12400 PG45AGA1B | D1404042882 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -198000 | -13200 PG45AGAU3 | D1404042883 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -214000 | -16000 PG45AGAJ4 | D1404042878 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -230000 | -16000 PG45AGAJ7 | D1404042907 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -246000 | -16000 PG45AGAV4 | D1404043881 |
| DK0010244508 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2016 | 4/4/2016 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -262000 | -16000 PG45AGAA6 | D1404043882 |

CONFIDENTIAL

DK0010244508

ED8F-00604196

CONFIDENTIAL

ED&F-00604196

DK0010244508

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopeact | date_compta | date_effet | device | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | referenceinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -278000 | -16000 | PG45AAA08 | C1404XA2886 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -294000 | -16000 | PG45AAA02 | C1404XA2885 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | 310000 | -16000 | PG45AAA05 | C1404XA2888 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -310000 | -16000 | PG45AAA07 | C1404XA2887 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -340000 | -20000 | PG45AAA12 | C1404XA2889 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -364000 | -20000 | PG45AAA02 | C1404XA2889 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -388000 | -20000 | PG45AAA02 | C1404XA2877 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -407800 | -23800 | PG45AAA31 | C1404XA2894 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -429600 | -21800 | PG45AAA04 | C1404XA2898 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/7/2014 | DKK | E1351 | PARIBAS PARIS | IN | -436400 | -6800 | PG45AICQF4 | C1404XA2897 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 0 | | | 533 | 4/4/2014 | 4/7/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -458400 | -22000 | PG45AICQF3 | C1404XA2980 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 110245170 | 504 | | | 4/7/2014 | 4/22/2014 | DKK | P7000000801 | BANK OF NEW YORK, THE | IN | -450700 | 1700 | PG45AG1N43 | E100002849803 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 110245170 | | | | 4/7/2014 | 4/22/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -452000 | 1700 | PG45G74125 | E100002849803 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 110245017 | 1102450917 | | 564 | 4/7/2014 | 4/22/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -450500 | 1700 | PG45074125 | C1404XA2980 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | 358765000 | 358765000 | | 564 | 4/7/2014 | 4/3/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -451000 | 5500 | PG45AICQF7 | E100002845001 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/7/2014 | 4/7/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -444400 | 6800 | PG45AICQF4 | C1404XA2979 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | 533 | 4/7/2014 | 4/7/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -451200 | -6800 | PG4074P50 | C1604X18315 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -431200 | 20000 | PG45AAA02 | C1404XA2877 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -413200 | 18000 | PG45AAA02 | C1404XA2880 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -413200 | 16000 | PG45AAA11 | C1404XA2883 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -399200 | 16000 | PG45AAA13 | C1404XA2881 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -383200 | 16000 | PG45AAA14 | C1404XA2878 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -367200 | 16000 | PG45AAA07 | C1404XA2884 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -351200 | 16000 | PG45AAA05 | C1404XA2881 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -335200 | 16000 | PG45AAA16 | C1404XA2882 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -319200 | 16000 | PG45AAA08 | C1404XA2886 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -303200 | 16000 | PG45AAA95 | C1404XA2888 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -287200 | 16000 | PG45AAA95 | C1404XA2891 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -271200 | 16000 | PG45AAA94 | C1404XA2888 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | P7000000802 | PARIBAS PARIS | IN | -259800 | 12400 | PG45AAA08 | C1404XA2891 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/4/2014 | 4/4/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -246800 | 12000 | PG45AAA00 | C1404XA2900 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -234800 | 12000 | PG45AAA09 | C1404XA2903 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -222800 | 12000 | PG45AAA07 | C1404XA2904 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -210800 | 12000 | PG45AAA06 | C1404XA2903 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -198800 | 9200 | PG45AAA90 | C1404XA2893 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -188800 | 10000 | PG45AAA91 | C1404XA2897 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -188800 | 9200 | PG45AAA93 | C1404XA2895 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -115600 | 4000 | PG45AAA95 | C1404XA2892 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -112600 | 3000 | PG45AAA96 | C1404XA2892 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -162800 | 12000 | PG45AAA05 | C1404XA2905 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -150800 | 12000 | PG45AAA05 | C1404XA2905 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/9/2014 | 4/9/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -138800 | 12000 | PG45AAA03 | C1404XA2902 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -128800 | 12000 | PG45AAA01 | C1404XA2902 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -119600 | 9200 | PG45AAA90 | C1404XA2893 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -28800 | 20000 | PG45AAA04 | C1404XA2889 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/6/2014 | 4/6/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | -6800 | 22000 | PG45AICQF3 | C1404XA2980 |
| DK0010244508 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000036919 | 15544 | 0 | | 0/V3 | | | 4/7/2014 | 4/7/2014 | DKK | E1351 | BANK OF NEW YORK, THE | IN | 0 | 6800 | PG4074P50 | C1604X18315 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux/autres | capitaux/autres | code/typeopecpt | date_compta | date_effet | devise | des... | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -8000 | -8000 | FXG12CU08 | DK0010245201 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -16000 | -8000 | FXG12CU09 | DK0010245001 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -24000 | -8000 | FXG12CU02 | DK0010245102 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -32000 | -8000 | FXG12CU03 | DK0010245103 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -48000 | -8000 | FXG12CU04 | DK0010245104 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -48000 | -8000 | FXG12CU05 | DK0010245105 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -56000 | -8000 | FXG12CU06 | DK0010245106 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -64000 | -8000 | FXG12CU07 | DK0010245107 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -72000 | -8000 | FXG12CU08 | DK0010245108 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/12/2014 | 6/10/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -8000 | -8000 | FXG12CU01 | DK0010245201 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 534 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -72000 | -8000 | FXG12CU07 | DK0010245301 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -64000 | -8000 | FXG12CU02 | DK0010245401 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -48000 | -8000 | FXG12CU03 | DK0010245402 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -40000 | -8000 | FXG12CU02 | DK0010245403 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -40000 | -8000 | FXG12CU04 | DK0010245404 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | -32000 | -8000 | FXG12CU05 | DK0010245405 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 115200000 | 115200000 | 564 | 6/13/2014 | 6/20/2014 | DKK | FT00000081 | PARIBAS PARIS | IN | 16000 | -4500 | FXG12CU05 | DK0010245406 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -19500 | -4500 | PGT14CEC7 | DK0010243201 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 20250000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -15000 | -1500 | PGT14CFU1 | DK0010243801 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -10500 | -4500 | PGT14CFU1 | DK0010243901 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -15000 | -4500 | PGT14CEC7 | DK0010244501 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -19500 | -4500 | PGT14CEC7 | DK0010247601 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -24000 | -4500 | PGT14CED0 | DK0010247602 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -28500 | -4500 | PGT14CED1 | DK0010247603 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -24000 | -4500 | PGT14CED3 | DK0010247696 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -55500 | -4500 | PGT14CF96 | DK0010247696 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -60000 | -4500 | PGT14CF00 | DK0010247601 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -64500 | -4500 | PGT14CF07 | DK0010247477 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -37500 | -4500 | PGT14CF78 | DK0010248301 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -42000 | -4500 | PGT14CG05 | DK0010248305 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410019 | BNP PARIBAS SEC.SERV | IN | -46500 | -4500 | PGT14CFP9 | DK0010248501 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -51000 | -4500 | PGT14CM7 | DK0010248201 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -55500 | -4500 | PGT14CM96 | DK0010248201 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -68000 | -4500 | PGT14CM00 | DK0010248203 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -64500 | -4500 | PGT14CF07 | DK0010248305 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -69000 | -4500 | PGT14CF78 | DK0010248305 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -96000 | -4500 | PGT14CF78 | DK0010248001 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -100500 | -4500 | PGT14CFG2 | DK0010248501 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -109500 | -4500 | PGT14CG05 | DK0010248502 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -114000 | -4500 | PGT14CG56 | DK0010248503 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -118500 | -4500 | PGT14CG49 | DK0010248501 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -123000 | -4500 | PGT14CGF2 | DK0010248502 |
| DK0010244508 | 7783JF | 100 | ED&F MAN.CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 60750000 | 60750000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE00410029 | BNP PARIBAS SEC.SERV | IN | -127500 | -4500 | PGT14CGF5 | DK0010248503 |

ED&F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita.cours | capita.unités | code.typeoppect | date_compta | date_effet | devise | dos.entités | institut_tiers | nature | nouveau_solde | quantite_mvt | reference | reference.ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 534 | 7/14/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -133000 | -133000 | PG714GG6 | 0300038485301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 534 | 7/14/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -136000 | -136000 | PG714GG8 | 0300038485401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 534 | 7/14/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -141000 | -141000 | PG714GGD | 0300038485501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 534 | 7/14/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -143500 | -143500 | PG714GG2 | 0300038485701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/14/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -132000 | -132000 | PG714GGD | 0300038485601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/14/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -145500 | -145500 | PG714CEC | 0300038470601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -141000 | -141000 | PG714CE8 | 0300038470901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -136500 | -136500 | PG714CE9 | 0300038470501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -133000 | -133000 | PG714CE0 | 0300038470801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -127500 | -127500 | PG714CE01 | 0300038470701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -123000 | -123000 | PG714CE03 | 0300038469901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -118500 | -118500 | PG714CE34 | 0300038470201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -114000 | -114000 | PG714CE37 | 0300038470301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -109500 | -109500 | PG714CE09 | 0300038470101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -105000 | -105000 | PG714CE99 | 0300038470001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -100500 | -100500 | PG714CE45 | 0300038470401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -96000 | -96000 | PG714CN6 | 0300038471001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -91500 | -91500 | PG714CN0 | 0300038471701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -87000 | -87000 | PG714CN07 | 0300038471801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -82500 | -82500 | PG714CP1 | 0300038471901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -78000 | -78000 | PG714CP6 | 0300038472001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -73500 | -73500 | PG714CP9 | 0300038472101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -69000 | -69000 | PG714CP70 | 0300038473901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -64500 | -64500 | PG714CP40 | 0300038423201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -60000 | -60000 | PG714CN47 | 0300038482301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -55500 | -55500 | PG714CN46 | 0300038482701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -51000 | -51000 | PG714CN00 | 0300038482501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -46500 | -46500 | PG714CD07 | 0300038482701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -42000 | -42000 | PG714CP71 | 0300038482801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -37500 | -37500 | PG714CP96 | 0300038483001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -33000 | -33000 | PG714CP99 | 0300038483901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -28500 | -28500 | PG714CP70 | 0300038483401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -24000 | -24000 | PG714CF3 | 0300038483201 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -19500 | -19500 | PG714CP78 | 0300038483701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -15000 | -15000 | PG714CD08 | 0300038483601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -10500 | -10500 | PG714CD09 | 0300038483501 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | -6000 | -6000 | PG714CG6 | 0300038483801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6075000 | 6075000 | 564 | 7/15/2014 | 7/15/2014 | DKK | 8E010420019 | BNP PARIBAS SEC. SERV | IN | 0 | 0 | PG714CG5 | 0300038484101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9532939.5 | 9532939.5 | 564 | 4/9/2013 | 4/8/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | F409AFE0 | 0300011818901 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9532939.5 | 9532939.5 | 564 | 4/9/2013 | 4/9/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | F409AFE0 | 0300011819001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9532939.5 | 9532939.5 | 534 | 4/12/2013 | 4/11/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | 1500 | 1500 | F412AME9 | 0300011847001 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 9532939.5 | 9532939.5 | 534 | 4/12/2013 | 4/11/2013 | EUR | P7000000801 | PARIBAS PARIS | IN | -1500 | -1500 | F412AME9 | 0300011847101 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 29731360 | 29731360 | 534 | 12/9/2013 | 12/6/2013 | EUR | 8E010430019 | BNP PARIBAS SEC. SERV | IN | 4000 | 4000 | FC09BK29 | 0300025558701 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 29731360 | 29731360 | 534 | 12/9/2013 | 12/6/2013 | EUR | 8E010430019 | BNP PARIBAS SEC. SERV | IN | -4000 | -4000 | FC09BK29 | 0300025558801 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2025000 | 2025000 | 563 | 4/4/2014 | 4/4/2014 | EUR | E6686 | JPMORGAN CHASE BANK, N.A. | IN | 8400 | 8400 | PG404EW9 | 0300028454301 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 534 | 4/4/2014 | 4/4/2014 | EUR | E6888 | DE FICTIF | IN | 7950 | 7950 | PG404GD77 | 0300028462401 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | E6888 | DE FICTIF | IN | 7200 | 7200 | PG404GD76 | 0300028462601 |
| DK0010244508 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | E6686 | JPMORGAN CHASE BANK, N.A. | IN | -1200 | -1200 | PG404BEW9 | 0300028454501 |

DK0010244508

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtrs | capitauxnets | codetypeopaspect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 533 | 4/4/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | -34800 | -33000 | PG4040654 | C140404A2975 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 533 | 4/4/2014 | 4/7/2014 | EUR | E8888 | DE FICTIF | IN | -36600 | -1800 | PG4040CGF5 | C140404A2982 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 533 | 4/4/2014 | 4/7/2014 | EUR | E8888 | DE FICTIF | IN | -39600 | -3000 | PG4040CGF2 | C140404A2981 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | E8888 | DE FICTIF | IN | -39150 | 450 | PG4040CD77 | E200028462501 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 563 | 4/7/2014 | 4/4/2014 | EUR | E8888 | DE FICTIF | IN | -38400 | 750 | PG4040CD76 | E200028462500 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 SV3 | | 4/9/2014 | 4/4/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | -4800 | 33600 | PG4040654 | C140404A2975 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 SV3 | | 4/9/2014 | 4/7/2014 | EUR | E8888 | DE FICTIF | IN | -1800 | 3000 | PG4040CGF2 | C140404A2981 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 SV3 | | 4/9/2014 | 4/7/2014 | EUR | E8888 | DE FICTIF | IN | 0 | 1800 | PG4040CGF5 | C140404A2982 |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 16289448 | 16289448 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | -8000 | -8000 | PG61DPC6 | E100003150060J |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 16289448 | 16289448 | 564 | 6/16/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | 8000 | PG61DPC6 | E100003150060J |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010420019 | BNP PARIBAS SEC. SERV | IN | -4500 | -4500 | PG71SCHN5 | E100003488750J |
| DK00102244508 | 7783J3F | 100 E3&F MAN CAPITAL MKT LTD | 000000E6919 | 15564 | | 0 | 0 | 0 | 563 | 7/16/2014 | 7/16/2014 | EUR | BE010420019 | BNP PARIBAS SEC. SERV | IN | 0 | 4500 | PG71SCHN5 | E100003488750J |

CONFIDENTIAL

DK00102244508

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopject | data_compta | date_effet | device | dossaetitres | nature | initula_tiers | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -1500000 | -750000 | E10000272505015 | PG31IAVGA |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -1500000 | -750000 | E10000272505060 | PG31IAVG6 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 91247400 | 91247400 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2122000 | 622000 | E10000235705701 | PG31IAYK1 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 95355000 | 95355000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2772000 | 630000 | E10000235405301 | PG31IAYH6 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 106064100 | 106064100 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 3495000 | 735000 | E10000272502015 | PG31IAVU8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -4230000 | -750000 | E10000272502005 | PG31IAVH5 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -4230000 | -424000 | E10000272502000 | PG31IAVH4 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -4995000 | -750000 | E10000274480003 | PG31IAYY6 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -5745000 | -750000 | E10000274488012 | PG31IAYY7 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -6495000 | -750000 | E10000274493201 | PG31IAYY8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -7245000 | -750000 | E10000274491001 | PG31IAVG7 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -7995000 | -750000 | E10000215401 | PG31IAYG8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 8745000 | 750000 | E10000215405 | PG31IAYG7 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 9495000 | 750000 | E10000215905 | PG31IAYI1 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -10245000 | -1029000 | E10000215201 | PG31IAYH2 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -10995000 | -1099000 | E10000215801 | PG31IAYH3 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -11745000 | -1174000 | E10000273532001 | PG31IAYH4 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -12495000 | -1249000 | E10000273536001 | PG31IAYH5 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -11745000 | -1174000 | E10000274482001 | PG31IAYJ3 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/31/2014 | EUR | E2690 | IN | ING BANK N.V. | -10999000 | -1099000 | E10000218701 | PG31IDNH3 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -10245000 | -1024000 | E10000214570 | PG31ICZ04 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 9495000 | 750000 | E10000214580 | PG31ICZ04 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 8745000 | 750000 | E10000214640 | PG31ICZ65 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -7995000 | -750000 | E10000214680 | PG31ICZ87 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -7245000 | -724000 | E10000214660 | PG31ICZ86 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 106065423.1 | 106065423.1 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | -5220000 | -52200 | E10000214540 | PG31ICZ51 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 95356189.5 | 95356189.5 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1280000 | 128000 | E10000214280 | PG31ICZ80 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 91248538.26 | 91248538.26 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 750000 | 75000 | E10000215581 | PG31ICZC3 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 80685060.5 | 80685060.5 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1300000 | 55000 | E10000215500 | PG31ICZC2 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 58880732 | 58880732 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1700000 | 400000 | E10000215163 | PG31ICZC0 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 44010549 | 44010549 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1700000 | 300000 | E10000215168 | PG31ICZC1 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 14670183 | 14670183 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2000000 | 2100000 | E10000215120 | PG31ICZD0 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 14670183 | 14670183 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2100000 | 2100000 | E10000215401 | PG31ICZC8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 80685060.5 | 80685060.5 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2250000 | 2250000 | E10000215203 | PG31ICZC8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 80685060 | 80685060 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2200000 | 2200000 | E10000215560 | PG31IAYL1 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 14670000 | 14670000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2000000 | 2000000 | E10000215688 | PG31IAYH8 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 14670000 | 14670000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2000000 | 2000000 | E10000215885 | PG31IAYI0 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 44010000 | 44010000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1300000 | 300000 | E10000215881 | PG31IAVI0 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 58880000 | 58880000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1300000 | 1300000 | E10000715447 | PG31ICZ12 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 80685000 | 80685000 | 564 | 3/24/2014 | 3/31/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 750000 | 550000 | E10000715532 | PG31IAVI9 |

DK0010274414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | data_compta | data_effet | devise | dossaffares | initule_tiers | nature | niveau_solde | quantite_mvt | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 0 | 0 | 563 | 3/20/2014 | 3/24/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | 7500000 | PG317604 / E100002234701 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/20/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF | IN | 1300000 | 1300000 | PG319RQP0 / E100002764201 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 2300000 | 1000000 | PG319RQ08 / E100002764301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | 88888 | DE FICTIF | IN | 2425000 | 125000 | PG319RQ56 / E100003965301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 427805340 | 427805340 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 5425000 | 3000000 | PG319C4K4 / E100002945201 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 2133020070 | 2133020070 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 6025000 | 600000 | PG319C4K6 / E100002945301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 2133020070 | 2133020070 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 8425000 | 2400000 | PG319C4M1 / E100002739401 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 210065646 | 210065646 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 9895000 | 1470000 | PG319CC0 / E100002739501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 207207610 | 207207610 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 11384000 | 1450000 | PG319CC7 / E100002739421 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 204349574 | 204349574 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 12775000 | 1430000 | PG319CC7 / E100002739521 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 200062520 | 200062520 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 14175000 | 1400000 | PG319CC8 / E100002739381 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 194346448 | 194346448 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 15535000 | 1360000 | PG319C8F9 / E100002739601 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 185915241.8 | 185915241.8 | 566 | 3/20/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 16836000 | 1301000 | PG319C8G0 / E100002739540 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 185772340 | 185772340 | 565 | 3/20/2014 | 2/28/2014 | EUR | 88888 | DE FICTIF | IN | 18183600 | 1300000 | PG319C8F7 / E100002739451 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 204491538 | 204491538 | 566 | 3/21/2014 | 2/28/2014 | DKK | 88888 | DE FICTIF | IN | 20339000 | 2200000 | PG319RQ09 / E100002764501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 197061582.2 | 197061582.2 | 566 | 3/21/2014 | 3/17/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 21746000 | 1410000 | PG319CC9 / E100002739500 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 144142100 | 144142100 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 23115000 | 1375000 | PG319CG1 / E100002739480 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 131169311 | 131169311 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 24125000 | 1000000 | PG320BWV9 / E100002763303 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 130016174.2 | 130016174.2 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 25035000 | 910000 | PG320BWW6 / E100002762501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 121944216.6 | 121944216.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 25937000 | 902000 | PG320BWW7 / E100002762301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 120502795.6 | 120502795.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 26783000 | 846000 | PG320BWV8 / E100002762901 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 115746106.3 | 115746106.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 27619000 | 836000 | PG320BWW3 / E100002762701 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 115311680 | 115311680 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 28442000 | 823000 | PG320BW69 / E100002762401 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 114304685.3 | 114304685.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 29222000 | 800000 | PG320BWW2 / E100002762801 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 102340891 | 102340891 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 30072000 | 710000 | PG320BWV6 / E100002762703 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 102339400 | 102339400 | 566 | 3/21/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 30015000 | 710000 | PG320AU2B / E100002762903 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 114303020 | 114303020 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 29222000 | -800000 | PG320AU29 / E100002762705 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 115312000 | 115312000 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 28442000 | -823000 | PG320AU21 / E100002761501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 115744420 | 115744420 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 27619000 | -836000 | PG320AU27 / E100002762301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 120501040 | 120501040 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 26783000 | -846000 | PG320AU2G / E100002762901 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 121942440 | 121942440 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 25937000 | -902000 | PG320AU29 / E100002762905 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 130014280 | 130014280 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 25215000 | -910000 | PG320AU2B / E100002762501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 144140000 | 144140000 | 564 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 27112000 | -1000000 | PG320AU21 / E100002763301 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 23112000 | 2000000 | PG321EGV4 / E100002761601 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 25125000 | 2000000 | PG321EVH4 / E100002761501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 27112000 | 2000000 | PG321EF03 / E100002761502 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 29625000 | 2500000 | PG321EFG0 / E100002761901 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 342510435 | 342510435 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 32000000 | 2375000 | PG321EDW0 / E100002763900 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 324483570 | 324483570 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 34250000 | 2250000 | PG321EDV8 / E100002761501 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 36250000 | 2000000 | PG321EDV9 / E100003764103 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 38250000 | 2000000 | PG321EDV0 / E100002761500 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 40250000 | 2000000 | PG321EDW2 / E100002761505 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 42250000 | 2000000 | PG321EDV4 / E100002761504 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 217052865 | 217052865 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 44250000 | 1500000 | PG321EDU8 / E100002761907 |
| DK00102744414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 11X00 | 0 | 194537430 | 194537430 | 566 | 3/24/2014 | 3/18/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 45750000 | 41200000 | PG321EFG1 / E100002761501 |

CONFIDENTIAL

DK00102744414

DK00102744414

ED8F-00604196

| code_Isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopject | date_compta | date_effet | device | dossasitiers | initula_tiers | nature | nouveau_solde | quantite_mvt | refecterne | refextrene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 180127250 | 180127250 | 566 | 3/24/2014 | 3/18/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 48350000 | 1250000 | PG321EG2 | E1000276195501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 56477775.9 | 56477775.9 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 48740000 | 390000 | PG321EJ04 | E1000276183057 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 51240000 | 2500000 | PG321EJ05 | E1000276391103 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 53740000 | 2500000 | PG321EJ06 | E1000276395503 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 56240000 | 2500000 | PG321EJ01 | E1000276383531 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 58740000 | 2500000 | PG321EJ02 | E1000276384852 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 61240000 | 2500000 | PG321EJ03 | E1000276396012 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 63740000 | 2500000 | PG321EJ05 | E1000276403102 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 566 | 3/24/2014 | 3/18/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 65340000 | 5000000 | PG321EJ09 | E1000276403201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 66840000 | 1500000 | PG321EFF9 | E1000276329103 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 72240000 | 2500000 | PG321EJ06 | E1000276450102 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 73740000 | 2500000 | PG321EJ09 | E1000276329103 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 57062070 | 57062070 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 77340000 | 390000 | PG321EM3 | E1000276760301 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72750000 | 72750000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 77740000 | 500000 | PG321EM5 | E1000276628303 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 73850000 | 1000000 | PG321EF12 | E1000276612301 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 74850000 | 1000000 | PG321EC4 | E1000276612305 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 74850000 | 1000000 | PG321EC5 | E1000276612305 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 73850000 | 1000000 | PG321EE6 | E1000276612305 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 72850000 | 1000000 | PG321EC7 | E1000276692601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 71600000 | 1250000 | PG321DQR1 | E1000276688573 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 196830000 | 196830000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 70250000 | 1350000 | PG321DQ29 | E1000276688579 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 204400000 | 204400000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 68850000 | 1400000 | PG321EHC8 | E1000276688591 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 219900000 | 219900000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 67350000 | 1500000 | PG321EHS6 | E1000276688603 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 248300000 | 248300000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 65650000 | 1700000 | PG321EH09 | E1000276730015 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 248300000 | 248300000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 63950000 | 1700000 | PG321EHC7 | E1000276742201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 248300000 | 248300000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 62250000 | 1700000 | PG321EK20 | E1000276742201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 248300000 | 248300000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 60550000 | 1700000 | PG321EH00 | E1000276740001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 248300000 | 248300000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 58850000 | 1700000 | PG321EH01 | E1000276783801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 57150000 | 1700000 | PG321EH02 | E1000276666001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 290826000 | 290826000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 55450000 | 1700000 | PG321EH03 | E1000276666007 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 53750000 | 1700000 | PG321EH04 | E1000276723503 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 51250000 | 1750000 | PG321EH13 | E1000276729303 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 49750000 | 2000000 | PG321EE14 | E1000276723503 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 47750000 | 2000000 | PG321EE15 | E1000276652005 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 45750000 | 2000000 | PG321EE6 | E1000276644800 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 43750000 | 2000000 | PG321EE8 | E1000276644801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 41750000 | 2000000 | PG321EE9 | E1000276618001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 39750000 | 2000000 | PG321EF1 | E1000276682801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 37750000 | 2000000 | PG321EF3 | E1000276582803 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 33750000 | 2000000 | PG321EF5 | E1000276582803 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 31750000 | 2000000 | PG321EE6 | E1000276283803 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 29750000 | 2000000 | PG321EE6 | E1000276582803 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 291000000 | 291000000 | 564 | 3/24/2014 | 3/19/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 27750000 | 2000000 | PG321EE7 | E1000276183801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 327179250 | 327179250 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 25500000 | 2250000 | PG321EE00 | E1000276628001 |

DX00102744414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcents | capitauxcents | codetypeopejact | data_compta | data_effet | device | dossaatitiers | dossaatit | initula_tiers | nature | niveau_solde | quantite_mvt | refinterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 343355875 | 343355875 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 23125000 | 2312500 | 1.00002766400E03 | PG321E1E03 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 20625000 | 2062500 | 1.00002766160E03 | PG321E1E08 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 18125000 | 1812500 | 1.00002796320E03 | PG321E1E01 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 15625000 | 1562500 | 1.00002768360E03 | PG321E1E04 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 11125000 | 1112500 | 1.00002768480E03 | PG321E1E01 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/3/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 10500000 | 1050000 | 1.00002758240E03 | PG321E1E01 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | DXK | 88888 | 88888 | DE FICTIF | N | 9500000 | -125000 | 1.00002784400E03 | PG324AV8F3 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | DXK | 88888 | 88888 | DE FICTIF | N | 9500000 | -1000000 | 1.00002348005E03 | PG324AV0F3 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | DXK | 88888 | 88888 | DE FICTIF | N | 8200000 | -1300000 | 1.00002784505E03 | PG324AV8F6 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 6700000 | -1500000 | 1.00002783600E03 | PG324AV98 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 218250000 | 218250000 | 564 | 3/24/2014 | 3/21/2014 | DXK | E3251 | E3251 | BANK OF NEW YORK, THE | N | 5200000 | -1500000 | 1.00002783801E03 | PG324AV99 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 13X0D | 0 | 435594540 | 435594540 | 563 | 3/24/2014 | 3/21/2014 | DXK | E3251 | E3251 | DE FICTIF | N | 3000000 | -2200000 | 1.00002780440E03 | PG324AV8F4 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 3/24/2014 | 3/21/2014 | DXK | P7000000801 | P7000000801 | BANK OF NEW YORK, THE | N | 0 | -3000000 | 1.00003046303E04 | PG321EG24 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 2912500 | 2912500 | 1.00003464003E04 | PG512D53 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 5825000 | 5825000 | 1.00003464002E04 | PG512D52 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 8737500 | 8737500 | 1.00003464001E04 | PG512D51 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 11650000 | 11650000 | 1.00003344603E04 | PG512D53 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 14562500 | 14562500 | 1.00003464004E04 | PG512D54 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 17475000 | 17475000 | 1.00003344603E04 | PG512D06 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 20387500 | 20387500 | 1.00003344605E04 | PG512D14 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 23300000 | 23300000 | 1.00003464601E04 | PG512D15 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 566 | 6/13/2014 | 6/2/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 26212500 | 26212500 | 1.00003465001E04 | PG512D75 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 6/13/2014 | 6/20/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 2912500 | 2912500 | 1.00003465201E04 | PG610D17 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 6/13/2014 | 6/20/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 5825000 | 5825000 | 1.00003344606E04 | PG512D78 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 6/13/2014 | 6/20/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 8737500 | 8737500 | 1.00003344601E04 | PG512D40 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 6/13/2014 | 6/20/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 11650000 | 11650000 | 1.00003344602E04 | PG512D29 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 453311250 | 453311250 | 564 | 6/13/2014 | 6/20/2014 | DXK | P7000000801 | P7000000801 | PARIBAS PARIS | N | 14562500 | 14562500 | 1.00003344603E04 | PG512D75 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 64281787.5 | 64281787.5 | 564 | 6/26/2014 | 6/23/2014 | EUR | P7000000801 | P7000000801 | PARIBAS PARIS | N | 17475000 | 2912500 | 1.00003344601E04 | PG512D42 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 64281787.5 | 64281787.5 | 564 | 6/26/2014 | 6/23/2014 | EUR | P7000000801 | P7000000801 | PARIBAS PARIS | N | 1650000 | 1650000 | 1.00003344601E04 | PG512D43 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 825000 | 825000 | 1.00003499901E04 | PG74CEU3 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 1650000 | 1650000 | 1.00003479101E04 | PG74CEU4 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 2475000 | 2475000 | 1.00003477301E04 | PG74CEU7 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 3300000 | 3300000 | 1.00003477201E04 | PG74CEU6 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 4125000 | 4125000 | 1.00003479301E04 | PG74CEU5 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 4950000 | 4950000 | 1.00003479201E04 | PG74CEU8 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 5775000 | 5775000 | 1.00003479701E04 | PG74CEU9 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 6600000 | 6600000 | 1.00003479401E04 | PG74CEL4 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 7425000 | 7425000 | 1.00003480301E04 | PG74CEU3 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 8250000 | 2912500 | 1.00003480401E04 | PG74CK08 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 9075000 | 9075000 | 1.00003480101E04 | PG74CEZ9 |
| DK0010274414 | 7783231F | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 11X0D | 0 | 125400000 | 125400000 | 566 | 7/5/2014 | 7/14/2014 | DXK | BE010410019 | BE010410019 | BNP PARIBAS SEC. SERV. | N | 9900000 | 9900000 | 1.00003480601E04 | PG74CEU6 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux_bruts | capitaux_nets | codetypeopect | data_compta | data_effet | device | dossaletters | initial_tiers | nature | niveau_solde | quantite_mvt | refinterne | refkistome |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 825000 RO714CFC0 | 1000034887201 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 11550000 | 825000 RO714CFC4 | 1000034888101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 10725000 | 825000 RO714CFC8 | 1000034839001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 9900000 | 825000 RO714CFK4 | 1000034832001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 9075000 | 825000 RO714CFL5 | 1000034833901 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 RO714CFN9 | 1000034836029 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 7425000 | 825000 RO714CFT3 | 1000034835901 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 825000 RO714CFT7 | 1000034834901 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 5775000 | 825000 RO714CFU4 | 1000034830001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 RO714CFU9 | 1000034849601 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 RO714CFV4 | 1000034889001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 RO714CFX0 | 1000034850301 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 RO714CFX2 | 1000034839101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 RO714CFY3 | 1000034839901 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 RO714CFZ1 | 1000034841201 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 RO714CFY9 | 1000034843101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 RO714CFZ7 | 1000034844101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 RO714CG44 | 1000034845101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 RO714CG81 | 1000034846201 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 RO714CG87 | 1000034848201 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 4950000 | 825000 RO714CGC3 | 1000034849701 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 4125000 | 825000 RO714CG95 | 1000034795301 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 3300000 | 825000 RO714CHK6 | 1000034796301 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 2475000 | 825000 RO714CHN5 | 1000034798301 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 825000 RO714CHV9 | 1000034799401 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 RO714CGX4 | 1000034800601 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 565 | 7/15/2014 | 7/14/2014 | EUR | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 825000 RO714BYW1 | 1000034880501 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | EUR | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 RO714CFK4 | 1000034789101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 125400000 | 125400000 | 563 | 7/16/2014 | 7/15/2014 | EUR | B0104410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 825000 RO715CHN3 | 1000034887601 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 RG313CZ85 | 1000027149401 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 RG313CZ86 | 1000027149501 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 RG313CZ87 | 1000027146001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 RG313CZ88 | 1000027150101 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 106086420.1 | 106086420.1 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 720000 RG313CZ89 | 1000027148601 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 95358189.5 | 95358189.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 650000 RG313CZ90 | 1000027147401 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 91248538.26 | 91248538.26 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 620000 RG313CZ91 | 1000027150901 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 80686006.5 | 80686006.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 550000 RG313CZC2 | 1000027153301 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 58680732 | 58680732 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 400000 RG313CZC9 | 1000027155001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 44010549 | 44010549 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | 300000 RG313CZC0 | 1000027151001 |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8250000 | 750000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 750000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | 750000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10500000 | 750000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11250000 | 750000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11550000 | 300000 | |
| DX0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | | | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11495000 | 300000 | |

CONFIDENTIAL

DX0010274414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | coderypeopsect | data_compta | date_effet | device | dossaicitres | initula_tiers | nature | niveau_solde | quantite_mvt | referinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 14670183 | 14670183 | 531 | 3/13/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11595000 | 100000 | PG313JCE1 | E0000273151201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 14670183 | 14670183 | 531 | 3/13/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11695000 | 100000 | PG313JCZ00 | E0000273154051 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 8068600.65 | 8068600.65 | 531 | 3/13/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11736000 | 55000 | PG313JCZ2B | E0000273152203 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | 750000 | PG313JCZ64 | E0000273145703 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 531 | 3/13/2014 | 3/1/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13250000 | 750000 | PG313JCZ65 | E0000273145704 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 8068600.65 | 8068600.65 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13845000 | -55000 | PG313JCZ66 | E0000273152203 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 14670183 | 14670183 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13845000 | -100000 | PG313JCE1 | E0000273151201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 14670183 | 14670183 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13745000 | -100000 | PG313JCZ00 | E0000273154051 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 44020549 | 44020549 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13445000 | -300000 | PG313JCZC9 | E0000273145201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 58680732 | 58680732 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13045000 | -400000 | PG313JCC8 | E0000273153001 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 58680732 | 58680732 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12495000 | -500000 | PG313JCC2 | E0000273153001 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 91248538.26 | 91248538.26 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11873000 | -622000 | PG313JCC5 | E0000273153801 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 95356189.5 | 95356189.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11223000 | -650000 | PG313JCZB9 | E0000273150801 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 106064231 | 106064231 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10508000 | -723000 | PG313JCZ81 | E0000273155801 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9750000 | -750000 | PG313JCZ64 | E0000273145703 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | -750000 | PG313JCZA5 | E0000273146401 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8250000 | -750000 | PG313JCZA4 | E0000273148201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | -750000 | PG313JCZA6 | E0000273146001 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | -750000 | PG313JCZA7 | E0000273146801 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | -750000 | PG313JCZA9 | E0000273147201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110026372.5 | 110026372.5 | 566 | 3/24/2014 | 3/14/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | -750000 | PG313JCZB1 | E0000273147401 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | -1500000 | PG319CAM1 | E0000274050201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 427805340 | 427805340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | -3000000 | PG319CAK4 | E0000274565201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 185915241.8 | 185915241.8 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5801000 | -1303000 | PG319CB60 | E0000273950201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 194346448 | 194346448 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7161000 | -1360000 | PG319CB9 | E0000273950201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 200062320 | 200062320 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8541000 | -1400000 | PG319CC9 | E0000273940201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 204349574 | 204349574 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9991000 | -1430000 | PG319CC8 | E0000273944201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 207207610 | 207207610 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11441000 | -1450000 | PG319CC7 | E0000273944201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 210065646 | 210065646 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12911000 | -1470000 | PG319CC0 | E0000273940201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 213302670 | 213302670 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14411000 | -1500000 | PG319CAL6 | E0000273929201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 427805340 | 427805340 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11411000 | 3000000 | PG319CAK4 | E0000274565201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 213302670 | 213302670 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9911000 | 1500000 | PG319CAL6 | E0000273929201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 213302670 | 213302670 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8411000 | 1500000 | PG319CAM1 | E0000273994201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 204349574 | 204349574 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7000000 | 1430000 | PG319CC9 | E0000273944201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 207207610 | 207207610 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4091000 | 1450000 | PG319CC0 | E0000273940201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 204349574 | 204349574 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2651000 | 1430000 | PG319CC2 | E0000273929201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 200062320 | 200062320 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1251000 | 1400000 | PG319CC8 | E0000273929201 |
| DK0010274414 | 7785239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 197061582.2 | 197061582.2 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 128000 | 1379000 | PG319CC1 | E0000273948201 |

DX0010274414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperect | data_compta | data_effet | device | dossaetitre | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 194346448 | 194346448 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1488000 | 1488000 | 1300002794601 | E10000022794601 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 185915241.8 | 185915241.8 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2789000 | 1301000 | PG310C860 | E10000022795401 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 185772340 | 185772340 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4089000 | 1300000 | PG310C8F7 | E10000022794001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 185772340 | 185772340 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2789000 | 0 | PG310C8F7 | E10000022794001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 144142100 | 144142100 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3789000 | 1020000 | PG320BWV9 | E10000022793301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 131109311 | 131109311 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4699000 | 910000 | PG320BWV9 | E10000022793301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 130016174.2 | 130016174.2 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5603000 | 903000 | PG320BWW7 | E10000022782501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 121944216.6 | 121944216.6 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6447000 | 844000 | PG320BWW8 | E10000022783101 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 120502795.6 | 120502795.6 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7283000 | 836000 | PG320BWX1 | E10000022792001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 115746106.3 | 115746106.3 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8086000 | 803000 | PG320BWX2 | E10000022792301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 115313680 | 115313680 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8886000 | 800000 | PG320BWX2 | E10000022792101 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 102340891 | 102340891 | 531 | 3/20/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10389000 | 710000 | PG320BWX4 | E10000022793901 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 197061582.2 | 197061582.2 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9010000 | -1379000 | PG310C21 | E10000022794801 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 201491538 | 201491538 | 566 | 3/21/2014 | 3/17/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7608000 | 1410000 | PG310C69 | E10000022795601 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 102340891 | 102340891 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6890000 | 710000 | PG320BWX4 | E10000022793701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 114304685.3 | 114304685.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6097000 | 793000 | PG320BWX4 | E10000022793501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 115313680 | 115313680 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5297000 | 800000 | PG320BWX2 | E10000022792001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 115746106.3 | 115746106.3 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4494000 | 803000 | PG320BWX1 | E10000022792701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 120502795.6 | 120502795.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3658000 | 836000 | PG320BWX1 | E10000022792901 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 121944216.6 | 121944216.6 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2812000 | 844000 | PG320BWX8 | E10000022793101 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 130016174.2 | 130016174.2 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1913000 | 903000 | PG320BWW7 | E10000022782501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 131109311 | 131109311 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -910000 | PG320BWW6 | E10000022793001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 144142100 | 144142100 | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 2500000 | PG310 EVS | E10000022795701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 2500000 | PG321EOV1 | E10000022795801 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7500000 | 2500000 | PG321EOV1 | E10000022583501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 2500000 | PG321EOV2 | E10000022583701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12500000 | 2500000 | PG321EOV3 | E10000022583701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 361754775 | 361754775 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000000 | 2500000 | PG321EOV5 | E10000022583901 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360754500 | 360754500 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17500000 | 2500000 | PG321EOV6 | E10000017861501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360754500 | 360754500 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20000000 | 2500000 | PG321EOV6 | E10000017861901 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360537300 | 360537300 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22500000 | 2500000 | PG321EOV7 | E10000023555301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360537300 | 360537300 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27500000 | 5000000 | PG321EOV7 | E10000023454501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 324485370 | 324485370 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29750000 | 2250000 | PG321EOV8 | E10000023255801 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360254500 | 360254500 | 531 | 3/21/2014 | 3/26/2014 | DKK | PT0000000801 | PARIBAS PARIS | IN | 32250000 | 2500000 | PG321EFF9 | E10000023617301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 360254500 | 360254500 | 531 | 3/21/2014 | 3/26/2014 | DKK | P10000000801 | PARIBAS PARIS | IN | 34750000 | 2500000 | PG321EF60 | E10000026199001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 342510435 | 342510435 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37125000 | 2375000 | PG321EOV0 | E10000027640301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39125000 | 2000000 | PG321EOV3 | E10000027641501 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41125000 | 2000000 | PG321EOV4 | E10000023136001 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43125000 | 2000000 | PG321EOV4 | E10000023137701 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47125000 | 4312000 | PG321EOV4 | E10000023155301 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49125000 | 2000000 | PG321EOV5 | E10000026316901 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 288429840 | 288429840 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51125000 | 2000000 | PG321EOV5 | E10000022613401 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 217052865 | 217052865 | 531 | 3/21/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51625000 | 5625000 | PG321EOU8 | E10000027637901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperect | data_compta | data_effet | device | dossedtiers | initiule_tiers | nature | niveau_solde | quantite_mvt | refdtfonme | refdinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 194537430 | 194537430 | 531 | 3/21/2014 | 3/18/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 5397000 | 1350000 | RG321EIG1 | E100027619701 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 180127250 | 180127250 | 531 | 3/21/2014 | 3/18/2014 | DKK | E1251 | PARIBAS PARIS | IN | 5522500 | 1250000 | RG321EFG2 | E100027619502 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 564777775 | 564777775 | 531 | 3/21/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 5561500 | 390000 | RG321EJ03 | E100027618303 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 5311500 | -250000 | RG321EJ01 | E100027638301 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 5061500 | -250000 | RG321EJ07 | E100027615103 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 4861500 | -250000 | RG321EJ04 | E100027615107 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 4651500 | -250000 | RG321EJ05 | E100027615104 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 361754775 | 361754775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 4401500 | -250000 | RG321EJ08 | E100027615105 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 4176000 | -225000 | RG321EJ06 | E100027615108 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360754500 | 360754500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 3999000 | -2375000 | RG321EIG9 | E100027615102 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 3749000 | -250000 | RG321EIG9 | E100027615106 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360537300 | 360537300 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 3499000 | -250000 | RG321EJ01 | E100027619101 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 3249000 | -250000 | RG321EJ03 | E100027618301 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 360254500 | 360254500 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 2999000 | -250000 | RG321EJ07 | E100027614703 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 564777775 | 564777775 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 2749000 | -250000 | RG321EJ04 | E100027614507 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 180127250 | 180127250 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 2499000 | -250000 | RG321EJ05 | E100027614504 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 194537430 | 194537430 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 1999000 | -250000 | RG321EJ08 | E100027614505 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | P1000000801 | BANK OF NEW YORK, THE | IN | 1749000 | -250000 | RG321EIF9 | E100027614508 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 1499000 | -250000 | RG321EJ02 | E100027614502 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 1249000 | -250000 | RG321EJ06 | E100027614506 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 288429840 | 288429840 | 566 | 3/24/2014 | 3/18/2014 | DKK | E1251 | BANK OF NEW YORK, THE | IN | 1099000 | -150000 | RG321EIF9 | E100027619102 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 288429840 | 288429840 | 531 | 4/2/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 12100000 | 1100 | RG403DG04 | E100027619501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 71445000 | 71445000 | 531 | 4/2/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 0 | 1100 | RG403DG13 | E100027615501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 64950000 | 64950000 | 531 | 4/2/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2100 | 1000 | RG403DCP6 | E100028203401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 64950000 | 64950000 | 531 | 4/2/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3100 | 1000 | RG403DCP4 | E100028203501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 58455000 | 58455000 | 531 | 4/2/2014 | 3/31/2014 | DKK | E1251 | PARIBAS PARIS | IN | 4000 | 900 | RG403DCP5 | E100027634601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 51960000 | 51960000 SV1 | 4/4/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 4500 | 800 | RG403DCP5 | E100027638303 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 58455000 | 58455000 SV1 | 4/4/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3100 | -800 | RG403DCP5 | E100028200601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 64950000 | 64950000 SV1 | 4/4/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2100 | -900 | RG403DCP5 | E100027634607 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 71445000 | 71445000 SV1 | 4/4/2014 | 3/31/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1100 | -1000 | RG403DC77 | E100027634604 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/13/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 0 | -1100 | RG403DC13 | E100027634605 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/13/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | RG61ZD52 | E100027634608 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/13/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3825000 | 2912500 | RG61ZD53 | E100027634602 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/13/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 8737500 | 2912500 | RG61ZD54 | E100027634606 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/2/2014 | 6/2/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 11560000 | 2912500 | RG61ZD56 | E100028203502 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/2/2014 | 6/2/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 14562500 | 2912500 | RG61ZD55 | E100028203601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/2/2014 | 6/2/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 17475000 | 2912500 | RG61ZD56 | E100028200603 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 20387500 | 2912500 | RG61ZD75 | E100027634701 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 452311250 | 531 | 6/13/2014 | 6/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 23300000 | 2912500 | RG61ZD77 | E100028200602 |

DK0010274414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | codetypeopeect | date_compta | date_effet | device | dossailiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 26212500 | 2912500 | P66120078 | E3.00003465620 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 531 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 29125000 | 2912500 | P66120079 | E3.00003465401 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 26212500 | 2912500 | P66120178 | E3.00003465705 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 20367500 | 2912500 | P66120278 | E3.00003465703 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 11477000 | 2912500 | P66120077 | E3.00003444602 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 14562500 | 2912500 | P66120177 | E3.00003444600 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 11650000 | 2912500 | P66120377 | E3.00003444601 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 8737500 | 2912500 | P66120377 | E3.00003465710 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 582500 | 2912500 | P66120177 | E3.00003465201 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 2912500 | 2912500 | P66120178 | E3.00003465202 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 452311250 | 566 | 6/13/2014 | 6/10/2014 | DKK | P7000000801 | PARIBAS PARIS | N | 0 | 2912500 | P66120078 | E3.00003465203 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 825000 | 825000 | RGT14CEU1 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 1650000 | 825000 | RGT14CF6 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 247500 | 825000 | RGT14CF76 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 1320000 | 825000 | RGT14CF77 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4125000 | 825000 | RGT14CF78 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4950000 | 825000 | RGT14CF85 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 577500 | 825000 | RGT14CF86 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 6600000 | 825000 | RGT14CF87 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 7425000 | 825000 | RGT14CEU1 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 8250000 | 825000 | RGT14CF6 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 9075000 | 825000 | RGT14CF76 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 9900000 | 825000 | RGT14CF77 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 247500 | 825000 | RGT14CF78 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 11155000 | 825000 | RGT14CF85 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 10272500 | 825000 | RGT14CF86 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4950000 | 825000 | RGT14CF87 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4125000 | 825000 | RGT14CEW1 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 3300000 | 825000 | RGT14CF6 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 247500 | 825000 | RGT14CF76 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 9075000 | 825000 | RGT14CF64 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 8250000 | 825000 | RGT14CF64 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 7425000 | 825000 | RGT14CA3 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 6600000 | 825000 | RGT14CA3 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 577500 | 825000 | RGT14CF85 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 0 | 825000 | RGT14CF86 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 825000 | 825000 | RGT14CA3 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 1650000 | 825000 | RGT14CA3 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 247500 | 825000 | RGT14CA5 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 3300000 | 825000 | RGT14CA5 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4125000 | 825000 | RGT14CA4 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4950000 | 825000 | RGT14CA4 | 82500 |
| DK0010274414 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | N | 4125000 | 825000 | RGT14CA56 | 82500 |

CONFIDENTIAL

DK0010274414

ED&F-00604196

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypoopject | data_compta | data_effet | device | dossaietiers | initsia_tiers | nature | niveau_solde | quantite_mvt | refixterne | refixterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | -1300000 | 1300000 | XS0009199730 | 825000 PGT14CEV9 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | -2475000 | 2475000 | XS0009199730 | 825000 PGT14CEV9 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | -1600000 | 1600000 | XS0009199601 | 825000 PGT14CEW5 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | -825000 | 825000 | XS0009199403 | 825000 PGT14CEW9 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 0 | XS0009199403 | 825000 PGT14CEX4 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 125400000 | 125400000 | 530 | 3/31/2014 | 3/31/2014 | DKK | E2690 | ING BANK N.V. | IN | 750000 | 750000 | XS0113189029 | 750000 PGT14RP41 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/21/2014 | DKK | E2690 | ING BANK N.V. | IN | 0 | -750000 | XS0113189043 | -750000 PGT14DW63 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 530 | 3/19/2014 | 2/28/2014 | EUR | E8888 | DE FICTIF | IN | 2200000 | 2200000 | XS0113189029 | 2200000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 530 | 3/19/2014 | 2/28/2014 | EUR | E8888 | DE FICTIF | IN | 3500000 | 3500000 | XS0113189029 | 1300000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 530 | 3/19/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 4500000 | 4500000 | XS0113189028 | 1000000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 530 | 3/20/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 4625000 | 4625000 | XS0113189206 | 125000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 565 | 3/20/2014 | 2/28/2014 | EUR | E8888 | DE FICTIF | IN | 3325000 | -1300000 | XS0113054205 | -1300000 PGT14RPY1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 3300000 | -125000 | XS0113189206 | -125000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 565 | 3/20/2014 | 3/4/2014 | EUR | E8888 | DE FICTIF | IN | 2200000 | -1000000 | XS0113189208 | -1000000 PGT14RPQ0 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 565 | 3/21/2014 | 2/28/2014 | EUR | E8888 | DE FICTIF | IN | 0 | -2200000 | XS0113054205 | -2200000 PGT14RPY1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 64281787.5 | 64281787.5 | 531 | 6/13/2014 | 6/12/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 2912500 | 2912500 | XS0113189206 | 2912500 PGT14DH45 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 64281787.5 | 64281787.5 | 566 | 6/13/2014 | 6/12/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | -2912500 | XS0612DH45 | -2912500 PGT14DH45 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | 825000 | 825000 | XS0009199403 | 825000 PGT14BYW1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 0 | 8068500 | 565 | 7/15/2014 | 7/14/2014 | DKK | BID10410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -825000 | XS0009199403 | -825000 PGT14BYW1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 8068500 | 8068500 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -55000 | -55000 | XS0113AY11 | -55000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 58680000 | 58680000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -455000 | -400000 | XS0113AV12 | -400000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 14670000 | 14670000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -555000 | -100000 | XS0113AY47 | -100000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 14670000 | 14670000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -555000 | -555000 | XS0113AV90 | -555000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 4401000 | 4401000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -655000 | -300000 | XS0113AV90 | -300000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 8068500 | 8068500 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -955000 | -300000 | XS0113AY47 | -300000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 91247400 | 91247400 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1250000 | -1500000 | XS0113AV90 | -1500000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 95355000 | 95355000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2127000 | -2127000 | XS0113AV90 | -422000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 106064100 | 106064100 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2777000 | -650000 | XS0113AY46 | -650000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3500000 | -723000 | XS0113AY8 | -723000 PGT14HV8 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4250000 | -750000 | XS0113AY92 | -750000 PGT14HV5 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5000000 | -750000 | XS0113AV01 | -750000 PGT14R601 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5750000 | -750000 | XS0113AV97 | -750000 PGT14HV7 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6500000 | -750000 | XS0113AV54 | -750000 PGT14HV4 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7250000 | -750000 | XS0113AV94 | -750000 PGT14HV4 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8750000 | -750000 | XS0113AY96 | -750000 PGT14HV1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9500000 | -750000 | XS0113AV08 | -750000 PGT14HV8 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10250000 | -750000 | XS0113AY90 | -750000 PGT14HV1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11000000 | -750000 | XS0113AV91 | -750000 PGT14HV1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11750000 | -750000 | XS0113AY92 | -750000 PGT14HV6 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12500000 | -750000 | XS0113801 | -750000 PGT13801 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -13250000 | -750000 | XS0113203 | -750000 PGT13203 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 110025000 | 110025000 | 534 | 3/13/2014 | 3/13/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14000000 | -750000 | XS0113HH4 | -750000 PGT13HH4 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 106064100 | 106064100 | 564 | 3/04/2014 | 3/04/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12527000 | -875000 | XS0113HH6 | -723000 PGT13HH6 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 95355000 | 95355000 | 564 | 3/04/2014 | 3/04/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11877000 | -650000 | XS0113HH6 | -650000 PGT13HH6 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 91247400 | 91247400 | 564 | 3/04/2014 | 3/04/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11252500 | -625000 | XS0113KX1 | -625000 PGT13KX1 |
| DK0010274414 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000859319 | 15044 | 0 | 80685000 | 80685000 | 564 | 3/04/2014 | 3/04/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10750000 | -550000 | XS0113AV9 | -550000 PGT13AV9 |

DK00102744414

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopgest | data_compta | data_effet | device | dossaiciers | initula_liers | nature | niveau_solde | quantite_mvt | refenterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 58680000 | 58680000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10305000 | 4000000 | NSB13AHY2 | E00002755665 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 44010000 | 44010000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10005000 | 3000000 | NSB13AHY0 | E00002755480 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 14670000 | 14670000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9905000 | 1000000 | NSB13AHY7 | E00002755403 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 14670000 | 14670000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9805000 | 100000 | NSB13AHY7 | E00002755801 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 8068500 | 8068500 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9710000 | 55000 | NSB13AHY1 | E00002755161 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9000000 | 750000 | NSB13AHY5 | E00002748810 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8250000 | 750000 | NSB13AHY7 | E00002748820 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7500000 | 750000 | NSB13AHY7 | E00002748830 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6750000 | 750000 | NSB13AHY8 | E00002749010 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 750000 | NSB13AHY8 | E00002749020 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5250000 | 750000 | NSB13AHY6 | E00002755601 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4500000 | 750000 | NSB13AHY6 | E00002749800 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3750000 | 750000 | NSB13AHY8 | E00002755000 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3000000 | 750000 | NSB13AHY5 | E00002751401 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2250000 | 750000 | NSB13AHY4 | E00002752401 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | 750000 | NSB13AHY8 | E00002752801 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 110025000 | 110025000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | 750000 | NSB13AHY4 | E00002753320 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 102339400 | 102339400 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 710000 | NSB13AHY6 | E00002792905 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 114303020 | 114303020 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -710000 | 793000 | NSB13AHY9 | E00002792701 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 115312000 | 115312000 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1503000 | 800000 | NSB13OAU41 | E00002763900 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 157744420 | 157744420 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2303000 | 835000 | NSB13OAU20 | E00002762350 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 129501040 | 129501040 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3106000 | 836000 | NSB13OAU27 | E00002762102 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 121942440 | 121942440 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3942000 | 846000 | NSB13OAU26 | E00002762801 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130014280 | 130014280 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4788000 | 835000 | NSB13OAU25 | E00002762701 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 131167400 | 131167400 | 534 | 3/20/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5694000 | 910000 | NSB13OAU24 | E00002703101 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 144140000 | 144140000 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6600000 | 930000 | NSB13OAU70 | E00002762150 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 144140000 | 144140000 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7600000 | 1000000 | NSB13OAU21 | E00002762150 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 131167400 | 131167400 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6600000 | 1000000 | NSB13OAU28 | E00002702701 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 130014280 | 130014280 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5694000 | 910000 | NSB13OAU29 | E00002702701 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 121942440 | 121942440 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4788000 | 902000 | NSB13OAU46 | E00002762360 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 129501040 | 129501040 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3942000 | 846000 | NSB13OAU26 | E00002762350 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 157744420 | 157744420 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3106000 | 836000 | NSB13OAU27 | E00002762101 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 115312000 | 115312000 | 564 | 3/21/2014 | 3/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 835000 | NSB13OAU28 | E00002762701 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 102339400 | 102339400 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000000 | 800000 | NSB13OAU29 | E00002762900 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000000 | 2000000 | NSB121FEF6 | E00002768200 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/21/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -4000000 | 2000000 | NSB121FEF6 | E00002768100 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 291000000 | 291000000 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 2000000 | NSB121FEF7 | E00002381800 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 327179250 | 327179250 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8250000 | 2375000 | NSB1321ED0 | E00002760400 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 343355875 | 343355875 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10625000 | 2375000 | NSB1321ED6 | E00002766001 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12375000 | 2500000 | NSB1321EC8 | E00002766300 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -13812500 | 1562500 | NSB1321ED4 | E00002760300 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1812500 | 1812500 | NSB1321EG1 | E00002762700 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 364500000 | 364500000 | 564 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -20625000 | 2500000 | NSB1321EG1 | E00002766440 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 57062070 | 57062070 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -19900000 | 390000 | NSB121EFM5 | E00002767600 |
| DK0010274414 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 72750000 | 72750000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -21015000 | 2315000 | NSB121FEF2 | E00002768300 |

DX001027414

ED&F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperact | data_compta | date_effet | device | dossaffaires | nature | initula_tiers | noveau_solde | quantite_mvt | refsisteme | refinterna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -22515000 | -1000000 | PG321ECC3 | E1000027660889 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -23515000 | -1000000 | PG321EC4 | E1000027661105 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -24515000 | -1000000 | PG321EC6 | E1000027660603 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -25515000 | -1000000 | PG321EC6 | E1000027661201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -26515000 | -1000000 | PG321EC6 | E1000027661105 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -27515000 | -1000000 | PG321EC7 | E1000027661201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 182250000 | 182250000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -29015000 | -1250000 | PG321EC7 | E1000027972023 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 196830000 | 196830000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -30365000 | -1350000 | PG321HO08 | E1000027786029 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 196830000 | 196830000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -31735000 | -1350000 | PG321EHO08 | E1000027787027 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 204400000 | 204400000 | 534 | 3/21/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -33115000 | -1400000 | PG321EHC6 | E1000027744023 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 219900000 | 219900000 | 534 | 3/21/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -34615000 | -1500000 | PG321EHC6 | E1000027668001 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -36315000 | -1700000 | PG321EHC5 | E1000027673001 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -38025000 | -1700000 | PG321EHC7 | E1000027672809 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -39715000 | -1700000 | PG321EHC9 | E1000027674203 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -41415000 | -1700000 | PG321EHC9 | E1000027674201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -43115000 | -1700000 | PG321EHD1 | E1000027674201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -44515000 | -1700000 | PG321EHD1 | E1000027677360 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -46515000 | -1700000 | PG321EHD3 | E1000027674203 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -48215000 | -1700000 | PG321EHD4 | E1000027673205 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 248200000 | 248200000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -50215000 | -2000000 | PG321EC9 | E1000027662401 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -52215000 | -2000000 | PG321EE16 | E1000027665201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -54215000 | -2000000 | PG321EE48 | E1000027664480 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -56215000 | -2000000 | PG321EE48 | E1000027664480 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -58215000 | -2000000 | PG321EE19 | E1000027663801 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -60215000 | -2000000 | PG321EE18 | E1000027663201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -62215000 | -2000000 | PG321EE18 | E1000027663801 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 364500000 | 364500000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -64715000 | -2500000 | PG321EG2 | E1000027666420 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT0000000801 | N | PARIBAS PARIS | -66715000 | -2000000 | PG321EF1 | E1000027662401 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | 534 | 3/21/2014 | 3/19/2014 | DKK | PT0000000801 | N | PARIBAS PARIS | -68715000 | -2000000 | PG321EF3 | E1000027682601 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 435594540 | 435594540 | 534 | 3/21/2014 | 3/21/2014 | DKK | PT0000000801 | N | PARIBAS PARIS | -70715000 | -2000000 | PG321EF4 | E1000027682401 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 436500000 | 436500000 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | N | PARIBAS PARIS | -73715000 | -3000000 | PG321EG04 | E1000027788601 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 196830000 | 196830000 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -75315000 | -1350000 | PG321EHF2 | E1000027666601 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/24/2014 1574 | DKK | E3251 | N | BANK OF NEW YORK, THE | -73415000 | 1250000 | PG321EC5029 | E1000027666601 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 182250000 | 182250000 | 564 | 3/24/2014 | 3/24/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -72865000 | 1250000 | PG321DQ81 | E1000027662901 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/24/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -71865000 | 1000000 | PG321EG3 | E1000027660801 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/24/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -70865000 | 1000000 | PG321EC4 | E1000027660801 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -69865000 | 1000000 | PG321EC5 | E1000027661201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -68865000 | 1000000 | PG321EC6 | E1000027661201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 146400000 | 146400000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -67865000 | 1000000 | PG321EC7 | E1000027666601 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72750000 | 72750000 | 564 | 3/24/2014 | 3/24/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -67365000 | 500000 | PG321EF2 | E1000027683001 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -64865000 | 2500000 | PG321EG1 | E1000027663203 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -62365000 | 2500000 | PG321EG1 | E1000027663203 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -59865000 | 2500000 | PG321EDH | E1000027663203 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363532500 | 363532500 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -57365000 | 2500000 | PG321EDH | E1000027664201 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 364500000 | 364500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -54865000 | 2500000 | PG321EG2 | E1000027664021 |
| DK0010274414 | 7783.3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 345355875 | 345355875 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | -52490000 | 2375000 | PG321EE03 | E1000027664023 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperct | data_compta | date_effet | device | dossaetiers | intitula_tiers | nature | niveau_solde | quantite_mvt | refnature | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 327179250 | 327179250 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -50240000 | 2250000 | PG321EED0 | E000027662001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -48240000 | 2000000 | PG321EEC9 | E000027662402 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -46240000 | 2000000 | PG321EEC8 | E000027662803 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -44240000 | 2000000 | PG321EEE6 | E000027663203 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -42240000 | 2000000 | PG321EEE7 | E000027664002 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -40240000 | 2000000 | PG321EEE8 | E000027664403 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 290826000 | 290826000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -38240000 | 2000000 | PG321EEE9 | E000027664805 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -36240000 | 2000000 | PG321EEF8 | E000027665603 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | | 564 | 3/19/2014 | DBK | E3251 | PARIBAS PARIS | N | -34240000 | 2000000 | PG321EEF1 | E000027662604 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | | 564 | 3/19/2014 | DBK | E3251 | PARIBAS PARIS | N | -32240000 | 2000000 | PG321EEF1 | E000027682401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | | 564 | 3/19/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -30240000 | 2000000 | PG321EEF4 | E000027682401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 291000000 | 291000000 | | 564 | 3/19/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -28240000 | 2000000 | PG321EEF6 | E000027682201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 219900000 | 219900000 | | 564 | 3/19/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -26240000 | 2000000 | PG321EEF6 | E000027682001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 204400000 | 204400000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -24240000 | 2000000 | PG321EHC6 | E000027671205 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 196830000 | 196830000 | 3V4 | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -22840000 | 1700000 | PG321EHC5 | E000027673001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 57062070 | 57062070 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -21240000 | 1700000 | PG321EHC7 | E000027673003 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 218250000 | 218250000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -19140000 | 1700000 | PG321EHC8 | E000027673402 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 218250000 | 218250000 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -17440000 | 1700000 | PG321EHC6 | E000027677601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 436500000 | 436500000 | 5V4 | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -15740000 | 1700000 | PG321EH01 | E000027673403 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 435594540 | 435594540 | | 564 | 3/19/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -14040000 | 1700000 | PG321EH02 | E000027674001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 218250000 | 218250000 | | 564 | 3/21/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -12340000 | 1700000 | PG321EH03 | E000027673403 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 218250000 | 218250000 | | 564 | 3/21/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -10640000 | 1700000 | PG321EH04 | E000027673201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 3/21/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -9160000 | 1500000 | PG321EH04 | E000027676801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 3/21/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -7740000 | 1420000 | PG321EHC8 | E000027677601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/10/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -6320000 | 1420000 | PG321EHC7 | E000027677901 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 3V4 | 534 | 6/12/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -4900000 | 390000 | PG321EHC6 | E000027677901 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/12/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -7500000 | -1500000 | PG321E4V08 | E000027683680 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/12/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -9000000 | -1500000 | PG321E4V09 | E000027683685 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/12/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -6000000 | 3000000 | PG321EH72 | E000027788801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/12/2014 | DBK | P1000000801 | BANK OF NEW YORK, THE | N | -3000000 | 3000000 | PG321EG14 | E000027788001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 3V4 | 564 | 6/12/2014 | DBK | E3251 | BANK OF NEW YORK, THE | N | -1500000 | 1500000 | PG321EG14V8 | E000027788801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/12/2014 | DBK | P1000000801 | PARIBAS PARIS | N | 0 | 1500000 | PG321EG14V9 | E000027788001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -2912500 | -2912500 | PG312G1C40 | E000033442201 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -5825000 | -2912500 | PG312G1C1M8 | E000033442801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -8737500 | -2912500 | PG312G1C1M0 | E000033442501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -11650000 | -2912500 | PG312G1C1M3 | E000033443001 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 534 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -14562500 | -2912500 | PG312G1C1H3 | E000033443801 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -17475000 | -2912500 | PG312G1C1H5 | E000033443601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -20387500 | -2912500 | PG312G1C1H2 | E000033443601 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -23300000 | -2912500 | PG312G1C1H4 | E000033443401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -26212500 | -2912500 | PG312G1C1H8 | E000033442501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -29125000 | -2912500 | PG312G1C1H9 | E000033442401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -33300000 | -20387500 | PG312G1C1H1 | E000033442401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -17475000 | -17475000 | PG312G1C1H3 | E000033443401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | | 564 | 6/13/2014 | DBK | P1000000801 | PARIBAS PARIS | N | -14562500 | -14562500 | PG312G1C1H4 | E000033443401 |

DX001027414414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopget | data_compta | data_effet | devise | dossaieliers | initiule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | N | -1160000 | 2912500 | PG612CLH5 | E10000334442D1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 8737500 | 2912500 | PG612CLH6 | E10000334442D2 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | N | -5825000 | 2912500 | PG612CLH7 | E10000334445601 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | N | -2912500 | 2912500 | PG612CLH8 | E10000334446001 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 452311250 | 452311250 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 0 | 2912500 | PG612CLH9 | E10000334460501 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 6/13/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 825000 | 825000 | PG714CFE9 | E10000348442D9 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -1650000 | -825000 | PG714CFF6 | E10000348442D9 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 2475000 | 825000 | PG714CFZ3 | E10000348431O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -3300000 | 825000 | PG714CFZ7 | E10000348441O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 4125000 | 825000 | PG714CGA4 | E10000348467201 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -4950000 | 825000 | PG714CG81 | E10000348483O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -5775000 | 825000 | PG714CG87 | E10000348486201 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -6600000 | 825000 | PG714CGC3 | E10000348439501 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -7425000 | 825000 | PG714CFO2 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 8250000 | 825000 | PG714CFR4 | E10000348320O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -9075000 | 825000 | PG714CFS1 | E10000348338O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -9900000 | 825000 | PG714CFT9 | E10000348383O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -10725000 | 825000 | PG714CFU1 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 11550000 | 825000 | PG714CFT1 | E10000348449O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -12375000 | 825000 | PG714CFU4 | E10000348369O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 13200000 | 825000 | PG714CFV1 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -14025000 | 825000 | PG714CFW9 | E10000348503O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 14850000 | 825000 | PG714CFX7 | E10000348480O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -15675000 | 825000 | PG714CFY5 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -16500000 | 825000 | PG714CFZ2 | E10000348449O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -17325000 | 825000 | PG714CFN4 | E10000348494O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/24/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 18150000 | 825000 | PG714CFO2 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -18975000 | 825000 | PG714CFO2 | E10000348483O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -1650000 | 825000 | PG714CFO2 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -10725000 | 825000 | PG714CFP9 | E10000348483O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -9075000 | 825000 | PG714CFO4 | E10000348449O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -8250000 | 825000 | PG714CFO9 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -7425000 | 825000 | PG714CFN4 | E10000348480O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -6600000 | 825000 | PG714CFO7 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -5775000 | 825000 | PG714CFU4 | E10000348449O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -4950000 | 825000 | PG714CFU9 | E10000348390O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -4125000 | 825000 | PG714CFZ3 | E10000348441O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -3300000 | 825000 | PG714CGD2 | E10000348467201 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -2475000 | 825000 | PG714CGA4 | E10000348483O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -8250000 | 825000 | PG714CGB7 | E10000348486201 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | -825000 | 825000 | PG714CGC3 | E10000348439501 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125400000 | 125400000 | 564 | 7/25/2014 | 7/25/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV | N | 0 | 825000 | PG714CGD9 | E10000348482O1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/24/2014 | EUR | E2690 | ING BANK N.V. | N | -750000 | -750000 | PG317AO04 | E10002723470J1 |
| DK0010274414 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/24/2014 | EUR | E2690 | ING BANK N.V. | N | 0 | 750000 | PG317AO04 | E10002723470J1 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperct | date_compta | date_effet | devise | dossaffiliers | institut_tiers | nature | nouveau_solde | quantite_mvt | refextorne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | -1300000 | -1300000 | PG3248DF6 | D1000027804501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 900000 | 2200000 | PG3248DF4 | D1000027804462 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 2200000 | 1300000 | PG3248DF6 | D1000027804503 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 3200000 | 1000000 | PG3248DF5 | D1000027804501 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 3325000 | 125000 | PG3248DF3 | D1000027804265 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 3200000 | -125000 | PG3248DF3 | D1000027804202 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 2200000 | -1000000 | PG3248DF5 | D1000027804303 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 | EUR | E8888 | DE FICTIF | IN | 0 | -2200000 | PG3248DF4 | D1000027804462 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 64281787.5 | 64281787.5 | 534 | 6/13/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | -2912500 | -2912500 | PG611DHZ2 | D1000031499462 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 64281787.5 | 64281787.5 | 564 | 6/16/2014 | 6/13/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | 2912500 | PG611DHZ2 | D1000031499461 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -825000 | -825000 | PG715CHN3 | D1000034887401 |
| DK0010274414 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000066919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 825000 | PG715CHN3 | D1000034887405 |

CONFIDENTIAL

DK0010274414

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopeact | data_compta | data_effet | device | dossaiotiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 171350 | 171350 | 171750 PG327R6G2 | E1000028063101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 343500 | 343500 | 171750 PG327R6G5 | E1000028062101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 515250 | 515250 | 171750 PG327R6G6 | E1000028062101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 343500 | 343500 | 171750 PG327R6G7 | E1000028070301 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 171750 | 171750 | 171750 PG327R6G8 | E1000028074501 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 0 | 0 | 171750 PG327R6G9 | E1000028062901 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 171750 | 171750 | 171750 PG327R6G40 | E1000028069001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 29334900 | 29334900 | 566 | 3/27/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 461350 | 461350 | 461350 PG328CHH3 | E1000028069901 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 79270148.9 | 79270148.9 | 566 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 910800 | 449450 | 449450 PG328CHG7 | E1000028069901 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 77225465.32 | 77225465.32 | 564 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 461350 | 461350 | 449450 PG328CHG3 | E1000028129101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 77224499 | 77224499 | 564 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | | 461350 PG328CH02 | E1000028129101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 11X00 | 0 | 79269157 | 79269157 | 566 | 3/27/2014 | 3/25/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 200000 | 200000 | 200000 PG327CTL6 | E1000028137001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 34260428 | 34260428 | 564 | 4/1/2014 | 3/25/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 711000 | 711000 | 711000 PG327CTL6 | E1000027926501 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 88199703.76 | 88199703.76 | 566 | 4/1/2014 | 3/27/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 425600 | 425600 | 285400 PG328CM25 | E1000027926501 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 49037428 | 49037428 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23850 | 23850 | 491750 PG328CHG4 | E1000028137001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 69028885 | 69028885 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -378200 | -378200 | 402050 PG328CHG5 | E1000028129501 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 69080231 | 69080231 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 641800 | 641800 | 1020000 PG331BU81 | E1000028696001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 175240233 | 175240233 | 566 | 4/1/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1621800 | 980000 | 980000 PG331BU49 | E1000028696001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 168368067 | 168368067 | 566 | 4/1/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2023850 | 2023850 | 402050 PG328CHG8 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 69081095.41 | 69081095.41 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2425600 | 2425600 | 402750 PG328CH66 | E1000028696701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 69029548.76 | 69029548.76 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2711000 | 2711000 | 285400 PG328CHH5 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 49038041.61 | 49038041.61 | 566 | 3/27/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1731000 | 980000 | PG331CEH2 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 166695550 | 166695550 | 564 | 3/27/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 711000 | 711000 | 980000 PG331CD11 | E1000028692201 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 173499042 | 173499042 | 531 | 3/27/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 539250 | 539250 | -1020000 PG331C2SL | E1000028171701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 33620000 | 33620000 | 566 | 3/27/2014 | 3/31/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 511000 | -200000 | PG451AR03 | E1000028492003 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 85592500 | 85592500 | 566 | 4/3/2014 | 4/2/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 511000 | 511000 | 511000 PG452DU14 | E1000028497103 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 34260428 | 34260428 | 531 | 3/27/2014 | 3/25/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 511000 | 511000 | 511000 PG327CTL6 | E1000027919901 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 13X00 | 0 | 34260428 | 34260428 | 531 | 3/28/2014 | 3/25/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 200000 | 200000 | PG327CTL6 | E1000027919901 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 29334900 | 29334900 | 566 | 3/28/2014 | 3/26/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 711000 | 711000 | 171750 PG327R6G6 | E1000028062101 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 77225465.32 | 77225465.32 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1123350 | 1623800 | 449450 PG328CHG7 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 69081095.41 | 69081095.41 | 531 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2023850 | 2023850 | 402050 PG328CHG8 | E1000028696701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 69029548.76 | 69029548.76 | 566 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2425600 | 2425600 | 402750 PG328CH66 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 49038041.61 | 49038041.61 | 566 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 711000 | 711000 | 491750 PG328CH04 | E1000028692201 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 77225465.32 | 77225465.32 | 566 | 3/31/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2261550 | 2261550 | 449450 PG328CHG7 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 79270148.9 | 79270148.9 | 531 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2425600 | 2425600 | 491750 PG328CH66 | E1000028565001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 69081095.41 | 69081095.41 | 531 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2711000 | 2711000 | 402050 PG328CHG8 | E1000028696701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 72725465.32 | 72725465.32 | 566 | 3/27/2014 | 4/2/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1800200 | 1800200 | 449450 PG328CHG7 | E1000028690701 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 175240233 | 175240233 | 566 | 3/31/2014 | 4/2/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2282000 | 2282000 | 980000 PG331BU49 | E1000028565001 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 168368067 | 168368067 | 531 | 3/31/2014 | 4/2/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1800200 | 1800200 | 980000 PG331BU81 | E1000028501601 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 34260428 | 34260428 | 566 | 4/2/2014 | 3/25/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3600200 | 3600200 | 200000 PG327CTL6 | E1000027926501 |
| DK0010287234 | 7783F3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069619 | 15X44 | 0 | 88199703.76 | 88199703.76 | 566 | 4/2/2014 | 3/27/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3089000 | 3089000 | -511000 PG327DU14 | E1000027921501 |

DK0010287234

DK0010287234

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopect | data_compta | date_effet | devise | dossaierlien | initiale_tiers | nature | niveau_solde | quantite_mvt | refisbnme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15164 | 0 | 49038041.61 | 49038041.61 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2803800 | -285400 | PGI28CHH5 | E100028069105 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15164 | 0 | 69029548.76 | 69029548.76 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2402050 | -401750 | PGI28CHG6 | E100028069703 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15164 | 0 | 69081095.41 | 69081095.41 | 566 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2000000 | -402050 | PGI28CHG8 | E100028069703 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15164 | 0 | 168368067 | 168368067 | 566 | 4/1/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1020000 | -980000 | PGI31BUA9 | E100028067503 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15164 | 0 | 175242313 | 175242313 | 564 | 4/2/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 0 | -1020000 | PGI31BUB1 | E100028067503 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 173750 | 171750 | PGI32T8G7 | E100028074601 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 343500 | 171750 | PGI32T8G08 | E100028074601 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 515250 | 171750 | PGI32T8G09 | E100028074601 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 564 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 687000 | 171750 | PGI32T8G040 | E100028070H0 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 515250 | 171750 | PGI32T8G07 | E100028074601 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 343500 | 171750 | PGI32T8G08 | E100028070107 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 29334900 | 29334900 | 534 | 3/27/2014 | 3/26/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 173750 | 171750 | PGI32T8G09 | E100028070520 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 49037428 | 49037428 | 534 | 3/27/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | -171750 | PGI32T8G0H0 | E100028070H0 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 49037428 | 49037428 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -285400 | -285400 | PGI28CN05 | E100028128701 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 69028685 | 69028685 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 687150 | -401750 | PGI28CH04 | E100028128901 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 69080211 | 69080211 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -1089200 | -402050 | PGI28CN05 | E100028128901 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 77224499 | 77224499 | 534 | 3/28/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -1538650 | -449650 | PGI28CH02 | E100028129101 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 79269157 | 79269157 | 534 | 3/31/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -2000000 | -461350 | PGI28CH02 | E100028129705 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 79269157 | 79269157 | 564 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -1538650 | -461350 | PGI28CH02 | E100028129705 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 77224499 | 77224499 | 564 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -1089200 | -449650 | PGI28CH03 | E100028129101 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 166695550 | 166695550 | 534 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -2060200 | -980000 | PGI31CEH2 | E100028177101 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 17349450 | 17349450 | 534 | 3/31/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3089200 | -3200000 | PGI31CD81 | E100028147703 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 49037428 | 49037428 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2803800 | -285400 | PGI28CN05 | E100028128701 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 69028685 | 69028685 | 564 | 4/1/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2401750 | -401750 | PGI28CN05 | E100028128901 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 69080211 | 69080211 | 564 | 4/1/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -200000 | -402050 | PGI28CH04 | E100028128901 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 17349450 | 17349450 | 564 | 4/1/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 1010000 | -3200000 | PGI31CD81 | E100028147703 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 166695550 | 166695550 | 564 | 4/2/2014 | 3/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | -980000 | PGI31CEH2 | E100028177101 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 33620000 | 33620000 | 564 | 4/2/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 200000 | 200000 | PGI401AR03 | E100028168001 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 85592500 | 85592500 | 534 | 4/2/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | -200000 | PGI401AR03 | E100028168001 |
| DK0010287234 | 7783JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000699919 | 15544 | 0 | 85592500 | 85592500 | 564 | 4/3/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 511000 | PGI401D11 | E100028409201 |

CONFIDENTIAL

DK0010287234

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28920522 | 28920522 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 60000 | 60000 | PF416BBY3 | E1000012156001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28920000 | 28920000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -60000 | PF416CEP7 | E1000012052801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27474000 | 27474000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -57000 | -57000 | PF416CEO6 | E1000012051401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27956504.6 | 27956504.6 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | 58000 | PF416BBX1 | E1000012154201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 29402530.7 | 29402530.7 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 62000 | 61000 | PF416BBX2 | E1000012154401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 29402000 | 29402000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -61000 | PF416CEO5 | E1000012052001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 29884539.4 | 29884539.4 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 63000 | 62000 | PF416BBX5 | E1000012154001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 29884000 | 29884000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -62000 | PF416CEP5 | E1000012051601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 30366548.1 | 30366548.1 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 64000 | 63000 | PF416BBX0 | E1000012153601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 30366000 | 30366000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -63000 | PF416BQI7 | E1000012123201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 31330565.5 | 31330565.5 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 66000 | 65000 | PF416BBY2 | E1000012155801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 31330000 | 31330000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -65000 | PF416CEO7 | E1000012052601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 5784000 | 5784000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -11000 | -12000 | PF416CEP4 | E1000012058401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 5784104.4 | 5784104.4 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | 12000 | PF416BBX7 | E1000012155001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 6266113.1 | 6266113.1 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 14000 | 13000 | PF416BBY1 | E1000012155401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 6266000 | 6266000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -13000 | PF416CEP8 | E1000012059001 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 8194147.9 | 8194147.9 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 18000 | 17000 | PF416BBY0 | E1000012155201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 8194000 | 8194000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -17000 | PF416CEP9 | E1000012058801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 8676156.6 | 8676156.6 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 19000 | 18000 | PF416BBX4 | E1000012154801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 8676000 | 8676000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -18000 | PF416CEO8 | E1000012058601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26510478.5 | 26510478.5 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 56000 | 55000 | PF416BBX8 | E1000012155601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26510000 | 26510000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000 | -55000 | PF416CEP2 | E1000012052401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27956000 | 27956000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -57000 | -58000 | PF416CEO9 | E1000012051801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28438513.3 | 28438513.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2000 | 59000 | PF416BBX3 | E1000012154601 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28438000 | 28438000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -57000 | -59000 | PF416CEP6 | E1000012052201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27474495.9 | 27474495.9 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 57000 | PF416BBX6 | E1000012153801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28119400 | 28119400 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -59000 | -59000 | PF419BXC2 | E1000012412501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27166542 | 27166542 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000 | 57000 | PF418CBT2 | E1000012410701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27166200 | 27166200 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -59000 | -57000 | PF419BXB8 | E1000012412701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27643148 | 27643148 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | 58000 | PF418CBS4 | E1000012410901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25021815 | 25021815 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 51500 | 52500 | PF418CBT1 | E1000012411101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25021500 | 25021500 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | -52500 | PF419BXC1 | E1000012413101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25260118 | 25260118 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 52000 | 53000 | PF418CBS5 | E1000012410301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25259800 | 25259800 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | -53000 | PF419BXB6 | E1000012412301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25736724 | 25736724 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 53000 | 54000 | PF418CBW1 | E1000012410101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 25736400 | 25736400 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | -54000 | PF419BXC0 | E1000012412101 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26213330 | 26213330 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 54000 | 55000 | PF418CBT6 | E1000012409701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26213000 | 26213000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | -55000 | PF419BXB7 | E1000012411701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26451633 | 26451633 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 54500 | 55500 | PF418CBS9 | E1000012411501 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 28119754 | 28119754 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 113500 | 59000 | PF418CBS3 | E1000012411301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27642800 | 27642800 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 55500 | -58000 | PF419BXC3 | E1000012412901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26451300 | 26451300 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -55500 | PF419BXC5 | E1000012413301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26689936 | 26689936 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 56000 | 56000 | PF418CBT4 | E1000012409901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 26689600 | 26689600 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -56000 | PF419BXB9 | E1000012411901 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27572982.99 | 27572982.99 | 566 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 57693 | 57693 | PF418CCC2 | E1000012406301 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 27572638.56 | 27572638.56 | 564 | 4/24/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -57693 | PF422BOR6 | E1000012408701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 191762396 | 191762396 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PF424AXZ1 | E1000013222401 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 239702995 | 239702995 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 900000 | 500000 | PF424AXZ3 | E1000013222801 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 287643594 | 287643594 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 600000 | PF424AYA2 | E1000013223201 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | PF418CBW6 | E1000012402701 |
| DK0060013274 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 11X00 | 0 | 119476635 | 119476635 | 566 | 4/24/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | PF418CBX4 | E1000012402901 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux_nets | capitaux_bruts | codetypeopect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | reference_mvt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25504997.32 | 25504997.32 | 566 | 4/18/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2053366 | 2053366 | 53366 P4188CCC1 | E100002240601 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25504678.72 | 25504678.72 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 53366 P4288O51 | E100002240601 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25964284.17 | 25964284.17 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2054327 | 2054327 | 54327 P4188CCB9 | E100002240570 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25963993.84 | 25963993.84 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 54327 P4228O94 | E100002240570 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25975276.47 | 25975276.47 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2054350 | 2054350 | 54350 P4188CCC4 | E100002240542 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25974952 | 25974952 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 54350 P4228O97 | E100002240542 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26536361.56 | 26536361.56 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2055524 | 2055524 | 55524 P4188CCC6 | E100002240570 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26536030.08 | 26536030.08 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 55524 P4228O98 | E100002240592 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26644372.83 | 26644372.83 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2055759 | 2055759 | 55759 P4188CCC3 | E100002240601 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26644040 | 26644040 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 55759 P4228O52 | E100002240892 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26653453.42 | 26653453.42 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2055769 | 2055769 | 55769 P4188CCC0 | E100002240590 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26653120.48 | 26653120.48 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 55769 P4228O50 | E100002240590 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26998338.05 | 26998338.05 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2056490 | 2056490 | 56490 P4228O55 | E100002240905 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26997700.8 | 26997700.8 | 564 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 56490 P4228O53 | E100002240905 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 27113218.2 | 27113218.2 | 566 | 4/24/2013 | 4/18/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2056731 | 2056731 | 56731 P4188CCB8 | E100002240501 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 27112873.52 | 27112873.52 | 564 | 4/25/2013 | 4/19/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 2000000 | 2000000 | 56731 P4228O95 | E100002240790 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 22690000 | 22690000 | 564 | 4/24/2013 | 4/19/2013 | THE | E3261 | BANK OF NEW YORK, THE | IN | 1500000 | 1500000 | 50000 P4238T2 | E100012590770 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 27410000 | 27410000 | 564 | 4/24/2013 | 4/19/2013 | THE | E3261 | BANK OF NEW YORK, THE | IN | 900000 | 900000 | 60000 P4238TW4 | E100012590301 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23850000 | 23850000 | 564 | 4/24/2013 | 4/19/2013 | THE | E3261 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | 40000 P4245A50 | E100013122001 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18250000 | 18250000 | 564 | 4/24/2013 | 4/19/2013 | THE | E3261 | BANK OF NEW YORK, THE | IN | | | 40000 P4245AT9 | E100013123801 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23893000 | 23893000 | 564 | 4/24/2013 | 4/22/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 550000 | 550000 | 50000 P4234AZ2 | E100003123420 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 114950000 | 114950000 | 564 | 4/25/2013 | 4/22/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | 250000 | 250000 | 250000 P4238T09 | E100002792103 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 114950000 | 114950000 | 564 | 4/22/2013 | 4/22/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | | | 250000 P4238T09 | E100002792103 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 114950000 | 114950000 | 566 | 4/25/2013 | 4/22/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | | | 250000 P4238T13 | E100002791901 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | -50000 | -50000 | -50000 P521CYW4 | E100003839701 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | -100000 | -100000 | -50000 P521CYW6 | E100003839701 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | -150000 | -150000 | -50000 P521CYX3 | E100003839701 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | -200000 | -200000 | -50000 P521CYX1 | E100003838701 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B1 | PARIBAS PARIS | IN | -250000 | -250000 | -50000 P521CYX9 | E100003839901 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -300000 | -300000 | -50000 P521CYX6 | E100003839301 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -350000 | -350000 | -50000 P521CYX6 | E100003839401 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -400000 | -400000 | -50000 P521CYT5 | E100003838001 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -750000 | -750000 | -50000 P521CYZ5 | E100003839001 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -400000 | -400000 | -50000 P521CYZ9 | E100003811801 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -450000 | -450000 | -50000 P521CYT1 | E100003839101 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -500000 | -500000 | -50000 P521CYZ7 | E100003839401 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -850000 | -850000 | -50000 P521CZA5 | E100003800301 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -900000 | -900000 | -50000 P521CZA7 | E100003839101 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -600000 | -600000 | -50000 P521CZV2 | E100003839301 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -950000 | -950000 | -50000 P521CZA9 | E100003839701 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -700000 | -700000 | -50000 P521CYV6 | E100003839201 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -750000 | -750000 | -50000 P521CYV9 | E100003839001 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -650000 | -650000 | -50000 P521CYV2 | E100003838300 |
| DK0060013274 | 7783JIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P3000000B0 | PARIBAS PARIS | IN | -600000 | -600000 | -50000 P521CYV0 | E100003838300 |

DK060601 3274

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtra | capitauxros | codetypeopeaci | date_compta | date_effet | devise | dossierfora | instile_tiers | nature | nouvau_solde | quantite_inst | refexterna | refinterna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -550000 | 50000 | PFS21CYV05 | E1000018384101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -500000 | 50000 | PFS21CYV6 | E1000018385101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -450000 | 50000 | PFS21CYV7 | E1000018386101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -400000 | 50000 | PFS21CYV9 | E1000018387001 |
| DK0060013274 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -350000 | 50000 | PFS21CYW1 | E1000018382701 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -300000 | 50000 | PFS21CYW1 | E1000018387701 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -250000 | 50000 | PFS21CYV03 | E1000018391001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -200000 | 50000 | PFS21CYW2 | E1000018388501 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -150000 | 50000 | PFS21CYV05 | E1000018388101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -100000 | 50000 | PFS21CYW7 | E1000018394301 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -50000 | 50000 | PFS21CYX0 | E1000018393901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 0 | PFS21CYX8 | E1000018390801 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -50000 | 50000 | PFS21CYX4 | E1000018389701 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -100000 | 50000 | PFS21CYW0 | E1000018395001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 0 | PFS21CYX04 | E1000018390601 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -50000 | 50000 | PFS21CYV04 | E1000018393201 |
| DK0060013274 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -150000 | 50000 | PFS21CYO2 | E1000018327001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -200000 | 50000 | PFS21CYV17 | E1000018322801 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -250000 | 50000 | PFS21CYV4 | E1000018399201 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -200000 | 0 | PFS21CYV7 | E1000018390101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -150000 | 50000 | PFS21CYV2 | E1000018399001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -100000 | 50000 | PFS21CZA1 | E1000018391901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | 0 | PFS21CZA3 | E1000018393101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -200000 | 0 | PFS21CYZ | E1000018392701 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -150000 | 50000 | PFS21CYY4 | E1000018389101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 150000 | 50000 | PFS21CYY9 | E1000018388901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 100000 | 50000 | PFS21CYY9 | E1000018388001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 50000 | 50000 | PFS21CYY6 | E1000018392601 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 0 | 0 | PFS21CYU3 | E1000018319501 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 23325000 | 23325000 | 564 | 5/27/2013 | 5/21/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 50000 | 50000 | PFS22AWO | E1000019137001 |
| DK0060013274 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 2787500 | 2787500 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3261 | MACQUARIE BANK LIMITED | IN | 50000 | 0 | PFS23AEC40 | E1000019327001 |
| DK0060013274 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 2787500 | 2787500 | 565 | 12/6/2013 | 12/2/2013 | EUR | BE0104920019 | BNP PARIBAS SEC. SERV. | IN | 6250 | | PFS550COP | E1000021252001 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 4137500 | 4137500 | 565 | 12/6/2013 | 12/2/2013 | EUR | BE0104920019 | BNP PARIBAS SEC. SERV. | IN | 250000 | 25000 | PFS09W44 | E1000021252101 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 4137500 | 4137500 | 565 | 12/6/2013 | 12/2/2013 | EUR | BE0104920019 | BNP PARIBAS SEC. SERV. | IN | -187500 | 25000 | PFS09NB28 | E1000021252201 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 122100000 | 122100000 | 565 | 12/6/2013 | 12/2/2013 | EUR | E6797 | CITIBANK N.A. | IN | -312500 | 25000 | PFS099887 | E1000021253701 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 30462500 | 30462500 | 565 | 12/6/2013 | 12/2/2013 | EUR | E6797 | CITIBANK N.A. | IN | -250000 | 25000 | PFS09DG08 | E1000021252601 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 30462500 | 30462500 | 565 | 12/6/2013 | 12/2/2013 | EUR | E6797 | CITIBANK N.A. | IN | -312500 | 25000 | PFS09DG06 | E1000021252901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 30462500 | 30462500 | 565 | 12/6/2013 | 12/2/2013 | EUR | E6797 | CITIBANK N.A. | IN | -375000 | 25000 | PFS09DG29 | E1000021252801 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 30462500 | 30462500 | 565 | 12/6/2013 | 12/2/2013 | EUR | E6797 | CITIBANK N.A. | IN | -437500 | 25000 | PFS09DG29 | E1000021252901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 565 | 4/4/2014 | 4/2/2014 | EUR | E8888 | DE FICHF | IN | -437500 | | PFS40281019 | E1000020529901 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 566 | 4/7/2014 | 4/2/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 0 | 23000 | PFS40K06029 | E1000028442601 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 2785050 | 2785050 | 566 | 4/8/2014 | 4/3/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 73000 | 73000 | PFS404CC26 | E1000028442501 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 44092000 | 44092000 | 566 | 4/8/2014 | 4/3/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | -727000 | 800000 | PFS407805 | E1000028426801 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 44092512 | 44092512 | 566 | 4/8/2014 | 4/3/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 73000 | 800000 | PFS407BF41 | E1000028466601 |
| DK0060013274 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 2220037761 | 2220037761 | 566 | 4/9/2014 | 4/3/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 437000 | | 40000DQ40NB312 | E1000040066412 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperot | date_compta | date_effet | devise | devise | dossierdtitres | institut_tiers | nature | nouveau_solde | quantite_mvt | refextreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 194252429 | 194252429 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 823000 | 350000 | HC4088KK8 | D100028430001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 172345903.1 | 172345903.1 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1135000 | 312500 | HC4088EK5 | D100028400001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 165302067 | 165302067 | 566 | 4/9/2014 | 4/3/2014 | DKK | B101040J019 | BANK OF NEW YORK, THE | IN | 1435000 | 300000 | HC4088EF1 | D100028422801 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 165452067 | 165452067 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1735000 | 300000 | HC4088EK6 | D100028422801 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 166032082 | 166032082 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 2035000 | 300000 | HC4088EL1 | D100028430001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 151326894.8 | 151326894.8 | 566 | 4/9/2014 | 4/3/2014 | DKK | B101040J019 | BANK OF NEW YORK, THE | IN | 2310500 | 275000 | HC4088EN1 | D100028460001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 146018825.5 | 146018825.5 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 2575500 | 265000 | HC4088EN3 | D100028428801 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 55150689 | 55150689 | 566 | 4/9/2014 | 4/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2675500 | 100000 | HC4088EL0 | D100028432201 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 222202776 | 222202776 | 566 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3075500 | 400000 | HC4088EX9 | D100028431601 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 52750000 | 52750000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2975500 | 100000 | HC4088CS7 | D100028453901 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2800500 | 175000 | HC4088CS4 | D100028454001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2625500 | 175000 | HC4088CS8 | D100028415901 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 2400500 | 225000 | HC4088CS5 | D100028415001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2175500 | 225000 | HC4088CS6 | D100028435401 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 140715000 | 140715000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 1950500 | 265000 | HC4088DP5 | D100028430801 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 146025000 | 146025000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E6836 | BANK OF NEW YORK, THE | IN | 1635500 | 275000 | HC4088061 | D100028466001 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 158700000 | 158700000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E6836 | BANK OF NEW YORK, THE | IN | 1335500 | 300000 | HC408C52 | D100028317901 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 159300000 | 159300000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1035500 | 300000 | HC4088F9 | D100028465601 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 158400000 | 158400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 735500 | 300000 | HC4088D04 | D100028353901 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 165311500 | 165311500 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 423500 | 312500 | HC408C55 | D100028412901 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 184800000 | 184800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BNP PARIBAS SEC. SERV. | IN | 73000 | 350000 | HC408D62 | D100028466201 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 26225000 | 26225000 | 564 | 4/9/2014 | 4/4/2014 | DKK | B101040J019 | BANK OF NEW YORK, THE | IN | 23000 | 50000 | HC4088D04 | D100028502301 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 563 | 4/9/2014 | 4/8/2014 | EUR | E6836 | JPMORGAN CHASE BANK, N.A. | IN | 0 | -23000 | HC4098R17 | D100028569501 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 565 | 4/10/2014 | 4/10/2016 EUR | | E6836 | JPMORGAN CHASE BANK, N.A. | IN | 23000 | 23000 | HC4088EC4 | D100028465801 |
| DK0060013274 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 563 | 4/11/2014 | 4/10/2016 EUR | | E8888 | DE FICTIF | IN | 0 | -23000 | HC410CRH6 | D100028605101 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 85000 | 85000 | HC4G120U8 | D100003453001 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 170000 | 85000 | HC4G120V6 | D100003453001 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 85000 | 85000 | HC4G120V6 | D100003461001 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 0 | -85000 | HC4G121H6 | D100003461001 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | -170000 | -170000 | HC4G121U8 | D100003461201 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 255000 | 255000 | HC4G121U6 | D100003462801 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000808 | PARIBAS PARIS | IN | 340000 | 85000 | HC4G120W1 | D100003450801 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 425000 | 85000 | HC4G120W4 | D100003450801 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 340000 | -85000 | HC4G121Y9 | D100003462801 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 255000 | 85000 | HC4G121U0 | D100003463201 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 170000 | 85000 | HC4G121U1 | D100003460601 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 43242500 | 43242500 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | -85000 | -85000 | HC4G121U8 | D100003461801 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 64054723.5 | 64054723.5 | 566 | 6/26/2014 | 6/23/2014 | EUR | B101040J019 | BNP PARIBAS SEC. SERV. | IN | 17500 | 17500 | HC7Z4ZH7 | D100019774701 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | B101040J019 | BNP PARIBAS SEC. SERV. | IN | 30000 | 12500 | HC7Z4ZH7 | D100019774701 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | B101040J019 | BNP PARIBAS SEC. SERV. | IN | 52500 | 17500 | HC7Z4ZI5 | D100019775001 |
| DK0060013274 | 7783236F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | B101040J019 | BNP PARIBAS SEC. SERV. | IN | 70000 | 17500 | HC7Z4ZI6 | D100019775501 |

CONFIDENTIAL

DK0060013274

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopeasct | date_compta | date_effet | devise | dossalertiers | initule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 87500 | 17500 | FK73/4CK10 | E100003477990 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 109000 | 17500 | FK73/4CE11 | E100003477010 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 122500 | 17500 | FK73/4CK2 | E100003477980 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 140000 | 17500 | FK73/4CK5 | E100003477600 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 157500 | 17500 | FK73/4CK36 | E100003477050 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 175000 | 17500 | FK73/4CE17 | E100003478370 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 180500 | 17500 | FK73/4CEL0 | E100003478303 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 210000 | 17500 | FK73/4CE18 | E100003477950 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 227500 | 17500 | FK73/4CEM0 | E100003478070 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 245000 | 17500 | FK73/4CEM3 | E100003478021 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 262500 | 17500 | FK73/4CG5 | E100003484870 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 280000 | 17500 | FK73/4CEG6 | E100003483550 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 262500 | 17500 | FK73/4CG6 | E100003483820 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 245000 | -2500 | FK73/4CG31 | E100003488510 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 1437500 | 1437500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 227500 | -17500 | FK73/4CE70 | E100003489000 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 1437500 | 1437500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 295000 | -17500 | FK73/4CEG08 | E100003488070 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 312500 | -17500 | FK73/4CGG9 | E100003487301 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 1437500 | 1437500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 313000 | -2500 | FK73/4CE05 | E100003476120 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 297500 | -17500 | FK73/4CEG09 | E100003474120 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 280000 | -17500 | FK73/4CEK3 | E100003476070 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 262500 | -17500 | FK73/4CEK2 | E100003489830 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 245000 | -17500 | FK73/4CE88 | E100003479201 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 249000 | -2500 | FK73/4CEK31 | E100003480750 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 227500 | -17500 | FK73/4CEK37 | E100003489801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 233000 | -17500 | FK73/4CEW4 | E100003498001 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 192500 | -17500 | FK73/4CEW6 | E100003498051 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 179000 | -17500 | FK73/4CEG09 | E100003489001 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 157500 | -17500 | FK73/4CEK30 | E100003479901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 140000 | -17500 | FK73/4CEK32 | E100003485950 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 122500 | -17500 | FK73/4CE782 | E100003485051 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | EUR | BE010410039 | BNP PARIBAS SEC SERV | IN | 0 | -17500 | FK73/4CEE7 | E100003483101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -17500 | 17500 | FK73/4CE51 | E100003476751 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -5250 | -17500 | FK73/4CE35 | E100003476570 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 10000 | -17500 | FK73/4CE67 | E100003497600 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 87500 | -17500 | FK73/4CE30 | E100003474320 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 30000 | -5250 | FK73/4CE23 | E100003466250 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 52500 | -17500 | FK73/4CE740 | E100003481150 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 30000 | -87500 | FK73/4CEE8 | E100003480820 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -87500 | -17500 | FK73/4CE744 | E100003481700 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | | 565 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -109000 | 0 | FK73/4CE742 | E100003481861 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -87500 | 17500 | FK73/4CE742 | E100003481301 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -7000 | 0 | FK73/4CEW6 | E100003476701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -5250 | -7000 | FK73/4CEC055 | E100003476201 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 30000 | -17500 | FK73/4CE707 | E100003479050 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 0 | -5250 | FK73/4CE308 | E100003474308 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | -52500 | -17500 | FK73/4CE308 | E100003474301 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 17500 | 17500 | FK73/4CEE0 | E100003476830 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 35000 | -17500 | FK73/4CEE2 | E100003487670 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 52500 | -17500 | FK73/4CEE3 | E100003491910 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 70000 | -17500 | FK73/4CEE8 | E100003476901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410039 | BNP PARIBAS SEC SERV | IN | 87500 | 17500 | FK73/4CEE7 | E100003477980 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopppact | date_compta | date_effet | devise | dossierstitres | intitule_tiers | nature | niveau_soldes | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 105000 | 105000 | 17500 PICT4ICEF3 | E1000034771013 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 122500 | 122500 | 17500 PICT4ICEF5 | E1000034771025 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 140000 | 140000 | 17500 PICT4ICEF6 | E1000034771043 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 157500 | 157500 | 17500 PICT4ICEG2 | E1000034772020 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 175000 | 175000 | 17500 PICT4ICEG3 | E1000034772055 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 192500 | 192500 | 17500 PICT4ICEH1 | E1000034773015 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 210000 | 210000 | 17500 PICT4ICEH5 | E1000034773402 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 227500 | 227500 | 17500 PICT4ICEH7 | E1000034774041 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 240000 | 240000 | 17500 PICT4ICEJ5 | E1000034794010 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 227500 | 227500 | 17500 PICT4ICEK2 | E1000034793601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 210000 | 210000 | 17500 PICT4ICEK6 | E1000034794010 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 109000 | 122500 | 17500 PICT4ICEL7 | E1000034794105 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 8500 | 249000 | 17500 PICT4ICEV1 | E1000034795020 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 70000 | 210000 | 17500 PICT4ICEV3 | E1000034795041 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 52500 | 192500 | 17500 PICT4ICEV6 | E1000034795061 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 35000 | 175000 | 17500 PICT4ICEV8 | E1000034796013 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 10062500 | 10062500 | | 564 | 7/16/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC SERV | IN | 17500 | 157500 | 17500 PICT4ICEV9 | E1000034798001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | | | 563 | 7/16/2014 | 7/15/2014 | DKK EUR | BE010410019 | BNP PARIBAS SEC SERV | IN | 0 | 0 | 17500 PICT4ICSN49 | E1000048887701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 5785044 | 5785044 | | 531 | 4/25/2013 | 4/15/2013 | DKK | PT000000000 | PARIBAS PARIS | IN | 12000 | 12000 | 13000 P41SCGV3 | E1000032067902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 6267131 | 6267131 | | 531 | 4/25/2013 | 4/15/2013 | DKK | PT000000000 | PARIBAS PARIS | IN | 25000 | 13000 | 13000 P41SCGV28 | E1000032067901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 8195479 | 8195479 | | 531 | 4/25/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 43000 | 17000 | 13000 P41SCGV6 | E1000032067901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 8677566 | 8677566 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 60000 | 18000 | 13000 P41SEG1V6 | E1000032067906 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 5784104.4 | 5784104.4 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 43000 | 13000 | 13000 P41SCGV28 | E1000032073803 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 6297131 | 6297131 1v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 173000 | 17300 | 13000 P41SEG1V79 | E1000032073805 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 8195479 | 8195479 1v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 233000 | 41000 | 13000 P41SCGV28 | E1000032067901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28441313 | 28441313 1v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 297000 | 43000 | 13000 P41SCGV04 | E1000032067901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 31335655 | 31335655 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 357000 | 35000 | 13000 P41SCGV8 | E1000032067901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28925220 | 28925220 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 418000 | 418000 | 13000 P41SCGV78 | E1000032065011 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 29407307 | 29407307 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 418000 | 418000 | 13000 P41SCGV77 | E1000032145801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 5784104.4 | 5784104.4 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 418000 | 12000 | 13000 P41S68847 | E1000031465011 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 26519478.5 | 26519478.5 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 418000 | 42000 | 13000 P41SCGV6 | E1000032145802 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 5785044 | 5785044 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 47000 | 12000 | 13000 P41SCGV6 | E1000031135801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27961046 | 27961046 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 47000 | 43000 | 13000 P41SCGV23 | E1000031137803 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27956504.6 | 27956504.6 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 533000 | 38000 | 13000 P41S68841 | E1000021154801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 27961046 | 27961046 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 475000 | 475000 | 13000 P41SCGV4 | E1000021154801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 31335655 | 31335655 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 540000 | 540000 | 13000 P41SCGV8 | E1000021154801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28441313 | 28441313 1v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 475000 | 65000 | 13000 P41SCGV7 | E1000021156301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28441313 | 28441313 5v1 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 534000 | 59000 | 13000 P41SCGV42 | E1000021065703 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 28925220.2 | 28925220.2 | | 531 | 4/26/2013 | 4/15/2013 | DKK | PT000000001 | PARIBAS PARIS | IN | 475000 | 59000 | 13000 P41SCGV782 | E1000021067803 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperact | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | referetitre | refreference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 28925220 | 28925220 | SV1 | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 479000 | -600000 | PF41501YB | D100002120687(1) |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 29402530.7 | 29402530.7 | | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 536000 | 61000 | PF41688X2 | D100002115460 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 30360648.1 | 30360648.1 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 599000 | 63000 | PF41688X0 | D100002115560 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 29407307 | 29407307 | SV1 | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 538000 | -61000 | PF41501YS | D100002116710 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 29888639.4 | 29888639.4 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 600000 | 62000 | PF41688X5 | D100002114400 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 5784104.4 | 5784104.4 | 566 | 4/16/2013 | 4/15/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 588000 | -12000 | PF41688X1 | D100002115500 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 6266113.1 | 6266113.1 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 575000 | -13000 | PF41688Y1 | D100002119543 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 8194147.9 | 8194147.9 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 558000 | -17000 | PF41688X3 | D100002115320 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 8676156.6 | 8676156.6 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 540000 | -18000 | PF41688X6 | D100002114800 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26510478.5 | 26510478.5 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 485000 | -55000 | PF41688X8 | D100002115600 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27474495.9 | 27474495.9 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 428000 | -57000 | PF41688X6 | D100002113802 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27956504.6 | 27956504.6 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 370000 | -58000 | PF41688X1 | D100002115455 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 30360648.1 | 30360648.1 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 307000 | -63000 | PF41688X0 | D100002115560 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 31330565.5 | 31330565.5 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 243000 | -65000 | PF41688X2 | D100002115580 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 28485513.3 | 28485513.3 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 183000 | -59000 | PF41688X3 | D100002114601 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 2892052.2 | 2892052.2 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 123000 | -6000 | PF41688X3 | D100002113600 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 29402530.7 | 29402530.7 | 566 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 6000 | -61000 | PF41688X2 | D100002115460 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 29884539.4 | 29884539.4 | 566 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 0 | -62000 | PF41688X5 | D100002114920 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25021815 | 25021815 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 52500 | 52500 | PF41688Z2 | D100002141110 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25290118 | 25290118 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 105500 | 53000 | PF418CBE55 | D100002140392 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25736724 | 25736724 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 159500 | 54000 | PF418CBE85 | D100002140301 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27112855.29 | 27112855.29 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 612500 | 56731 | PF418CBF5 | D100002140070 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27571830.86 | 27571830.86 | 531 | 4/19/2013 | 4/18/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 670193 | 57693 | PF418CBY1 | D100002140563 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25504997.32 | 25504997.32 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 723559 | 53366 | PF418CCC1 | D100002120691 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25964284.17 | 25964284.17 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 777886 | 54327 | PF418CC89 | D100002140570 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25975276.47 | 25975276.47 | 531 | 4/19/2013 | 4/18/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 832236 | 54350 | PF418CCC4 | D100002140560 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26536381.56 | 26536381.56 | 531 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 887760 | 55524 | PF418CCC6 | D100002140703 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26644372.83 | 26644372.83 | 531 | 4/22/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 943510 | 55750 | PF418CCX6 | D100002140390 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26653431.42 | 26653431.42 | 531 | 4/22/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 999279 | 55769 | PF418CBX4 | D100002140420 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26998038.05 | 26998038.05 | 531 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1055590 | 56490 | PF418CCC6 | D100002140720 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27113218.2 | 27113218.2 | 531 | 4/22/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1112000 | 56731 | PF418CBF5 | D100002140701 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 27572982.99 | 27572982.99 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1170193 | 57693 | PF418CCC2 | D100002140102 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26643259.5 | 26643259.5 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1225943 | 55750 | PF418CC74 | D100002140191 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 11947663.5 | 11947663.5 | 566 | 4/22/2013 | 4/19/2013 | DKK | BANK OF NEW YORK, THE | | IN | 1479941 | 25000 | PF418CBW6 | D100002140391 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 11947663.5 | 11947663.5 | 566 | 4/22/2013 | 4/19/2013 | DKK | BANK OF NEW YORK, THE | | IN | 1725943 | 25000 | PF418CBW6 | D100002140392 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25503931.6 | 25503931.6 | 566 | 4/22/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1779509 | 53366 | PF418CBX4 | D100002140306 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25974191.1 | 25974191.1 | 566 | 4/22/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1833635 | 54350 | PF418CBY5 | D100002140390 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25021815 | 25021815 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1885486 | -52500 | PF418CB71 | D100002141110 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25290118 | 25290118 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1782486 | -53000 | PF418CBE55 | D100002141101 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 25739724 | 25739724 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1728486 | -54000 | PF418CBW1 | D100002141010 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26213330 | 26213330 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1673486 | -55000 | PF418CB30 | D100002140301 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26651633 | 26651633 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1617986 | -55500 | PF418CB39 | D100002140320 |
| DK0060013274 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000000919 | 15E44 | 0 | | 26689936 | 26689936 | 566 | 4/22/2013 | 4/19/2013 | DKK | PT000000081 | PARIBAS PARIS | IN | 1561986 | -55000 | PF418CB34 | D100002140325 |

DK00060013274

ED8F-00604196

| code_lsin | dossier | guichet | nom_client | corr_affil | racine | restrict | capituaintts | capituaintts | codetypeobjsect | date_compta | data_effet | device | dossiertitres | intitule_tiers | nature | niveau_avide | quantite_mvt | refinterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27166542 | 27166542 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1504866 | -57000 | P14363872 | D1000024109001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27643148 | 27643148 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1446986 | -58000 | P14363854 | D1000024109001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 28119754 | 28119754 | 566 | 4/22/2013 | 4/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | 1387986 | -59000 | P14363853 | D1000024110301 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26533252.74 | 26533252.74 | 531 | 4/22/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 1443510 | 55524 | PF4382896 | D1000024053001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26623339.71 | 26623339.71 5v1 | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 1387741 | -55769 | PF4382897 | D1000024053077 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26996909.94 | 26996909.94 | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 1444231 | 56490 | PF4382877 | D1000024053077 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26996909.94 | 26996909.94 5v1 | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 1387741 | -56490 | PF4382877 | D1000024053177 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27112085.29 | 27112085.29 5v1 | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 1310210 | -56711 | PF4382809 | D1000024043001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27571830.86 | 27571830.86 5v1 | 566 | 4/24/2013 | 4/18/2013 | E3251 | | PARIBAS PARIS | IN | 1273317 | -57693 | PF4382893 | D1000024045021 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25504997.32 | 25504997.32 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 1219951 | 53366 | PF4382CC1 | D1000024050101 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25964284.17 | 25964284.17 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 1165624 | 54317 | PF4382C89 | D1000024057001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25975276.47 | 25975276.47 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 1111274 | 54350 | PF4382CC4 | D1000024079301 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26536361.56 | 26536361.56 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 1055750 | 55524 | PF4382CC6 | D1000024077001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26644372.83 | 26644372.83 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 1000000 | -55750 | PF4382CC3 | D1000024065001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26653453.42 | 26653453.42 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 944231 | -55769 | PF4382CC0 | D1000024065901 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26998838.05 | 26998838.05 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 887741 | -56490 | PF4382CC5 | D1000024057501 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27113218.2 | 27113218.2 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 831010 | -56711 | PF4382C88 | D1000024060001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 27572982.99 | 27572982.99 | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 773317 | 57693 | PF4382CC2 | D1000024055001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 19176239c | 19176239c | 531 | 4/24/2013 | 4/18/2013 | E3251 | | PARIBAS PARIS | IN | 1173317 | 40000 | PF4382C96 | D1000024055001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23970299G | 23970299G | 531 | 4/24/2013 | 4/18/2013 | E3251 | | PARIBAS PARIS | IN | 1173317 | 50000 | PF4382E29 | D1000024049001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 28764359d | 28764359d | 531 | 4/24/2013 | 4/18/2013 | E3251 | | PARIBAS PARIS | IN | 2273317 | 60000 | PF4382CA1 | D1000024073301 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 19176239G | 19176239G | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 2673317 | 55769 | PF4382E29 | D1000024072001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23970299G | 23970299G | 566 | 4/24/2013 | 4/18/2013 | P7000000801 | | PARIBAS PARIS | IN | 3173317 | 50000 | PF424AX23 | D1000013221001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 28764359d | 28764359d | 531 | 4/25/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 3773317 | 60000 | PF424AYA2 | D1000013221001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23893000 | 23893000 | 531 | 4/25/2013 | 4/18/2013 | E3251 | | PARIBAS PARIS | IN | 4273317 | 500000 | PF424AX22 | D1000013324231 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 19176239G | 19176239G | 531 | 4/24/2013 | 4/18/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 3873317 | 400000 | PF424AX21 | D1000013224201 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23970299G | 23970299G 15v1 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 1707693 | 500000 | P14382829 | D1000024090001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25974391.1 | 25974391.1 5v1 | 566 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 1107693 | -54350 | P14382E95 | D1000024089001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 26653252.75 | 26653252.75 | 566 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 857693 | 25000 | PF4382A96 | D1000024087701 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 11947068.05 | 11947068.05 | 566 | 5/22/2013 | 5/17/2013 | P7000000801 | | BANK OF NEW YORK, THE | IN | 607693 | 250000 | PF4382846 | D1000024073701 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 566 | 5/22/2013 | 5/17/2013 | P7000000801 | | PARIBAS PARIS | IN | 554327 | 250000 | PF4382897 | D1000024086001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25503915.6 | 25503915.6 5v1 | 566 | 5/22/2013 | 5/17/2013 | P7000000801 | | PARIBAS PARIS | IN | 554327 | -54327 | PF4382C97 | D1000024081001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 25503915.6 | 25503915.6 5v1 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | BANK OF NEW YORK, THE | IN | 0 | 54327 | PF4382C97 | D1000024079001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 0 | 500000 | PF424AZ2 | D1000013324231 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 50000 | 50000 | P14381730 | D1000024083001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 100000 | 50000 | P52C1YV3 | D1000018839001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 150000 | 50000 | P52C1YV5 | D1000018833801 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 200000 | 25000 | PF4382846 | D1000024073701 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 250000 | 250000 | P52C1YV6 | D1000018838001 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 300000 | 50000 | P52C1YV7 | D1000018838700 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 350000 | -54327 | P52C1YV7 | D1000018387701 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 400000 | 500000 | P52C1YW2 | D1000018387701 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 450000 | 50000 | P52C1YW3 | D1000018393021 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 500000 | 50000 | P52C1YV5 | D1000018396021 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 550000 | 50000 | P52C1YW7 | D1000018396021 |
| DK0060013274 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000366919 | 15E44 | 0 | 23525000 | 23525000 | 531 | 5/22/2013 | 5/17/2013 | E3251 | | PARIBAS PARIS | IN | 600000 | | P52C1YW7 | D1000018389601 |

DK0060013274
ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsact | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 650000 | 50000 PS32CYX2 | D1000018888GS | D1000018889GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 700000 | 50000 PS32CYX8 | D1000018894GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 750000 | 50000 PS32CYX9 | D1000018893GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 800000 | 50000 PS32CYX2 | D1000018890GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 850000 | 50000 PS32CYY4 | D1000018892GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 900000 | 50000 PS32CYW1 | D1000018891GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 950000 | 50000 PS32CYY9 | D1000018888GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1000000 | 50000 PS32CYZ1 | D1000018390GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1050000 | 50000 PS32CYZ6 | D1000018395GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1100000 | 50000 PS32CZA1 | D1000018390GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1150000 | 50000 PS32CZA3 | D1000018391GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1200000 | 50000 PS32CZA4 | D1000018392GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1100000 | 50000 PS32CYY8 | D1000018870GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1150000 | 50000 PS32CYX5 | D1000018395GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1100000 | 50000 PS32CYW3 | D1000018870GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1050000 | 50000 PS32CYT1 | D1000018388101 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 1000000 | 50000 PS32CYV7 | D1000018394GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 950000 | 50000 PS32CYZ1 | D1000018394GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 900000 | 50000 PS32CYX2 | D1000018888GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 850000 | 50000 PS32CYV8 | D1000018890GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 800000 | 50000 PS32CZA6 | D1000018894GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 750000 | 50000 PS32CYT6 | D1000018893GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 700000 | 50000 PS32CYV4 | D1000018892GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 650000 | 50000 PS32CYY6 | D1000018871GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 600000 | 50000 PS32CYY7 | D1000018391GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 550000 | 50000 PS32CYZ1 | D1000018870GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 531 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 500000 | 50000 PS32CYT8 | D1000018382101 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 450000 | 50000 PS32CYU6 | D1000018392GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 400000 | 50000 PS32CYU1 | D1000018391701 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 350000 | 50000 PS32CZA1 | D1000018383GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 600000 | 50000 PS32CYU9 | D1000018382GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 650000 | 50000 PS32CYX6 | D1000018383701 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 600000 | 50000 PS32CYU4 | D1000018384GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 550000 | 50000 PS32CYT4 | D1000018385GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 500000 | 50000 PS32CYT9 | D1000018385101 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 450000 | 50000 PS32CYT5 | D1000018888GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 400000 | 50000 PS32CYT6 | D1000018892GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 450000 | 50000 PS32CYW6 | D1000018892GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 400000 | 50000 PS32CYV7 | D1000018388GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 350000 | 50000 PS32CYW0 | D1000018892GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 300000 | 50000 PS32CYV5 | D1000018385701 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 250000 | 50000 PS32CYT4 | D1000018384GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 200000 | 50000 PS32CYV2 | D1000018383701 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 150000 | 50000 PS32CYY5 | D1000018385101 |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 100000 | 50000 PS32CYV7 | D1000018870GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 25325000 | 25325000 | 566 | 5/22/2013 | 5/17/2013 | DKK | PT00000081 | PARIBAS PARIS | IN | 50000 | 50000 PS32CYW1 | D1000018392GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 27857500 | 27857500 | 531 | 5/22/2013 | 5/22/2013 | DKK | E3K51 | MACQUARIE BANK LIMITED | IN | 0 | 50000 PS32AWV0 | D1000018819GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 27857500 | 27857500 | 566 | 5/22/2013 | 5/22/2013 | DKK | E3K51 | MACQUARIE BANK LIMITED | IN | 50000 | 50000 PS32AWV0 | D1000018819GU |
| DK0060013274 | 7783231 | 100 ES&F MAN CAPITAL MKT LTD | 0000006919 | 15K44 | 0 | 27867000 | 27866350 | 566 | 4/4/2014 | 4/2/2014 | DKK | E3K51 | BANK OF NEW YORK, THE | IN | 50000 | 50000 2442104 | D1000029412001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopsect | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 2785030 | 2785030 | 566 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -50000 | PG4GKCC26 | D100028441601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 44092512 | 44092512 | 531 | 4/7/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | PG40TRFX1 | D100028446601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 44092512 | 44092512 | 566 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | PG40TRFX1 | D100028446601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22200276 | 22200276 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG4DBRK9 | D100028436101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22200276 | 22200276 | 566 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG4DBRK9 | D100028436101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 19452429 | 19452429 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1150000 | 1150000 | PG4DBRK8 | D100028431201 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 19452429 | 19452429 | 566 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | 350000 | PG4DBRK8 | D100028431201 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 17239591.1 | 17239591.1 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 162500 | 312500 | PG4DBRK5 | D100028430001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16532067 | 16532067 | 531 | 4/8/2014 | 4/2/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 176250 | 300000 | PG4DBRK1 | D100028428801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16453067 | 16453067 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200250 | 300000 | PG4DBRE5 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16602082 | 16602082 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 236250 | 236250 | PG4DBRE1 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 15152689.4.8 | 15152689.4.8 | 531 | 4/8/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 176250 | 275000 | PG4DBRF5 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 14601625.5 | 14601625.5 | 531 | 4/8/2014 | 4/2/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 292500 | 260000 | PG4DBRF6 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5555089 | 5555089 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 300250 | 100000 | PG4DBRE8 | D100028420120 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5555089 | 5555089 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 292500 | 100000 | PG4DBRE8 | D100028420120 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 14601625.5 | 14601625.5 | 566 | 4/9/2014 | 4/2/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 2637500 | -265000 | PG4DBRF6 | D100028428001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 15152689.4.8 | 15152689.4.8 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2362500 | -275000 | PG4DBRF5 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16532067 | 16532067 | 566 | 4/9/2014 | 4/2/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 2062500 | -300000 | PG4DBRF1 | D100028428001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16453067 | 16453067 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 176250 | 300000 | PG4DBRE6 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 16602082 | 16602082 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 162500 | 162500 | PG4DBRE1 | D100028429001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 17239591.1 | 17239591.1 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 115000000 | 115000000 | PG4DBRK5 | D100028430001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 19452429 | 19452429 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | 350000 | PG4DBRK8 | D100028431201 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22200276 | 22200276 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG4DBRK9 | D100028436101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22200276 | 22200276 | 566 | 4/9/2014 | 4/2/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG4DBRK9 | D100028414001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 85000 | 85000 | PG41DYW9 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 170000 | 85000 | PG41DYW1 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 250000 | 250000 | PG41DYW4 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 170000 | 170000 | PG41DYX8 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 85000 | 85000 | PG41DYW9 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -85000 | -85000 | PG41DYX4 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -510000 | -425000 | PG41DYX9 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -425000 | 85000 | PG41DYV7 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -340000 | -340000 | PG41DYV9 | D100031450301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -255000 | -255000 | PG41DYV8 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -170000 | -170000 | PG41DYV6 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | 425000 | -85000 | PG41DYV7 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -510000 | 85000 | PG41DYX9 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -95000 | 85000 | PG41DYW4 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 531 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -510000 | 85000 | PG41DYV1 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -425000 | 85000 | PG41DYV9 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -340000 | 85000 | PG41DYV6 | D100031380001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -255000 | 85000 | PG41DYV8 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 43262500 | 43262500 | 566 | 6/13/2014 | 6/2/2014 | DKK | P7000000081 | PARIBAS PARIS | IN | -170000 | 85000 | PG41DYV7 | D100031450401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 105000 | 105000 | PG7240CEE | D100034708701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 17500 | 17500 | PG7242CE2 | D100034708701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 30000 | 30000 | PG7242CEE | D100034709101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 52500 | 52500 | PG7242CE6 | D100034709701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 70000 | 70000 | PG7242CE8 | D100034708701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 87500 | 87500 | PG7242CE0 | D100034708701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 122500 | 122500 | PG7241CE3 | D100034709101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/14/2014 | 7/4/2014 | DKK | B0104D2019 | BNP PARIBAS SEC. SERV. | IN | 140000 | 140000 | PG7241CE0 | D100034709101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeop/ssect | date_compta | date_effet | device | dossiertitres | intitule_tiers | nature | nouveau_solde | quantite_mvt | referenceme | refexterne | refmae |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 157500 | 17500 | PC7J4CE18 | PC7J4CE18 | D100034769G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 175000 | 17500 | PC7J4CE18 | PC7J4CE18 | D100034770G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 192500 | 17500 | PC7J4CE20 | PC7J4CE20 | D100034771G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 210000 | 17500 | PC7J4CE11 | PC7J4CE11 | D100034772G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 227500 | 17500 | PC7J4CE2 | PC7J4CE2 | D100034773G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 245000 | 17500 | PC7J4CE37 | PC7J4CE37 | D100034774G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 262500 | 17500 | PC7J4CEK6 | PC7J4CEK6 | D100034777G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 280000 | 17500 | PC7J4CE67 | PC7J4CE67 | D100034776G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 297500 | 17500 | PC7J4CEL0 | PC7J4CEL0 | D100034778G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 315000 | 17500 | PC7J4CGC5 | PC7J4CGC5 | D100034848G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 332500 | 17500 | PC7J4CE10 | PC7J4CE10 | D100034779G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 350000 | 17500 | PC7J4CEM0 | PC7J4CEM0 | D100034780G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 367500 | 17500 | PC7J4CEM3 | PC7J4CEM3 | D100034781G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 385000 | 17500 | PC7J4CEG5 | PC7J4CEG5 | D100034802G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 402500 | 17500 | PC7J4CEG8 | PC7J4CEG8 | D100034857G01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 420000 | 17500 | PC7J4CEG9 | PC7J4CEG9 | D100034857G01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 1437500 | 1437500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 422500 | 2500 | PC7J4CE41 | PC7J4CE41 | D100034781J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 440000 | 17500 | PC7J4CEF2 | PC7J4CEF2 | D100034786G02 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 457500 | 17500 | PC7J4CEF4 | PC7J4CEF4 | D100034770J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 475000 | 17500 | PC7J4CEF5 | PC7J4CEF5 | D100034771J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 492500 | 17500 | PC7J4CEF5 | PC7J4CEF5 | D100034801J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 510000 | 17500 | PC7J4CE52 | PC7J4CE52 | D100034720J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 527500 | 17500 | PC7J4CE53 | PC7J4CE53 | D100034722J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 545000 | 17500 | PC7J4CEG2 | PC7J4CEG2 | D100034720J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 562500 | 17500 | PC7J4CEH0 | PC7J4CEH0 | D100034733J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 580000 | 17500 | PC7J4CEH4 | PC7J4CEH4 | D100034744J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 597500 | 17500 | PC7J4CEH5 | PC7J4CEH5 | D100034739J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 615000 | 17500 | PC7J4CEH3 | PC7J4CEH3 | D100034797J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 531 | 7/24/2014 | 7/24/2014 | DKK | B010340039 | BNP PARIBAS SEC. SERV. | IN | 632500 | 17500 | PC7J4CE15 | PC7J4CE15 | D100034720J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 650000 | 17500 | PC7J4CE31 | PC7J4CE31 | D100034790G01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 632500 | -17500 | PC7J4CEE6 | PC7J4CEE6 | D100034779J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 615000 | -17500 | PC7J4CEF0 | PC7J4CEF0 | D100034791J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 597500 | -17500 | PC7J4CEF3 | PC7J4CEF3 | D100034745J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 580000 | -17500 | PC7J4CE96 | PC7J4CE96 | D100034745J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 562500 | -17500 | PC7J4CE47 | PC7J4CE47 | D100034743J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 457500 | -17500 | PC7J4CEE5 | PC7J4CEE5 | D100034741J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 440000 | -17500 | PC7J4CE47 | PC7J4CE47 | D100034745J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 422500 | -17500 | PC7J4CEE2 | PC7J4CEE2 | D100034701J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 405000 | -17500 | PC7J4CE15 | PC7J4CE15 | D100034701J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 387500 | -17500 | PC7J4CEG0 | PC7J4CEG0 | D100034702J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 370000 | -17500 | PC7J4CE31 | PC7J4CE31 | D100034710J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 352500 | -17500 | PC7J4CEX2 | PC7J4CEX2 | D100034777G01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 335000 | -17500 | PC7J4CEX5 | PC7J4CEX5 | D100034777J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 317500 | -17500 | PC7J4CE67 | PC7J4CE67 | D100034777J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 300000 | -17500 | PC7J4CE10 | PC7J4CE10 | D100034779J01 |
| DK0060013274 | 778321F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/25/2014 | 7/24/2014 | DKK | B010340003 | BNP PARIBAS SEC. SERV. | IN | 282500 | -17500 | PC7J4CE10 | PC7J4CE10 | D100034780J01 |

DK0060013274    DK0560013274    ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxnets | capitauxbruts | code/typeopposext | date_compta | date_effet | devise | dossierfers | institude_tiers | nature | nouveau_solde | quantite_mvt | reference | referenceno |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 265000 | -17500 | PCI741CE10 | D1000034779501 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 247500 | -17500 | PCI741CEM0 | D1000034779701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 230000 | -17500 | PCI741CEM3 | D1000034780201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 1437500 | 1437500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 227500 | -2500 | PCI741CE5 | D1000034782201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 210000 | -17500 | PCI741CE32 | D1000034780701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 192500 | -17500 | PCI741CEDG | D1000034781001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 175000 | -17500 | PCI741CE26 | D1000034767501 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 157500 | -17500 | PCI741CEDB | D1000034767901 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 140000 | -17500 | PCI741CED3 | D1000034768301 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 122500 | -17500 | PCI741CE12 | D1000034768701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 105000 | -17500 | PCI741CE3 | D1000034769101 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 87500 | -17500 | PCI741CE15 | D1000034809101 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 70000 | -17500 | PCI741CE4 | D1000034809701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 52500 | -17500 | PCI741CEC5 | D1000034847001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 35000 | -17500 | PCI741CEGG5 | D1000034857001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 17500 | -17500 | PCI741CEG8 | D1000034857101 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 10062500 | 10062500 | 566 | 7/15/2014 | 7/14/2014 | DKK | 8010040019 | BNP PARIBAS SEC SERV | IN | 0 | -17500 | PCI741CEG9 | D1000034857201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 4137500 | 4137500 | 531 | 12/5/2013 | 12/3/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 62500 | 62500 | PCI2SDC47 | D1000025192201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 4137500 | 4137500 | 530 | 12/6/2013 | 12/5/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 0 | -62500 | PCI2SDC47 | D1000025192301 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/6/2013 | 12/4/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 250000 | 250000 | PCI2SBE0W2 | D1000025510001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/9/2013 | 12/6/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 250000 | 250000 | PCI2SBEUW2 | D1000025510201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/5/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 62500 | 62500 | PCI29B84 | D1000025513901 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/5/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 125000 | 62500 | PCI29B82 | D1000025515501 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/5/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 187500 | 62500 | PCI29B84 | D1000025520301 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/5/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 250000 | 62500 | PCI29B818 | D1000025531701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/9/2013 | 12/6/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | IN | 187500 | 187500 | PCI2SDDW0 | D1000025531901 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/9/2013 | 12/6/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 125000 | 125000 | PCI29B8U2 | D1000025551501 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/9/2013 | 12/6/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 62500 | 62500 | PCI29B84 | D1000025551701 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 500 | 12/9/2013 | 12/6/2013 | EUR | 8010040019 | BNP PARIBAS SEC SERV | O | 0 | 62500 | PCI29B818 | D1000025551901 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/2/2014 | 4/2/2014 | EUR | E8888 | DE FICTIF | IN | 23000 | 23000 | PC4028IEC4 | D1000028269001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 530 | 4/2/2014 | 4/2/2014 | EUR | E8888 | DE FICTIF | IN | 0 | -23000 | PC4028IEC4 | D1000028269001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 6405472.5 | 6405472.5 | 531 | 6/12/2014 | 6/11/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 80000 | 80000 | PC6120G09 | D1000032394801 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 6405472.5 | 6405472.5 | 531 | 6/13/2014 | 6/12/2014 | EUR | E6636 | JPMORGAN CHASE BANK, N.A. | O | 0 | -80000 | PC6120G09 | D1000032489301 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 12500 | 12500 | PCI7148VK6 | D1000034811101 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5784000 | 5784000 | 530 | 7/15/2014 | 7/14/2014 | EUR | P7000000801 | PARIBAS PARIS | O | 0 | -12500 | PCI7148VK6 | D1000034811201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6256000 | 6256000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -25000 | -25000 | PH41GCEF4 | D1000012093401 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8194000 | 8194000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -13000 | -18000 | PH41GCEF8 | D1000012039601 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8676000 | 8676000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -18000 | -5000 | PCI741GCEF9 | D1000029581801 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 20510000 | 26510000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -113000 | -113000 | PCI562DG9 | D1000020534001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 27474000 | 27474000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -17000 | -17000 | PCI562D0G9 | D1000032012401 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 27956000 | 27956000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -28000 | -28000 | PCI148VK6 | D1000036811201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 28438000 | 28438000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -289000 | -289000 | PCI0120525201 | D1000012052201 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 28920000 | 28920000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -349000 | -60000 | PCI41GCEF7 | D1000012052801 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 29402000 | 29402000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -410000 | -61000 | PH41GCE6 | D1000012053601 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 29884000 | 29884000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -472000 | -62000 | PCI41GCEF5 | D1000012054601 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 31330000 | 31330000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -537000 | -65000 | PCI41GCEF7 | D1000012053401 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30366000 | 30366000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -600000 | -63000 | PCI41486G7 | D1000012123001 |
| DK0060013274 | 7783239 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5784000 | 5784000 | 534 | 4/16/2014 | 4/15/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -588000 | -12000 | PH41GCEF4 | D1000012058201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopposct | date_comp | date_effet | devise | dossiertitres | intitule_tiers | nature | niveau_solde | quantite_mvt | ref externe | ref externe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 6266000 | 6266000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -579000 | 13000 | E404GE78 | E100001205801 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 8394000 | 8394000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -558000 | 17000 | E404GE79 | E100001205801 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 8676000 | 8676000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -540000 | 18000 | E404GE08 | E100001205801 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26510000 | 26510000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -485000 | 55000 | E404GE92 | E100001205801 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27474000 | 27474000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -42800 | 57600 | E404GE06 | E100001205801 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27956000 | 27956000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 37000 | 58000 | E404GE04 | E100001205201 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 28438000 | 28438000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -311000 | 59000 | E404GE96 | E100001205201 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 28920000 | 28920000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -250000 | 60000 | E404GE77 | E100001205201 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 29402000 | 29402000 | 564 | 4/16/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -199000 | 61000 | E404GE05 | E100001205301 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 28884000 | 28884000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -128000 | 62000 | E404GE95 | E100001205301 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 30366000 | 30366000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -65000 | 63000 | E404GE27 | E100001212101 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 31330000 | 31330000 | 564 | 4/18/2013 | 4/15/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 0 | 65000 | E404GE07 | E100001212201 |
| DK0060013274 | 7783232 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25021500 | 25021500 | 534 | 4/18/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -5250 | -5250 | P419B9C1 | E100001212101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25259800 | 25259800 | 564 | 4/18/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -105500 | -53000 | P419B9B6 | E100001212101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25736400 | 25736400 | 564 | 4/18/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -159500 | -54000 | P419B9D7 | E100001212101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26213000 | 26213000 | 564 | 4/18/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -214500 | -55000 | P419B9B7 | E100001241701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26451300 | 26451300 | 534 | 4/19/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -270000 | -55000 | P419B9D5 | E100001241301 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26689600 | 26689600 | 534 | 4/19/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 326000 | -56000 | P419B9B9 | E100001241901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27166200 | 27166200 | 564 | 4/19/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -383000 | -57000 | P419B9B8 | E100001241701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27642800 | 27642800 | 564 | 4/19/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -440000 | -58000 | P419B9C3 | E100001242701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 28119400 | 28119400 | 564 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 500000 | 52500 | P419B9C2 | E100001242101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25021500 | 25021500 | 564 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -447500 | 53000 | P419B9C1 | E100001242101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25259800 | 25259800 | 564 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 394500 | 54000 | P419B9B6 | E100001242101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25736400 | 25736400 | 564 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -340000 | -55000 | P419B9D7 | E100001242101 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26213000 | 26213000 | 564 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -285500 | -55000 | P419B9B7 | E100001241701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26451300 | 26451300 | 534 | 4/22/2013 | 4/17/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -230000 | -55000 | P419B9D5 | E100001241301 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26689600 | 26689600 | 534 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -174000 | -56000 | P419B9B9 | E100001241901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27166200 | 27166200 | 564 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -317000 | -57000 | P419B9B8 | E100001241701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27642800 | 27642800 | 564 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 10700 | 59900 | P419B9C3 | E100001242501 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 28119400 | 28119400 | 564 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 0 | -55524 | P419B9C2 | E100001242501 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26644040 | 26644040 | 534 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -111274 | 55750 | P44228D68 | E100001240901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26653120.48 | 26653120.48 | 534 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 167043 | 56400 | P44228D52 | E100001240901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26997700.8 | 26997700.8 | 534 | 4/22/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -22833 | 56490 | P44228D53 | E100001240801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27112879.52 | 27112879.52 | 534 | 4/24/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -28264 | 56711 | P44228D50 | E100001240901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27573188.56 | 27573188.56 | 564 | 4/24/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -33707 | 57093 | P44228D55 | E100001240801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25504678.72 | 25504678.72 | 564 | 4/24/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -217567 | 53366 | P44228D56 | E100001240801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25963959.84 | 25963959.84 | 564 | 4/24/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -164201 | 54327 | P44228D04 | E100001240801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 25974952 | 25974952 | 564 | 4/24/2013 | 4/18/2013 | DKK | P100000081 | PARIBAS PARIS | IN | -109874 | 54350 | P44228D04 | E100001240801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 26536030.08 | 26536030.08 | 564 | 4/24/2013 | 4/19/2013 | DKK | P100000081 | PARIBAS PARIS | IN | 500000 | 56750 | P44228D52 | E100001240901 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 22690000 | 22690000 | 564 | 4/24/2013 | 4/19/2013 | DKK | P100000081 | BANK OF NEW YORK, THE | IN | 444250 | 55769 | P4228T12 | E100012957701 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 27400000 | 27400000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 388481 | 55769 | P44228TW4 | E100001295801 |
| DK0060013274 | 7783238 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15544 | 0 | 22850000 | 22850000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1600000 | 50000 | P4424G02 | E100013122000 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux_titres | capitaux_autres | code/type/opasct | date_compta | date_effet | devise | dossier_titres | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference_mvt | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 182680000 | 182680000 | 564 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 400000 | F424AYY9 | D100012323801 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 228100000 | 228100000 | 564 | 4/24/2013 | 4/19/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2500000 | 500000 | F42JBTC7 | D100012630201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 182680000 | 182680000 | 564 | 4/24/2013 | 4/19/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2900000 | 400000 | F42JBTD4 | D100012630201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 228350000 | 228350000 | 534 | 4/24/2013 | 4/19/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 2400000 | 500000 | F42JBTC7 | D100012630201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 182680000 | 182680000 | 534 | 4/24/2013 | 4/19/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 200000 | 200000 | F42JBTD4 | D100012630201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 228900000 | 228900000 | 534 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 300000 | F42JBTE2 | D100012297701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 274020000 | 274020000 | 534 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 900000 | 400000 | F42JBTE0 | D100012958301 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 228150000 | 228150000 | 534 | 4/24/2013 | 4/19/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | | F424AA20 | D100012322801 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 182680000 | 182680000 | 534 | 4/24/2013 | 4/22/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 400000 | F424AYY9 | D100012323801 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 114950100 | 114950100 | 534 | 4/25/2013 | 4/22/2013 | DKK | E3251 | | IN | -250000 | | F42JBTE3 | D100012779201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 114950100 | 114950100 | 534 | 4/25/2013 | 4/22/2013 | DKK | E3251 | | IN | 500000 | | F42JBTE9 | D100012782101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 114950100 | 114950100 | 564 | 4/25/2013 | 4/22/2013 | DKK | E3251 | | IN | 250000 | | F42JBTE9 | D100012782101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 114950100 | 114950100 | 564 | 4/25/2013 | 4/22/2013 | DKK | E3251 | | IN | 0 | | F42JBTE3 | D100012779201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -50000 | -50000 | PF521CYW8 | D100018392701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -100000 | -100000 | PF521CYW6 | D100018387901 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 900000 | -50000 | PF521CYW4 | D100018393701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -150000 | -100000 | PF521CYW6 | D100018387901 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -200000 | -50000 | PF521CYW4 | D100018388101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -250000 | -50000 | PF521CYW3 | D100018394101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -300000 | -50000 | PF521CYW3 | D100018393901 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -400000 | -100000 | PF521CYW5 | D100018394801 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -450000 | -50000 | PF521CYW5 | D100018390601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -380000 | -700000 | PF521CYW2 | D100018395601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -480000 | -75000 | PF521CYW1 | D100018391701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -450000 | -100000 | PF521CYX6 | D100018393301 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -500000 | -50000 | PF521CYY1 | D100018389601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -550000 | -850000 | PF521CYV7 | D100018389501 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -900000 | -900000 | PF521CYY1 | D100018389601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -950000 | | PF521CYW6 | D100018390701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1000000 | | PF521CZA9 | D100018391101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1050000 | | PF521CZA9 | D100018391101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1100000 | | PF521CYT3 | D100018395001 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/21/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1150000 | | PF521CYV4 | D100018388501 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 534 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1200000 | | PF521CYT0 | D100018345201 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1250000 | | PF521CYT3 | D100018395101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1300000 | | PF521CYU8 | D100018345601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1400000 | | PF521CYU5 | D100018312701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1400000 | | PF521CYT3 | D100018335101 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1400000 | | PF521CYT8 | D100018340401 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1300000 | | PF521CYV8 | D100018310601 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1250000 | | PF521CYW4 | D100018313901 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000000 | | PF521CYW9 | D100018321701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 1400000 | | PF521CYX1 | D100018319701 |
| DK0060013274 | 7783Z3F | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15564 | | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/7/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1100000 | | PF521CYX4 | D100018334201 |

ED8F-00604196

CONFIDENTIAL

DK0060013274

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopposct | date_compta | date_effet | device | dos_etalers | institut_tiers | nature | niveau_solde | quantite_mvt | reference | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -1050000 | 50500 | FS21CYX4 | DK0060013899901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -1000000 | 50000 | FS21CYX5 | DK0060013899401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -950000 | 50000 | FS21CYX6 | DK0060013899301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -900000 | 50000 | FS21CYX9 | DK0060013893901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -850000 | 50000 | FS21CYY0 | DK0060013898701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -800000 | 50000 | FS21CYY1 | DK0060013894601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -750000 | 50000 | FS21CYY5 | DK0060013889701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -700000 | 50000 | FS21CYY6 | DK0060013889501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -650000 | 50000 | FS21CYY7 | DK0060013897101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -600000 | 50000 | FS21CYY8 | DK0060013895501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -550000 | 50000 | FS21CYZ47 | DK0060013839501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -500000 | 50000 | FS21CYZ48 | DK0060013839401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -450000 | 50000 | FS21CYZ79 | DK0060013874701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -400000 | 50000 | FS21CYZ80 | DK0060013813801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -350000 | 50000 | FS21CYZ81 | DK0060013813501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25325000 | 25325000 | 564 | 5/22/2013 | 5/17/2013 | DKK | P7000000801 | PARIBAS PARIS | IN | -300000 | 50000 | FS21CYZ82 | DK0060013903501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 27857500 | 27857500 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3361 | MACQUARIE BANK LIMITED | IN | -250000 | 50000 | FS24EC63 | DK0060013813901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2787500 | 2787500 | 564 | 5/27/2013 | 5/24/2013 | DKK | E3361 | MACQUARIE BANK LIMITED | IN | 0 | 50000 | FS24EC64 | DK0060013813801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 12215000 | 12215000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -250000 | 250000 | PYC050N13 | DK0060013527301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -312500 | -62500 | PYC050LG8 | DK0060013529701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -375000 | -62500 | PYC050LG8 | DK0060013529801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -437500 | -62500 | PYC050NJ8 | DK0060013529901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -500000 | -62500 | PYC050LN0 | DK0060013530001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -250000 | 250000 | PYC050N13 | DK0060013529101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 12215000 | 12215000 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -187500 | -62500 | PYC050NJ8 | DK0060013528001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 534 | 12/10/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 250000 | PYC050LG8 | DK0060013528601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/7/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | -125000 | 62500 | PYC050N13 | DK0060013528001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 30462500 | 30462500 | 564 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -62500 | 62500 | PYC050LG8 | DK0060013529001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 44900000 | 44900000 | 564 | 12/7/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 250000 | PYC050N13 | DK0060013525701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 44900000 | 44900000 | 534 | 4/7/2014 | 4/2/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | 800000 | 800000 | FS24EC53 | DK0060013843901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 15840000 | 15840000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | 0 | 250000 | FS24EC57 | DK0060013843801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 16531250 | 16531250 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -300000 | 412500 | FS24EC53 | DK0060013831701 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11880000 | 11880000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -837500 | 225000 | FS24EC56 | DK0060013843801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 15870000 | 15870000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -1137500 | 300000 | FS24EC57 | DK0060013843901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11880000 | 11880000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -136250 | 225000 | FS24EC58 | DK0060013841301 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11880000 | 11880000 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -1627500 | 225000 | FS24EC57 | DK0060013846851 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 14071500 | 14071500 | 534 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -190250 | 265000 | FS24EC54 | DK0060013840651 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 14071500 | 14071500 | 564 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -2202500 | 265000 | FS24EC55 | DK0060013846861 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 189400000 | 189400000 | 564 | 4/8/2014 | 4/4/2014 | DKK | B0104-10519 | BNP PARIBAS SEC SERV. | IN | -252500 | -2202500 | FS24EC54 | DK0060013840651 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 188800000 | 188800000 | 564 | 4/8/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -262500 | 265000 | FS24EC57 | DK0060013845901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5275000 | 5275000 | 534 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -2827500 | 100000 | FS24EC57 | DK0060013845901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 92400000 | 92400000 | 534 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -175000 | -175000 | FS24EC58 | DK0060013854121 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 92400000 | 92400000 | 534 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -3002500 | 175000 | FS24EC54 | DK0060013854170 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 26275000 | 26275000 | 534 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -3052500 | 50000 | FS24800474 | DK0060013323101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5275000 | 5275000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -3352500 | 100000 | FS24800457 | DK0060013543901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 188800000 | 188800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3351 | BANK OF NEW YORK, THE | IN | -2602500 | 265000 | FS24800580 | DK0060013846661 |

DK006013274

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux_cours | capitaux_nets | codetypeopecct | date_compta | date_effet | devise | dossietitres | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 165312500 | 165312500 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2250000 | 312500 | PG4080055 | E100028537901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 158700000 | 158700000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1900000 | 300000 | PG4080252 | E100028457905 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 159300000 | 159300000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1600000 | 300000 | PG4080BF9 | E100028465902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 158400000 | 158400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1900000 | 300000 | PG4080204 | E100028466803 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 140250000 | 140250000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1125000 | 250000 | PG4080861 | E100028468801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 140713000 | 140713000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -850000 | 250000 | PG4080FP5 | E100028460803 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -625000 | 225000 | PG4080C53 | E100028539403 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 118800000 | 118800000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -400000 | 225000 | PG4080C56 | E100028540804 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -325000 | 175000 | PG4080C54 | E100028540002 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 92400000 | 92400000 | 564 | 4/9/2014 | 4/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -50000 | 175000 | PG4080C58 | E100028541705 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 26235000 | 26235000 | 564 | 4/9/2014 | 4/8/2014 | DKK | BE010410019 | BNP PARIBAS PARIS | IN | 0 | 50000 | PG4080FH4 | E100028532019 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -85000 | 85000 | PG6121178 | E100013456505 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -170000 | 85000 | PG6121179 | E100013458905 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -250000 | 85000 | PG6121100 | E100013460001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -340000 | 85000 | PG6121101 | E100013459601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -425000 | 85000 | PG6121102 | E100013460601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -510000 | 85000 | PG6121102 | E100013461401 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -595000 | 85000 | PG6121105 | E100013460802 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -680000 | 85000 | PG6121103 | E100013461801 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -425000 | 85000 | PG6121108 | E100013461001 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 534 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -340000 | 85000 | PG6121110 | E100013461006 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -760000 | 85000 | PG6121109 | E100013464005 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -680000 | 85000 | PG6121100 | E100013464900 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -595000 | 85000 | PG6121178 | E100013459902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -510000 | 85000 | PG6121102 | E100013461902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -425000 | 85000 | PG6121105 | E100013462105 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -340000 | 85000 | PG6121108 | E100013461B |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45362500 | 45362500 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 85000 | PG6121128 | E100013459802 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -17500 | | PG714CEV7 | E100014796403 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -33000 | | PG714CEV8 | E100069795901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -52500 | | PG714CEV0 | E100069797501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -70000 | | PG714CEW4 | E100069779800 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -87500 | | PG714CEV1 | E100069796601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -105000 | | PG714CEW8 | E100014799901 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -122500 | | PG714CEX0 | E100069799902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -140000 | | PG714CEX2 | E100069799902 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -157500 | | PG714CEX5 | E100069800101 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -175000 | | PG714CEZ3 | E100014482601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -192500 | | PG714CEX7 | E100014479903 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -210000 | | PG714CEZ1 | E100069801601 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -227500 | | PG714CEY8 | E100014805802 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -245000 | | PG714CEY4 | E100014805501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -262500 | | PG714CEY2 | E100014805501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -280000 | | PG714CEY7 | E100014807302 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -297500 | | PG714CEY1 | E100014807502 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -315000 | | PG714CFC1 | E100014809501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -332500 | | PG714CFC0 | E100014809501 |
| DK0060013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -350000 | | PG714CFE5 | E100014809501 |

CONFIDENTIAL

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeofepoet | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | references | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 367500 | -17500 | PG71407F0 | E100034811501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 385000 | -17500 | PG71407F2 | E100034811260 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1437500 | 1437500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 387500 | -2500 | PG71407F3 | E100034983901 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 405000 | -17500 | PG71407G0 | E100034780701 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 422500 | -17500 | PG71407C04 | E100034780704 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 440000 | -17500 | PG71407C08 | E100034787801 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 457500 | -17500 | PG71407C51 | E100034788201 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 475000 | -17500 | PG71407C55 | E100034789001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 490500 | -17500 | PG71407C71 | E100034780302 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 510000 | -17500 | PG71407C73 | E100034789502 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 527500 | -17500 | PG71407CV0 | E100034790120 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 545000 | -17500 | PG71407CV3 | E100034795003 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 562500 | -17500 | PG71407CL2 | E100034781200 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 580000 | -17500 | PG71407CL5 | E100034794001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 597500 | -17500 | PG71407CL7 | E100034794103 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 615000 | -17500 | PG71407CL8 | E100034794401 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 632500 | -17500 | PG71407CV2 | E100034795301 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 650000 | -17500 | PG71407CT1 | E100034798401 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260029 | BNP PARIBAS SEC. SERV | IN | 630500 | -17500 | PG71407CV6 | E100034796103 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 632500 | -17500 | PG71407CV3 | E100034798401 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 615000 | -17500 | PG71407CV6 | E100034796103 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 597500 | -17500 | PG71407CJ0 | E100034798702 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 580000 | -17500 | PG71407CJ1 | E100034799601 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 562500 | -17500 | PG71407CU8 | E100034799001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 545000 | -17500 | PG71407XW4 | E100034794401 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 534 | 7/24/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 527500 | -17500 | PG71407XV2 | E100034798401 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 510000 | -17500 | PG71407XW6 | E100034798501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 492500 | -17500 | PG71407XV4 | E100034799901 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 475000 | -17500 | PG71407XV0 | E100034789001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 457500 | -17500 | PG71407X82 | E100034788201 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1437500 | 1437500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 440000 | -17500 | PG71407X01 | E100034800001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 422500 | -17500 | PG71407X7 | E100034800701 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 405000 | -17500 | PG71407X71 | E100034811501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 387500 | -17500 | PG71407C23 | E100034811602 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 370000 | -17500 | PG71407C44 | E100034840501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 352500 | -17500 | PG71407C60 | E100034840601 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 335000 | -17500 | PG71407C62 | E100034842601 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 330000 | -5000 | PG71407CE4 | E100034840001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1437500 | 1437500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 312500 | -17500 | PG71407C04 | E100034780704 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 300000 | -12500 | PG71407CC1 | E100034890001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 282500 | -17500 | PG71407CC5 | E100034890501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 265000 | -17500 | PG71407F6 | E100034890502 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 247500 | -17500 | PG71407F0 | E100034811501 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 230000 | -17500 | PG71407E01 | E100034812601 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1437500 | 1437500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 227500 | -2500 | PG71407X73 | E100034813001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 210000 | -17500 | PG71407X82 | E100034780701 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 192500 | -17500 | PG71407E04 | E100034780704 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 175000 | -17500 | PG71407C88 | E100034787701 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 157500 | -17500 | PG71407C55 | E100034789001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 140000 | -17500 | PG71407C55 | E100034789001 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 122500 | -17500 | PG71407CT5 | E100034790302 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 105000 | -17500 | PG71407CT5 | E100034791502 |
| DK0060013274 | 7783JP | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1062500 | 1062500 | 564 | 7/25/2014 | 7/24/2014 | DKK | B0104260039 | BNP PARIBAS SEC. SERV | IN | 87500 | -17500 | PG71407CT8 | E100034791503 |

DK0060013274    ED8F-00G004196

| code_lien | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/autres | capital/sujets | code/type/opsect | date_compta | date_effet | devise | dossa/tiers | institut_tiers | nature | niveau_avide | quantite_mvt | reference/me | ref/externe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | B1010410019 | BNP PARIBAS SEC SERV | IN | -70000 | 17500 | PG714CE102 | D100034793001 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | B1010410019 | BNP PARIBAS SEC SERV | IN | -52500 | 17500 | PG714CE104 | D100034793601 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | B1010410019 | BNP PARIBAS SEC SERV | IN | -30000 | 17500 | PG714CE107 | D100034794031 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | B1010410019 | BNP PARIBAS SEC SERV | IN | -17500 | 17500 | PG714CE108 | D100034794401 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10062500 | 10062500 | 564 | 7/15/2014 | 7/14/2014 | DKK | B1010410019 | BNP PARIBAS SEC SERV | IN | 0 | 17500 | PG714CE92 | D100025508001 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4137500 | 4137500 | 564 | 12/9/2013 | 12/6/2013 | EUR | B1010410019 | BNP PARIBAS SEC SERV | IN | 62500 | 62500 | PG729NQ8 | D100025508651 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4137500 | 4137500 | 534 | 12/9/2013 | 12/6/2013 | EUR | B1010410019 | BNP PARIBAS SEC SERV | IN | 0 | -62500 | PG729NQ8 | D100025508301 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 4/9/2014 | 4/9/2014 | EUR | E6686 | JPMORGAN CHASE BANK, N.A. | IN | 23000 | 23000 | PG409BR17 | D100028569501 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 4/9/2014 | 4/9/2014 | EUR | E6686 | JPMORGAN CHASE BANK, N.A. | IN | 0 | -23000 | PG409BR17 | D100028569501 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 4/10/2014 | 4/10/2014 | EUR | E8888 | DE FICTIF | IN | -23000 | -23000 | PG410CR46 | D100028605501 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 4/11/2014 | 4/10/2014 | EUR | E8888 | DE FICTIF | IN | 0 | 23000 | PG410CR46 | D100028605901 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6405472.5 | 6405472.5 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | -85000 | 85000 | PG613DFC1 | D100033502001 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6405472.5 | 6405472.5 | 564 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | 85000 | PG613DFC1 | D100033502301 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 513 | 7/15/2014 | 7/15/2014 | EUR | B1010410019 | BNP PARIBAS SEC SERV | IN | -17500 | -17500 | PG715CHN9 | D100034887701 |
| DK006013274 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | B1010410019 | BNP PARIBAS SEC SERV | IN | 0 | 17500 | PG715CHN9 | D100034887701 |

CONFIDENTIAL

DK006013274

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtitres | capitauxtitres | codetypeprojecet | date_compta | date_effet | device | dossaleliers | initula_liers | nature | niveau_solde | quantite_mvt | refinterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | PG313C2H6 | E000027141203 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | PG313C2H7 | E000027141603 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 250000 | PG313C2H8 | E000027142001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | PG313C2H9 | E000027142401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 34200000 | 34200000 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -200000 | PG313J4T6 | E000027145001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 34200000 | 34200000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | -200000 | PG313J4T7 | E000027134481 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 350000 | -250000 | PG313A4T2 | E000027135363 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 100000 | -250000 | PG313AV27 | E000027135863 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -150000 | -250000 | PG313AV40 | E000027138202 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -400000 | -250000 | PG313AV49 | E000027144400 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -650000 | -250000 | PG313AV87 | E000027138801 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -900000 | -250000 | PG313AV88 | E000027138501 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1150000 | -250000 | PG313AV99 | E000027137805 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1400000 | -250000 | PG313AYD1 | E000027137205 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1650000 | -250000 | PG313AYC1 | E000027139001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1900000 | -250000 | PG313AYC3 | E000027139901 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2150000 | -250000 | PG313AYC4 | E000027140201 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2400000 | -250000 | PG313AYC5 | E000027140601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2650000 | -250000 | PG313AYC6 | E000027141005 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2900000 | -250000 | PG313AYC7 | E000027141401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3150000 | -250000 | PG313AYC8 | E000027141803 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3400000 | 250000 | PG313AY00 | E000027142201 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3650000 | 250000 | PG313AY91 | E000027142601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | 250000 | PG313AY92 | E000027143201 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4150000 | -250000 | PG313AY93 | E000027143601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | 250000 | PG313AY50 | E000027144001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3650000 | 250000 | PG313C2S1 | E000027135560 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3400000 | 250000 | PG313C2S2 | E000027135960 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3400000 | 250000 | PG313C2V6 | E000027136001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3150000 | -250000 | PG313C2S3 | E000027138601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2900000 | -250000 | PG313C2S4 | E000027137401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2650000 | 250000 | PG313C2S5 | E000027136601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2400000 | -250000 | PG313C2S6 | E000027138001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2150000 | -250000 | PG313C2S7 | E000027138880 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1900000 | -250000 | PG313C2S9 | E000027139201 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1650000 | -250000 | PG313C2H1 | E000027139701 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1400000 | -250000 | PG313C2H2 | E000027140401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1150000 | -250000 | PG313C2H3 | E000027140801 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -900000 | -250000 | PG313C2H4 | E000027140401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -650000 | -250000 | PG313C2H5 | E000027140601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -400000 | -200000 | PG313C2Z2 | E000027140401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -200000 | 50000 | PG313C2Z0 | E000027143801 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 32490406.6 | 32490406.6 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50000 | 50000 | PG313C2Z6 | E000027144601 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 34200428 | 34200428 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 240000 | 240000 | PG313AJ3 | E000027143805 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 32985288.0 | 32985288.0 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 375000 | 135000 | PG313C26 | E000027144450 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 17100214 | 17100214 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 475000 | 100000 | PG313C21 | E000027144001 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 16245203.3 | 16245203.3 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 570000 | 95000 | PG313C27 | E000027145401 |
| DK0560079531 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 8550107 | 8550107 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 620000 | 50000 | PG313C24 | E000027144201 |

CONFIDENTIAL

DK0560079531

ED&F-00604196