| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperect | data_compta | data_effet | devise | dossaletiers | initula_tiers | nature | niveau_solde | quantite_mvt | refextreme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 5130064.2 | 5130064.2 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 660000 | 30000 | E1000027171001 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 5130000 | 5130000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 620000 | -39000 | 1000027167601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 8500000 | 8500000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 570000 | -5000 | 1000027167101 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 16245000 | 16245000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 475000 | -95000 | 1000027164702 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 17100000 | 17100000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 375000 | -100000 | 1000027164701 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 23080000 | 23080000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 248000 | 248000 | 1000027166801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 42750000 | 42750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | -350000 | 1000027166901 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 32490000 | 32490000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10000 | -10000 | 1000027164502 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 34200428 | 34200428 | 566 | 3/24/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -190000 | -190000 | 1000027145201 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | E1000027144801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 51508502.71 | 51508502.71 | 566 | 3/24/2014 | 3/21/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | 1000027145001 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/14/2014 | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 0 | E1000027114402 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 0 | 0 | 565 | 3/28/2014 | 3/24/2014 | DKK | E8888 | DE FICTIF | IN | 304600 | 304600 | E1000027283801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 0 | 0 | 563 | 3/28/2014 | 3/24/2014 | DKK | E3251 | DE FICTIF | IN | 0 | 0 | E1000027236602 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 168902110 | 168902110 | 564 | 3/20/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1229600 | 925000 | E1000027192201 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 0 | 0 | 564 | 3/20/2014 | 3/19/2014 | DKK | E8888 | DE FICTIF | IN | 2229600 | 1000000 | E1000027191901 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11300 | 0 | 166700000 | 166700000 | 564 | 3/20/2014 | 3/19/2014 | DKK | PT000000001 | PARIBAS PARIS | IN | 1304600 | 925000 | E1000027191903 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 49497900 | 49497900 | 564 | 3/20/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304600 | -1000000 | E1000027137601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | E1000027163601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 250000 | 250000 | E1000027134601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 500000 | 250000 | E1000027133602 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 250000 | E1000027133601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 250000 | E1000027133605 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 250000 | E1000027137401 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 250000 | E1000027137403 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 250000 | E1000027133603 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 250000 | E1000027137402 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 250000 | E1000027133610 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 250000 | E1000027133609 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2750000 | 250000 | E1000027133608 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 250000 | E1000027134002 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | 250000 | E1000027134801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 250000 | E1000027140001 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 250000 | E1000027140801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 250000 | E1000027140002 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4250000 | 250000 | E1000027143605 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 250000 | E1000027143801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200428 | 34200428 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4750000 | 250000 | E1000027143606 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200428 | 34200428 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 250000 | E1000027143602 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200428 | 34200428 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5200000 | 200000 | E1000027143603 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 16245203.3 | 16245203.3 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5400000 | 200000 | E1000027143604 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32490406.6 | 32490406.6 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5495000 | 95000 | E1000027143607 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23085288.9 | 23085288.9 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5685000 | 190000 | E1000027143801 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 17100214.4 | 17100214.4 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5830000 | 135000 | E1000027144501 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8550107 | 8550107 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5930000 | 100000 | E1000027144502 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5130064.2 | 5130064.2 | 531 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5970000 | 50000 | E1000027144503 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200428 | 34200428 | 566 | 3/04/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 30000 | E1000027144601 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 564 | 3/04/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5800000 | -200000 | E1000027143614 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750535 | 42750535 | 566 | 3/04/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5550000 | -250000 | E1000027143610 |

DK0060079531

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopract | data_compta | data_effet | device | dossaiutteurs | initiale_tiers | nature | niveau_solde | quantite_mvt | référenceme | refmvtdme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/21/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5300000 | -250000 | RG313JCZ51 | E100002713660/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5050000 | -250000 | RG313JCZ52 | E100002713801/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4800000 | -250000 | RG313JCZ53 | E100002713660/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4550000 | -250000 | RG313JCZ54 | E100002713706/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4300000 | -250000 | RG313JCZ55 | E100002713705/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4050000 | -250000 | RG313JCZ56 | E100002713705/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3800000 | -250000 | RG313JCZ57 | E100002713725/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3550000 | -250000 | RG313JCZ58 | E100002713801/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3300000 | -250000 | RG313JCZ59 | E100002713860/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3050000 | -250000 | RG313JCZ5A | E100002713862/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2800000 | -250000 | RG313JCZH4 | E100002713881/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2550000 | -250000 | RG313JCZH5 | E100002713960/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2300000 | -250000 | RG313JCZH3 | E100002714082/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2050000 | -250000 | RG313JCZH4 | E100002714025/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1800000 | -250000 | RG313JCZH6 | E100002714024/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1550000 | -250000 | RG313JCZH7 | E100002714140/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1300000 | -250000 | RG313JCZH8 | E100002714181/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1050000 | -250000 | RG313JCZH9 | E100002714240/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 42750535 | 42750535 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 800000 | -250000 | RG313JCZH9 | E100002714245/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 5130064.2 | 5130064.2 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 770000 | -30000 | RG313HA92 | E100002714201/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 8550107 | 8550107 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 720000 | -50000 | RG313HA25 | E100002714225/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 16243203.3 | 16243203.3 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 625000 | -95000 | RG313JCZ4 | E100002714245/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 1710021.4 | 1710021.4 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 525000 | -50000 | RG313JCZ27 | E100002714050/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 23083288.9 | 23083288.9 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 390000 | -135000 | RG313JCZ06 | E100002714205/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 32490406.6 | 32490406.6 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -190000 | RG313JCZ3 | E100002714381/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 34200428 | 34200428 | 566 | 3/24/2014 | 3/31/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -200000 | RG313JCZH7 | E100002714280/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 51508502.71 | 51508502.71 | 531 | 3/17/2014 | 3/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 304600 | 304600 | RG313W08 | E100002714640/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 168902110 | 168902110 | 531 | 3/18/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1304600 | 1000000 | RG313W05 | E100002714640/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 168902110 | 168902110 | 531 | 3/18/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -304600 | RG313W08 | E100002714640/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 0 | 0 | 566 | 3/20/2014 | 3/31/2014 | EUR | E1636 | (JEFFERIES INTL LTD LDN) | IN | 0 | -1000000 | RG313W05 | E100002722001/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 0 | 0 | 530 | 3/24/2014 | 3/31/2014 | EUR | E1636 | (JEFFERIES INTL LTD LDN) | IN | 250000 | 250000 | RG313JC0N42 | E100002711942/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 0 | 0 | 530 | 3/17/2014 | 3/24/2014 | EUR | E1636 | DE FICTIF | IN | 0 | 0 | RG313JC0N42 | E100002711942/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15044 | 0 | 5130000 | 5130000 | 565 | 3/13/2014 | 3/24/2014 | DKK | E3251 | DE FICTIF | IN | 925000 | 925000 | RG313JC0N42 | E100002714761/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8550000 | 8550000 | 565 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | RG313JA14Y8 | E100002714761/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 16243000 | 16243000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -30000 | -30000 | RG313JA14Y8 | E100002714761/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 17100000 | 17100000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -80000 | -50000 | RG313JA14Y2 | E100002714723/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23985000 | 23985000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -175000 | -95000 | RG313JA14Y3 | E100002714672/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32490000 | 32490000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -275000 | -100000 | RG313JA14Y2 | E100002714721/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34200000 | 34200000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -410000 | -135000 | RG313JA14Y6 | E100002714620/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -600000 | -190000 | RG313JA14Y9 | E100002714520/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -800000 | -200000 | RG313JA14Y1 | E100002714460/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1000000 | -250000 | RG313JA14Y7 | E100002713620/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1250000 | -250000 | RG313JA1AYA0 | E100002713620/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | -250000 | RG313JA14Y1 | E100002713620/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1750000 | -250000 | RG313JA14V0 | E100002713882/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2000000 | -250000 | RG313JA14V0 | E100002712723/1 |
| DX0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2250000 | -250000 | RG313JA14V0 | E100002712723/1 |

DX0060079531

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxrachats | capitauxvente | codetypeopejcct | data_compta | data_effet | device | dossaffaires | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2500000 | -2500000 | E10000271380001 | PG313.KY87 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2750000 | -2750000 | E10000271385011 | PG313.KY88 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3000000 | -3000000 | E10000271376O | PG313.KY89 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3250000 | 3250000 | E10000273390O | PG313.KYC1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 3500000 | E10000273394O | PG313.KYC2 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 3750000 | E10000273398O | PG313.KYC3 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4000000 | -4000000 | E10000271402O | PG313.KYC4 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4250000 | -4250000 | E10000271406O | PG313.KYC5 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4500000 | -4500000 | E10000271414O | PG313.KYC7 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4750000 | -4750000 | E10000271418O | PG313.KYC8 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5000000 | -5000000 | E10000271422O | PG313.KYC9 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5250000 | -5250000 | E10000274235O | PG313.KYD1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | 5500000 | E10000274280O | PG313.KYD2 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | 5750000 | E10000274242O | PG313.KYD3 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 534 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 6000000 | E10000273459O | PG313.KYD4 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5750000 | 5750000 | E10000273840O | PG313.KYA0 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5500000 | 5500000 | E10000273883O | PG313.KYA7 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 5250000 | E10000273880O | PG313.KYA1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5000000 | -5000000 | E10000274440O | PG313.KYA9 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4750000 | -4750000 | E10000273880O | PG313.KY87 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 4500000 | E10000273852O | PG313.KY88 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4250000 | -4250000 | E10000273701O | PG313.KY89 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4000000 | -4000000 | E10000273852O | PG313.KYB0 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 3750000 | E10000273487O | PG313.KYB1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3500000 | 3500000 | E10000274409O | PG313.KYC1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3250000 | -3250000 | E10000273871O | PG313.KYC2 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 3000000 | E10000273403O | PG313.KYC4 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2750000 | -2750000 | E10000273402O | PG313.KYC5 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2500000 | -2500000 | E10000273467O | PG313.KYC7 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2250000 | -2250000 | E10000271401O | PG313.KYC8 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | E10000274180O | PG313.KYC9 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1750000 | 1750000 | E10000274460O | PG313.KYD1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | -1500000 | E10000274465O | PG313.KYD2 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1250000 | 1250000 | E10000274491O | PG313.KYD3 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1000000 | -1000000 | E10000274305O | PG313.KYD5 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 42750000 | 42750000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2500000 | 2500000 | E10000274103O | PG313.KYD3 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34300000 | 34300000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -800000 | 2000000 | E10000274460O | PG313.KYT1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 34300000 | 34300000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -600000 | 2000000 | E10000274660O | PG313.KYT7 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32490000 | 32490000 | 564 | 3/14/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -410000 | 1900000 | E10000274520O | PG313.KYV6 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23085000 | 23085000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -275000 | 1350000 | E10000274662O | PG313.KYV4 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 17100000 | 17100000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -175000 | 1000000 | E10000274440O | PG313.KYV6 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 16245000 | 16245000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -80000 | 95000 | E10000274203O | PG313.KYV2 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 8550000 | 8550000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -38000 | 50000 | E10000274203O | PG313.KYV8 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5130000 | 5130000 | 564 | 3/14/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000 | 30000 | E10000274760O | PG313.KYV3 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 166700000 | 166700000 | 534 | 3/19/2014 | 3/19/2014 | DKK | E3251 | PARIBAS PARIS | IN | 0 | -1000000 | E10000273474O | PG315CP1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 166700000 | 166700000 | 564 | 3/20/2014 | 3/19/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 1000000 | E10000267560O | PG315CP1 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 49497500 | 49497500 | 564 | 3/21/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -304600 | 304600 | E10001277360O | PG321EH05 |
| DK0060079531 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 49497500 | 49497500 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 304600 | E10001277360O | PG321EH05 |

DK0060079531

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperect | date_compta | date_effet | devise | dossaietiers | initiala_tiers | nature | noveau_solde | quantite_mvt | refextorne | refinterna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/21/2014 EUR | E1636 | JEFFERIES INTL LTD LDN | IN | -250000 | -250000 | PG314CG64 | 1100002722170| |
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 SV3 | 3/17/2014 | 3/21/2014 EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 250000 | PG314CG64 | 1100002722170| |
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/21/2014 EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 250000 | 250000 | PG317BF5 | 1100002783800| |
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/21/2014 EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 250000 | PG317BF5 | 1100002783801| |
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 531 | 3/19/2014 | 3/19/2014 EUR | E8888 | DE FICTIF | IN | -925000 | -925000 | PG315OGQ9 | 00VMAFE |
| DX006079531 | 77852lf | 100 | ES&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/20/2014 | 3/19/2014 EUR | E8888 | DE FICTIF | IN | 0 | 925000 | PG315OGQ9 | 00VMAFE |

CONFIDENTIAL

ED&F-00604196

DX006079531

| code_isin | dossier | guichet | nom_client | corr_affili | radine | restrict | capitaaxunts | capitauxrets | codetypeopsect | date_compta | date_effet | device | dossieries | initiul_tiers | nature | nouveau_solde | quantite_mvt | refterme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 4734600 | 4734600 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 26000 | 26000 | PF415CV58 | E1000012071590 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 4734600 | 4734600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF416ET2 | E1000012055661 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5098800 | 5098800 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 28000 | 28000 | PF415CVA3 | E1000012069580 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5098800 | 5098800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415EX8 | E1000012055502 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5280900 | 5280900 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 29000 | 29000 | PF415CRB | E1000012073952 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5280900 | 5280900 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CRE2 | E1000012072120 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 5463000 | 5463000 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 30000 | 30000 | PF415CV88 | E1000012073952 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 5463000 | 5463000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CE76 | E1000012072120 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5645100 | 5645100 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 31000 | 31000 | PF415SV87 | E1000012073982 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 5645100 | 5645100 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415EX9 | E1000012055439 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 5827200 | 5827200 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 32000 | 32000 | PF415CU24 | E1000012073730 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 5827200 | 5827200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF416ET4 | E1000012054658 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 6191400 | 6191400 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 34000 | 34000 | PF415CVA5 | E1000012070600 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 6191400 | 6191400 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CV6 | E1000012056001 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 6373500 | 6373500 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 50000 | -35000 | PF415CV73 | E1000012073950 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 6373500 | 6373500 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CV99 | E1000012072720 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 1638900 | 1638900 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 9000 | 9000 | PF415CV2 | E1000012073560 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 1638900 | 1638900 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CV99 | E1000012072710 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 4552500 | 4552500 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 25000 | -9000 | PF415CP8 | E1000012060940 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 4552500 | 4552500 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 25000 | PF415CE97 | E1000012062099 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 1274700 | 1274700 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -7000 | -7000 | PF416ET7 | E1000012060209 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 1092600 | 1092600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000 | 0 | PF415CV83 | E1000012060200 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 1092600 | 1092600 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 6000 | -6000 | PF416CE2D | E1000012073730 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 1274700 | 1274700 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -7000 | -7000 | PF415CV25 | E1000012073730 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 1456800 | 1456800 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 8000 | 8000 | PF415SCV95 | E1000012073730 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 1456800 | 1456800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF415CV78 | E1000012073560 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 0 | 0 | 565 | 4/25/2014 | 4/22/2014 | DKK | I0099 | GOLDMAN SACHS INT. CORP | IN | 165000 | -8000 | PG423BT02 | E1000012138702 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 110499080 | 110499080 | 565 | 4/25/2014 | 4/22/2014 | EUR | B0699 | GOLDMAN SACHS INT. CORP | IN | 215000 | 165000 | PG428R91 | E1000012153320 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | 13251 | PARIBAS PARIS | IN | 715000 | 50000 | PG428R91 | E1000012088601 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 119523167.7 | 119523167.7 | 566 | 4/29/2014 | 4/23/2014 | DKK | 13251 | PARIBAS PARIS | IN | 1250000 | 500000 | PG428R92 | E1000012088602 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 94563881.5 | 94563881.5 | 566 | 4/29/2014 | 4/23/2014 | DKK | 13251 | PARIBAS PARIS | IN | 1750000 | 530000 | PG428R92 | E1000012087601 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 72607511.75 | 72607511.75 | 566 | 4/29/2014 | 4/23/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 2175000 | 500000 | PG428R92 | E1000012138202 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 54117076.8 | 54117076.8 | 566 | 4/29/2014 | 4/23/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 2500000 | 425000 | PG428R93 | E1000012133500 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 24796728 | 24796728 | 564 | 4/29/2014 | 4/24/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 2740000 | 325000 | PG428R93 | E1000012134311 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 51473200 | 51473200 | 564 | 4/29/2014 | 4/24/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 2630000 | 240000 | PG428R94 | E1000012134312 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 97622500 | 97622500 | 564 | 4/29/2014 | 4/24/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 2390000 | -110000 | PG428R94 | E1000012134312 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 169068600 | 169068600 | 566 | 4/29/2014 | 4/24/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 1965000 | -240000 | PG423MTH4 | E1000012134212 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 226815000 | 226815000 | 564 | 4/30/2014 | 4/29/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 1215000 | -425000 | PG423MTH4 | E1000012134212 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | DKK | 13251 | BANK OF NEW YORK, THE | IN | 215000 | -750000 | PG423MTH4 | E1000012073730 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | EUR | 58888 | DE ECTIF | IN | 165000 | -1000000 | PG428MHU3 | E1000012079301 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 18791000 | 18791000 | 563 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -165000 | 215000 | PG423MHU2 | E1000012346201 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 18791000 | 18791000 | 561 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 86000 | 86000 | PG428MHU3 | E1000012346201 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 18791000 | 18791000 | 563 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 173000 | 172000 | PG612CT26 | E1000012346201 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 258000 | 258000 | PG612CT26 | E1000012346501 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3444000 | 344000 | PG612MH9 | E1000012346719 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 430000 | 430000 | PG612MH0 | E1000012346719 |
| DX0060083210 | 7785233F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 11000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 516000 | 516000 | PG612MH1 | E1000012346941 |

CONFIDENTIAL

DK060083210

ED&F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affili | racine | restrict | capitalunits | capitalunits | code/aspect | date_compta | date_effet | device | dossarites | initiale_tiers | nature | nouveau_solde | quantite_mvt | reference | reference_mvt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 602000 | 86000 | PG612DHN1 | D300033466451 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 688000 | 86000 | PG612DHN6 | D300033466452 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 774000 | 86000 | PG612DHN0 | D300033467700 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 860000 | 86000 | PG612DHO | D300033467201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 774000 | -86000 | PG612LN48 | D300033466451 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG612LND | D300033466452 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 602000 | -86000 | PG612LN49 | D300033444901 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 516000 | -86000 | PG612LND | D300033444902 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 430000 | -86000 | PG612LN2 | D300034482201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 344000 | -86000 | PG612LN4 | D300034482202 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 258000 | -86000 | PG612LN5 | D300034446901 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 12000 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 172000 | -86000 | PG612LN7 | D300033450201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 18791000 | 18791000 | 563 | 6/13/2014 | 6/20/2014 | DKK | E2691 | PARIBAS PARIS | IN | 86000 | 0 | PG6312KAS | D300034449604 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 13000 | 0 | 0 | 0 | 564 | 6/17/2014 | 6/12/2014 | EUR | E2691 | ING BANK N.V. | IN | 86000 | 86000 | PG61MMAS | D300035315201 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1092600 | 1092600 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 6000 | 6000 | PG630ADGR | D300120735301 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5098800 | 5098800 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 34000 | 28000 | PG630ADGR | D300120695001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5280900 | 5280900 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 63000 | 29000 | PF415CVA3 | D300120695002 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5645100 | 5645100 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 94000 | 31000 | PF415CV81 | D300120695087 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6391400 | 6391400 | 531 | 4/15/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 126000 | 32000 | PF415CV87 | D300120695055 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5827200 | 5827200 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 160000 | 34000 | PF415CV24 | D300120707301 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1274700 | 1274700 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 167000 | 7000 | PF415CVA5 | D300120727101 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1458800 | 1458800 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 175000 | 8000 | PF415CV56 | D300120727102 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4552500 | 4552500 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 184000 | 9000 | PF415CV99 | D300120737501 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1638900 | 1638900 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 209000 | 25000 | PF415CV08 | D300120737302 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4734600 | 4734600 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 235000 | 26000 | PF415CV58 | D300120731130 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5463000 | 5463000 | 531 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 265000 | 30000 | PF415CV88 | D300120707302 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6373500 | 6373500 | 531 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 300000 | 35000 | PF415CV03 | D300120727501 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1092600 | 1092600 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 294000 | -6000 | PF415CV83 | D300120207301 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1274700 | 1274700 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 287000 | -7000 | PF415CV85 | D300120727101 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1458800 | 1458800 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 279000 | -8000 | PF415CV56 | D300120727102 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4552500 | 4552500 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 254000 | -25000 | PF415CV99 | D300120737501 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1638900 | 1638900 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 245000 | -9000 | PF415CV08 | D300120737302 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4734600 | 4734600 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 219000 | -26000 | PF415CV58 | D300120731130 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5098800 | 5098800 | 566 | 4/18/2013 | 4/18/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 191000 | -28000 | PF415CVA3 | D300120695001 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5280900 | 5280900 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 162000 | -29000 | PF415CV82 | D300120207302 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5463000 | 5463000 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 132000 | -30000 | PF415CV88 | D300120707302 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5645100 | 5645100 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 101000 | -31000 | PF415CV87 | D300120695087 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5827200 | 5827200 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 69000 | -32000 | PF415CV24 | D300120707301 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6391400 | 6391400 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 35000 | -34000 | PF415CVA5 | D300120727901 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6373500 | 6373500 | 566 | 4/28/2004 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | -35000 | PF415CV03 | D300120727501 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110499080 | 110499080 | 566 | 4/28/2014 | 4/23/2014 | DKK | E3251 | PARIS OUEST | IN | 530000 | 530000 | PG428EBY1 | D300027917500 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1195216177 | 1195216177 | 566 | 4/28/2014 | 4/23/2014 | DKK | E3251 | PARIS OUEST | IN | 1035000 | 505000 | PG428EBY2 | D300027917500 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110499080 | 110499080 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1535000 | 500000 | PG428EBY2 | D300027908200 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 94563481.5 | 94563481.5 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1960000 | 425000 | PG428EBY4 | D300027133701 |
| DK0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 726075131.75 | 726075131.75 | 531 | 4/28/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2285000 | 325000 | PG428EBY5 | D300012513301 |

DK0060083210

| code_isin | dossier | guichet | nom_client | corr_affili | racine | restrict | capitauxms | capitauxms | codstypopsct | date_compta | date_effet | device | dossierss | initiule_tiers | nature | niveau_solde | quantite_mvt | refdateme | refinterext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 54117076.8 | 54117076.8 | 531 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2525000 | -240000 | PG42808X5 | 10000297601e11 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 94563681.5 | 94563681.5 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2100000 | -425000 | PG42808N4 | 10000297133009 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 54117076.8 | 54117076.8 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1860000 | -240000 | PG42808X5 | 10000293800 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 72607531.75 | 72607531.75 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1535000 | -325000 | PG42808Y3 | 10000293809 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 1035000 | -500000 | PG42808Y1 | 10000293800 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 110499080 | 110499080 | 566 | 4/29/2014 | 4/23/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 535000 | -500000 | PG42808Y2 | 10000293502 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 1195231617 | 1195231617 | 566 | 4/29/2014 | 4/23/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | | -535000 | PG42808X2 | 10000296792 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 86000 | 86000 | PG612CT72 | 10000334650 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 172000 | 86000 | PG612CT72 | 10000346607 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 258000 | 86000 | PG612CT72 | 10000334660 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 344000 | 86000 | PG612CT72 | 10000346701 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 430000 | 86000 | PG612DH41 | 10000334660 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 516000 | 86000 | PG612DH41 | 10000346609 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 602000 | 86000 | PG612DH46 | 10000334650 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 688000 | 86000 | PG612DH46 | 10000346701 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 774000 | 86000 | PG612DH45 | 10000346701 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 688000 | -86000 | PG612DH46 | 10000346600 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 602000 | -86000 | PG612CT72 | 10000334608 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 516000 | -86000 | PG612CT72 | 10000346609 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 430000 | -86000 | PG612DH41 | 10000334660 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 344000 | -86000 | PG612DH41 | 10000346602 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 566 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 258000 | -86000 | PG612DH41 | 10000334660 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 172000 | -86000 | PG612CT72 | 10000346600 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 18791000 | 18791000 | 531 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 86000 | -86000 | PG612DH45 | 10000346609 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 9080921 | 9080921 | 531 | 4/22/2013 | 4/17/2013 | EUR | E0699 | PARIBAS PARIS | IN | 0 | 0 | PG42818FD2 | 10000127970 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 9080921 | 9080921 5V1 | 531 | 4/23/2014 | 4/22/2014 | EUR | E0699 | PARIBAS PARIS | IN | 350000 | 350000 | P4183AHH5 | 10000127970 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | | | 530 | 4/23/2014 | 4/22/2014 | EUR | 18888 | GOLDMAN SACHS INT. CORP | IN | 50000 | -350000 | PG42818FD2 | 10000133201 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | | | 530 | 4/23/2014 | 4/23/2014 | EUR | 18888 | D E H CTIF | IN | 215000 | 165000 | PG42818FD2 | 10000149999 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2623215 | 2623215 | 565 | 4/25/2013 | 4/22/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 50000 | 50000 | PG6218W4D | 10000155120 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2623215 | 2623215 | 530 | 6/13/2014 | 6/12/2014 | EUR | C2691 | ING BANK N.V. | IN | 86000 | 86000 | PG6218BB43 | 10000155120 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2623215 | 2623215 | 530 | 6/13/2014 | 6/12/2014 | EUR | C2691 | ING BANK N.V. | IN | 172000 | 172000 | PG6218BB45 | 10000160770 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 2623215 | 2623215 5V1 | 530 | 6/13/2014 | 6/12/2014 | EUR | C2691 | ING BANK N.V. | IN | 86000 | 86000 | PG6218MA45 | 10000155120 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5463000 | 5463000 | 565 | 6/17/2014 | 6/22/2014 | EUR | C2691 | ING BANK N.V. | IN | 0 | 0 | PG613155V1 | 10000155120 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5645100 | 5645100 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -30000 | -30000 | PF416CEY6 | 10000120504 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 5827200 | 5827200 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | 41000 | 31000 | PF416CEY4 | 10000120504 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6191400 | 6191400 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -93000 | -32000 | PF416CEY4 | 10000205601 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6373500 | 6373500 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -127000 | -34000 | PF416CEY4 | 10000205601 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1092600 | 1092600 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -34000 | -34000 | PF416CEY3 | 10000206000 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1274700 | 1274700 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -175000 | -7000 | PF416CEY8 | 10000206000 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1456800 | 1456800 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -183000 | -8000 | PF416CEY8 | 10000206004 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 1638900 | 1638900 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -192000 | -9000 | PF416CEY8 | 10000206007 |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 4552500 | 4552500 | 534 | 4/16/2013 | 4/15/2013 | EUR | PT000000801 | PARIBAS PARIS | IN | -217000 | -25000 | PF416CEY7 | 10000206007 |

DX0060083210

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxrss | capitauxres | codtypo/pspect | date_compta | date_effet | devise | dossierliens | initiale_tiers | nature | nouveau_solde | quantite_mvt | refdatefin | refinterneq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 4734600 | 4734600 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -243000 | -26000 | PF416CEYE | E100001205304 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5098800 | 5098800 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -271000 | -28000 | PF416CEYE | E100001205502 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5280900 | 5280900 | 534 | 4/16/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -300000 | -29500 | PF416CEYE | E100001205442 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5463000 | 5463000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -270000 | 30000 | PF416CEYE | E100001205462 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5645100 | 5645100 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -239000 | 31000 | PF416CEYE | E100001205522 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5827200 | 5827200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -208000 | 32000 | PF416CEYE | E100001205482 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 6191400 | 6191400 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -173000 | 34000 | PF416CEYE | E100001205562 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 6373500 | 6373500 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -138000 | 35000 | PF416CEYE | E100001205542 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 1092600 | 1092600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -132000 | 6000 | PF416CEZI | E100001205602 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 1274700 | 1274700 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -125000 | 7000 | PF416CEZD | E100001206042 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 1456800 | 1456800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -117000 | 8200 | PF416CEZB | E100001206001 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 1638900 | 1638900 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | -108000 | 9000 | PF416CEYE | E100001206048 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 4552500 | 4552500 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 83000 | 25000 | PF416CEYE | E100001205401 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 4734600 | 4734600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 57000 | 26000 | PF416CEYE | E100001205582 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5098800 | 5098800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 29000 | 29000 | PF416CEYE | E100001205301 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 5280900 | 5280900 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PF416CEYE | E100001205361 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 24796728 | 24796728 | 564 | 4/28/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -110000 | -110000 | PG42BAWH1 | E100004294131 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 53473200 | 53473200 | 534 | 4/28/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | -240000 | PG42BAWV6 | E100002962960 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 97622500 | 97622500 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -775000 | -425000 | PG42BAWV2 | E100002962580 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 97622500 | 97622500 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | -425000 | PG42BAWV2 | E100002962501 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 53473200 | 53473200 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -110000 | -240000 | PG42BAWV6 | E100002962500 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 24796728 | 24796728 | 564 | 4/29/2014 | 4/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -110000 | PG42BAWH1 | E100002941310 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 169068600 | 169068600 | 564 | 4/29/2014 | 4/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 110000 | 110000 | PG42BAWV1 | E100001340104 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 22681000 | 22681000 | 564 | 6/12/2014 | 6/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | -750000 | PG42WH1 | E100002933130 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 22681000 | 22681000 | 564 | 6/12/2014 | 6/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1750000 | -1000000 | PG42WH1 | E100002933133 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 169068600 | 169068600 | 534 | 6/12/2014 | 6/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | -750000 | PG42WH1 | E100001272671 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 750000 | PG42WH1 | E100003448045 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 0 | PG42L2DM | E100003448041 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -86000 | -86000 | PG42L2LM4 | E100003448002 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -172000 | -86000 | PG42L2LM5 | E100003448061 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -258000 | -86000 | PG42L2LM6 | E100003449001 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -344000 | -86000 | PG42L2LM7 | E100003449041 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -430000 | -86000 | PG42L2LM8 | E100003340202 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -516000 | -86000 | PG42L2LM5 | E100003448201 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -602000 | -86000 | PG42L2LM5 | E100003448205 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -688000 | -86000 | PG42L2LM9 | E100003474701 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -774000 | 86000 | PG42L2LM8 | E100003474720 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -860000 | 86000 | PG42L2LM8 | E100003474701 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -774000 | 86000 | PG42L2LM8 | E100003474720 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -688000 | 86000 | PG42L2LM9 | E100003446501 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -602000 | 86000 | PG42L2LM2 | E100003446520 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -516000 | 86000 | PG42L2LM5 | E100003448205 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -430000 | 86000 | PG42L2LM5 | E100003448201 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -344000 | 86000 | PG42L2LM7 | E100003449041 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -258000 | 86000 | PG42L2LM6 | E100003449001 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -172000 | 86000 | PG42L2LM5 | E100003448061 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -86000 | 86000 | PG42L2LM4 | E100003448002 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 18791000 | 18791000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 86000 | PG42L2DU | E100003448041 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 0 | 0 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 86000 | PG42L2DU | E100003449050 |
| DK0060083210 | 7785230F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000606919 | 15544 | 0 | 0 | 0 | 533 | 4/29/2014 | 4/26/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | -50000 | -50000 | PG42BBNU3 | E100002938210 |

DK0060083210 — ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxnets | capitauxbruts | codtyposopsect | date_compta | date_effet | devise | dossiers | institute_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 533 | 4/29/2014 | 4/29/2014 | EUR | E8888 | D.E.F.CTIF | IN | -215000 | -215000 | PG429BNU2 | E100002978133L |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E8888 | D.E.F.CTIF | IN | -50000 | 165000 | PG429BNU2 | E100002978155L |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 563 | 4/30/2014 | 4/29/2014 | EUR | E0699 | GOLDMAN SACHS INT. CORP | IN | 0 | 50000 | PG429BNU3 | E100002978090L |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 563 | 6/2/2014 | 6/2/2014 | EUR | D2690 | ING BANK N.V. | IN | 86000 | 86000 | PG620AGOB | E100003389795L |
| DX0060083210 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 00000006919 | 15544 | 0 | 0 | 0 | 533 | 6/2/2014 | 6/2/2014 | EUR | D2690 | ING BANK N.V. | IN | 0 | 86000 | PG620AGOB | E100003389793L |

CONFIDENTIAL

DX0060083210

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/prospect | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | noveau_solde | quantite_mvt | referenceme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 99100000 | 99100000 | 564 | 12/3/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -100000 | -100000 | PICG5OC04 | E1000025490655 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 52680000 | 52680000 | 566 | 12/6/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 400000 | PICG5OC03 | E10000254198 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 89100000 | 89100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 210000 | -90000 | PICG5PA0 | E1000025490634 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 110000 | -100000 | PICG5DN N5 | E10000254894S2 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 10000 | 10000 | PICG5O21 | E10000254916S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 11000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -90000 | -100000 | PICG5O22 | E10000254894s2 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -100000 | -100000 | PICG5OC02 | E10000254890S2 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -100000 | -100000 | PICG5O23 | E10000254923 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -190000 | -100000 | PICG5O24 | E10000254905S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -290000 | -100000 | PICG5O25 | E10000254910S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -390000 | -100000 | PICG5O27 | E10000254911S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -490000 | -100000 | PICG5O28 | E10000254914S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -590000 | -100000 | PICG5O29 | E10000254909S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 490000 | 100000 | PICG6K61 | E100002551062 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 390000 | 100000 | PICG6K65 | E100002551401 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 190000 | 100000 | PICG6K646 | E100002550980 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/6/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -90000 | 100000 | PICG6K647 | E100002551022 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 382500000 | 382500000 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 90000 | 90000 | PICG6K640 | E100002551017 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 382500000 | 382500000 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -390000 | -390000 | PICG6K652 | E100002550981 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -790000 | -400000 | PICG6K653 | E100002550922 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 52680000 | 52680000 | 564 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1190000 | -400000 | PICG6K622 | E100002550922 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -790000 | -90000 | PICG8M96 | E100002554910S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | | | 565 | 12/9/2013 | 12/6/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -390000 | 400000 | PICG8M80 | E100002554912S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 392400000 | 392400000 | 564 | 12/10/2013 | 12/9/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 390000 | PICG8M9S | E100002558083S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 13000 | 0 | 392400000 | 392400000 | 564 | 12/10/2013 | 12/9/2013 | DKK | E6797 | CITIBANK N.A. | IN | -400000 | -400000 | PICG6K56 | E100002551080 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 52680000 | 52680000 | 531 | 12/5/2013 | 12/3/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 400000 | PICG8M96 | E100002554910S0 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 52680000 | 52680000 | 566 | 12/5/2013 | 12/3/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 400000 | PICG8OC03 | E100002554934 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 52680000 | 52680000 | 566 | 12/5/2013 | 12/3/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | -200000 | -100000 | PICG6K643 | E100002551086 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 100000 | 100000 | PICG6K633 | E100002551077 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 200000 | 100000 | PICG6K645 | E100002551401 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 100000 | PICG6K646 | E100002550981 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 100000 | PICG6K667 | E100002551050 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 90000 | PICG6K640 | E100002550961 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/6/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 200000 | -100000 | PICG6K641 | E100002550982 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 100000 | -100000 | PICG6K643 | E100002551080 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | -100000 | -200000 | PICG6K645 | E100002551077 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | -100000 | 100000 | PICG6K641 | E100002551050 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 400000 | 400000 | PICG8M96 | E10000255491701 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 800000 | 400000 | PICG8M96 | E100002554911 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 400000 | PICG8M96 | E11000255492701 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 390000 | PICG8M85 | E100002551080 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 1100000 | -400000 | PICG8M84 | E100002551092 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 800000 | -390000 | PICG8M85 | E100002555019 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | 400000 | -400000 | PICG8M96 | E100002554910 |
| DK0060102614 | 778523F | 0 | 100 ED&F MAN CAPITAL MKT LTD | 00000086919 | 15644 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/9/2013 | EUR | BE010400019 | BNP PARIBAS SEC. SERV. | IN | | -400000 | PICG8M96 | E100002554911 |

CONFIDENTIAL

DK06010282614

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypopspect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | niveau_solde | quantite_mvt | reference | referenceinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 89190000 | 89190000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -90000 | -90000 | PICOSOPA0 | E100002549049 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -190000 | -100000 | PICOSDNN5 | E100002549N5 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -290000 | -100000 | PICOSO020 | E100002549020 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -390000 | -100000 | PICOSO021 | E100002549021 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -490000 | -100000 | PICOSO022 | E100002549022 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -590000 | -100000 | PICOSO023 | E100002549023 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -690000 | -100000 | PICOSO038 | E100002549038 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -790000 | -100000 | PICOSO029 | E100002549029 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -890000 | -100000 | PICOSO025 | E100002549025 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -990000 | -100000 | PICOSO027 | E100002549027 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -890000 | 100000 | PICOSDNN5 | E100002549N5 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -790000 | 100000 | PICOSO020 | E100002549020 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -690000 | 100000 | PICOSO021 | E100002549021 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -590000 | 100000 | PICOSO022 | E100002549022 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -490000 | 100000 | PICOSO023 | E100002549023 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -390000 | 100000 | PICOSO025 | E100002549025 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -290000 | 100000 | PICOSO027 | E100002549027 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -190000 | 100000 | PICOSO028 | E100002549028 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 99100000 | 99100000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -90000 | 100000 | PICOSO029 | E100002549029 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 89190000 | 89190000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 90000 | PICOSOPA0 | E100002549040 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 382590000 | 382590000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -390000 | -390000 | PICO6OL53 | E100002553001 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 392400000 | 392400000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -790000 | -400000 | PICO6OL53 | E100002553002 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 392400000 | 392400000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -1190000 | -400000 | PICO6OL56 | E100002553007 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 392400000 | 392400000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -790000 | 400000 | PICO6OL53 | E100002553002 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 392400000 | 392400000 | 564 | 12/9/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | -400000 | 400000 | PICO6OL56 | E100002553007 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 382590000 | 382590000 | 564 | 12/9/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 400000 | PICO6OL53 | E100002553001 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 392400000 | 392400000 | 564 | 12/10/2013 | 12/9/2013 | EUR | IRD10420039 | BNP PARIBAS SEC. SERV | IN | 0 | 400000 | PICO6OL56 | E100002553007 |
| DK0060102614 | 778523F | 100 ED&F MAN CAPITAL MKT LTD | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 52680000 | 52680000 | 534 | 12/9/2013 | 12/9/2013 | EUR | IRD10420039 | BNP PARIBAS SEC. SERV | IN | -400000 | -400000 | PICO9MZ2 | E100002553007 |

CONFIDENTIAL

DK0060102614

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsec | data_compta | data_effet | devise | device | dossaeclers | initula_tiers | nature | niveau_solde | quantite_mvt | refninterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 200000 | 200000 | E0000205076507 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 1200000 | 1200000 | E0000205076509 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 564 | 12/2/2013 | 11/28/2013 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 200000 | E0000205075550 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 199500000 | 199500000 | 564 | 12/2/2013 | 11/28/2013 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1800000 | 1800000 | E0000207498S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 199500000 | 199500000 | 565 | 12/2/2013 | 11/28/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | -1800000 | -1800000 | E0000207498J |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/27/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 200000 | 200000 | E0000205075595 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/2/2013 | 11/29/2013 | EUR | DKK | E8888 | DE FCTF | IN | -200000 | -200000 | E0000212170S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 1600000 | 1600000 | E0000213749J |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 3200000 | 3200000 | E0000213755O |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 4800000 | 4800000 | E0000213749S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 6400000 | 6400000 | E0000213743O |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 8000000 | 8000000 | E0000213759M |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 103361488 | 103361488 | 563 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 8917700 | 8917700 | E0000215753S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 176063759.4 | 176063759.4 | 563 | 12/3/2013 | 11/26/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 8917700 | 9170 | E0000215780S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/7/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 6400000 | 6400000 | E0000215753M |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/7/2013 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1600000 | -1600000 | E0000215760S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/7/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 4800000 | 4800000 | E0000213749S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/7/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 3200000 | 3200000 | E0000213760S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/7/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 1600000 | 1600000 | E0000213747S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 200051850 | 563 | 12/4/2013 | 12/3/2013 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1600000 | E0000215760S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 200051850 | 200051850 | 565 | 12/4/2013 | 12/3/2013 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 994500 | 994500 | E0000232909S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 564 | 12/5/2013 | 12/2/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 994500 | 994500 | E0000234301S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 564 | 12/5/2013 | 12/5/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | -510000 | 98100 | E0000234350S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/5/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 1387100 | -510000 | E0000234398S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/4/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 877200 | 1387100 | E0000239702S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 0 | 43300000 | 564 | 2/12/2014 | 2/11/2014 | EUR | DKK | E1636 | JEFFERIES INTL LTD LDN | IN | 530000 | 877200 | E0000239700S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 43300000 | 43300000 | 566 | 2/12/2014 | 2/13/2014 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -530000 | E0000265542S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 43300000 | 43300000 | 564 | 2/12/2014 | 2/12/2014 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 200000 | E0000321107S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 30240000 | 30240000 | 566 | 2/12/2014 | 2/11/2014 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 260000 | -140000 | E0000321101S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 30240000 | 30240000 | 564 | 2/12/2014 | 2/11/2014 | EUR | DKK | E3251 | BANK OF NEW YORK, THE | IN | 460000 | 260000 | E0000365501S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 43300000 | 43300000 | 564 | 2/13/2014 | 2/12/2014 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 660000 | 460000 | E0000365501V |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 43300000 | 43300000 | 566 | 11/22/2013 | 11/19/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 80000 | 660000 | E0000365555S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 43300000 | 43300000 | 564 | 11/27/2013 | 11/25/2013 | EUR | DKK | B010410019 | BNP PARIBAS SEC. SERV | IN | 600000 | 80000 | E0000480501S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 101751270 | 101751270 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 400000 | 600000 | E0000481942S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 101751270 | 101751270 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 200000 | 400000 | E0000481943S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 101651270 | 101651270 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 0 | 200000 | E0000489501S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11000 | 0 | 174840184.4 | 174840184.4 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 500000 | 500000 | E0000489511S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2448000 | 2448000 | 566 | 11/29/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 500000 | -50000 | E0000487278S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2041865 | 2041865 | 566 | 11/28/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 500000 | 500000 | E0000489513S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2448000 | 2448000 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 860000 | 860000 | E0000488501S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 1060800 | 1060800 | 531 | 11/28/2013 | 11/25/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 12000 | 12000 | E0000282CU3 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2041865 | 2041865 | 531 | 11/29/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 22000 | 10000 | E0000282CU3 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 1060800 | 1060800 | 566 | 11/29/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 27200 | 5200 | E0000282CU4 |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2041865 | 2041865 | 566 | 11/29/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 22000 | -5200 | E0000491940S |
| DK0002227585 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 2041865 | 2041865 | 566 | 11/29/2013 | 11/26/2013 | EUR | DKK | 66797 | CITIBANK N.A. | IN | 12000 | 12000 | E0000491960S |

CONFIDENTIAL

DK00060227585

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | coderypeopecpt | date_compta | date_effet | devise | dossaffaires | dossiertiers | initule_tiers | nature | niveau_solde | quantite_mvt | refinterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000659 | 15164 | 0 | 2448000 | 0 | 566 | 11/29/2013 | 11/26/2013 | DKK | | E6797 | CITIBANK N.A. | IN | 0 | -12000 | PR820CM1 | E100026519605 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 43200000 | 0 | 531 | 12/11/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 200000 | PG2110V47 | E100026551205 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 43200000 | 0 | 531 | 12/11/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 400000 | 400000 | PG2110V40 | E100026551230 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 43200000 | 0 | 531 | 12/11/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 600000 | PG2110V71 | E100026550860 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 3024000 | 0 | 566 | 11/29/2013 | 11/26/2013 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 740000 | 140000 | PG2110V40 | E100026553200 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 3024000 | 0 | 566 | 12/12/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 680000 | 680000 | PG2110V71 | E100026552330 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 43200000 | 0 | 566 | 12/12/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 400000 | -200000 | PG2110V40 | E100026550980 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 43200000 | 0 | 566 | 12/12/2013 | 12/12/2014 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 200000 | -200000 | PG2110V71 | E100026550890 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 3024000 | 0 | 566 | 11/26/2013 | 11/26/2013 | DKK | | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | PG2110V71 | E100026551190 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 11/20/2013 | 11/15/2013 | DKK | | E1636 | JEFFERIES INTL LTD LON | IN | 500000 | 500000 | PR180GK3 | E100026550880 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/26/2013 | 11/19/2013 | DKK | | E1636 | JEFFERIES INTL LTD LON | IN | 0 | 0 | PR180GK3 | E100024713710 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 11/20/2013 | 11/15/2013 | DKK | | E1636 | JEFFERIES INTL LTD LON | IN | 500000 | 500000 | PR180GK3 | E100024713801 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 11/21/2013 | 11/19/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR820CM6 | E100024818025 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 11/21/2013 | 11/21/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR820CM6 | E100024813601 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR822WAM7 | E100024809001 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | PR813601 | E100024814800 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR813901 | E100024813201 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/22/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR822WAM7 | E100024892313 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/25/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PR813T13 | E100024864880 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 5720820 | 5720820 | SVD 531 | 11/28/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | 0 | PR822WAM7 | E100024864854 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/27/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 200000 | 200000 | PR825AVW0 | E100024865501 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/28/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 400000 | -500000 | PR825AVW0 | E100024865505 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 5720820 | 5720820 | SVI 531 | 11/28/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 200000 | 200000 | PR827CPU3 | E100024865910 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/29/2013 | 11/22/2013 | EUR | | E8888 | DE FICTIF | IN | 0 | 0 | PR827CPU3 | E100024865920 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | | 11/28/2013 | 11/22/2013 | | | E8888 | DE FICTIF | IN | 200000 | 200000 | PE3888F9 | E100026551030 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 531 | 11/29/2013 | 11/22/2013 | EUR | | E8888 | DE FICTIF | IN | 200000 | 200000 | PE3888F9 | E100026551050 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 11/29/2013 | 11/22/2013 | EUR | | E8888 | DE FICTIF | IN | 200000 | 200000 | PE3888F9 | E100026519775 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 11/29/2013 | 11/22/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | 1600000 | PKC02H63 | E100025175505 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 3200000 | 1600000 | PKC02H64 | E100025175490 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1600000 | PKC02H65 | E100025175105 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 6400000 | 1600000 | PKC02H66 | E100025174701 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 1600000 | PKC02HM42 | E100025175301 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 891700 | 917700 | PKC02HM43 | E100025175770 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 9117700 | 200000 | PKC02BC32 | E100025039205 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 0811700 | 100000 | PKC02AKP4 | E100025039635 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 1111700 | 100000 | PKC02AKP4 | E100025175635 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 1211700 | 100000 | PKC02AKP4 | E100025507650 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 11917700 | -200000 | PKC02BC32 | E100025507650 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 10917700 | -1000000 | PKC02AKD9 | E100025076501 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/28/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 9917700 | -1000000 | PKC02AKP1 | E100025075705 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 891700 | -1000000 | PKC02AKP4 | E100025357651 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 13/0/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 917700 | PKC02HM43 | E100025175701 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/2/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 6400000 | -1600000 | PKC02H63 | E100025174901 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 4800000 | -1600000 | PKC02H64 | E100025175300 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 3200000 | -1600000 | PKC02H65 | E100025174720 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/3/2013 | 11/26/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 1600000 | -1600000 | PKC02HM42 | E100025174760 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 530 | 12/3/2013 | 12/7/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 994500 | 994500 | PKD30ZD0 | E100025120901 |
| DK0060227585 | 778323F | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15164 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/7/2013 | EUR | | BE0104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | -994500 | PKD30ZD0 | E100025120920 |

DX0060227585

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopejec | data_compta | date_affet | devise | device | dossecritiers | nature | initule_tiers | nouvau_solde | quantite_mvt | refextorne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/4/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 877000 | 872000 | PIGO4DMP9 | E1000025297205 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/4/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 1387200 | 510000 | PIGO4DMP7 | E1000025297401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | DKK | BID10410019 | IN | BNP PARIBAS SEC. SERV | 877000 | 877000 | PIGO4DMP9 | E1000025297740 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 0 | 0 | 565 | 12/5/2013 | 12/4/2013 | EUR | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | 0 | -510000 | PIG11076 | E1000025297201 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 530 | 12/4/2013 | 12/4/2013 | EUR | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | 200000 | 200000 | PIG11076 | E1000025297205 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10000000 | 10000000 | 534 | 2/21/2014 | 2/21/2014 | EUR | DKK | 62P97 | IN | CITIBANK N.A. | -500000 | -500000 | PGC04CVA1 | E1000025975201 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101000000 | 101000000 | 564 | 2/12/2014 | 2/12/2014 | EUR | DKK | 62P97 | IN | CITIBANK N.A. | 500000 | 500000 | PGC04CVA2 | E1000025975202 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10150000 | 10150000 | 534 | 11/19/2013 | 11/28/2013 | EUR | DKK | 62P97 | IN | CITIBANK N.A. | -500000 | -500000 | PGC04CVA0 | E1000025975001 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10175000 | 10175000 | 534 | 11/20/2013 | 11/28/2013 | EUR | DKK | 62P97 | IN | CITIBANK N.A. | -500000 | -500000 | PGC04CVA2 | E1000025975002 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 199500000 | 199500000 | 564 | 11/20/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1000000 | 1000000 | PGC04CVA1 | E1000025975003 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 199500000 | 199500000 | 564 | 11/21/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -1000000 | -1000000 | PGC04CVA2 | E1000025975401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 199500000 | 199500000 | 564 | 11/21/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1000000 | 1000000 | PGC04CVA4 | E1000025187401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 199500000 | 199500000 | 564 | 11/22/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2000000 | 2000000 | PGC04CVA5 | E1000025187402 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 199500000 | 199500000 | 534 | 12/2/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1000000 | 1000000 | PGC04CVA4 | E1000025975005 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 200193850 | 200193850 | 564 | 12/2/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -994500 | -994500 | PGC04CVA2 | E1000025187405 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 200192850 | 200192850 | 534 | 12/2/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | 994500 | 994500 | PGC04CVB2 | E1000025187401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 176061759.4 | 176061759.4 | 564 | 12/3/2013 | 11/28/2013 | EUR | DKK | 62P97 | IN | BANK OF NEW YORK, THE | 510000 | 510000 | PGC04CVA2 | E1000025975701 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 102361488 | 102361488 | 534 | 12/4/2013 | 12/4/2013 | EUR | DKK | 62P97 | IN | BANK OF NEW YORK, THE | 877000 | 877000 | PGC04CVA2 | E1000025504201 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 102361488 | 102361488 | 564 | 12/4/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -140000 | -140000 | PGC11D1V4 | E1000025504202 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 43200000 | 43200000 | 564 | 12/5/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -340000 | -340000 | PGC11D1V2 | E1000025504801 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 43200000 | 43200000 | 564 | 2/21/2014 | 2/21/2014 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -540000 | -540000 | PGC11D1V1 | E1000025503205 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 43200000 | 43200000 | 564 | 2/12/2014 | 2/12/2014 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -740000 | -740000 | PGC11D1V3 | E1000025503201 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 43200000 | 43200000 | 564 | 12/5/2013 | 11/28/2013 | EUR | DKK | E3251 | IN | BANK OF NEW YORK, THE | -540000 | -540000 | PGC11D1F1 | E1000026048001 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 3024000 | 3024000 | 533 | 11/21/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -140000 | -140000 | PGC11D1F5 | E1000024809601 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 (0V3) | 533 | 11/21/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 0 | 0 | PGC11D1V09 | E1000024809602 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/22/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -500000 | 500000 | PB27GCV09 | E1000024809605 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/25/2013 | 11/21/2013 | EUR | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | -500000 | -200000 | PB27GV09 | E1000024809901 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/27/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 500000 | -700000 | PB27GV05 | E1000024809401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/27/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -700000 | 1250000 | PB27CVR4 | E1000024809401 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 1250000 | 800000 | PB27CVR4 | E1000024809605 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/28/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | 800000 | -700000 | PB27CVR3 | E1000024809603 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/22/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -200000 | -200000 | PB27CVR3 | E1000024809305 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | -200000 | 0 | PB28BDV09 | E1000025020101 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/28/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -140000 | -140000 | PB28BDV08 | E1000025020102 |
| DK0060227585 | 7783235F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | DKK | BE010410019 | IN | BNP PARIBAS SEC. SERV | -200000 | -200000 | PB28BDC08 | E1000025020101 |

DX0060227585

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxdets | capitauxcrts | codetypeoperet | data_compta | data_effet | devise | dossaelitiers | initiale_tiers | nature | nouveau_solde | quantite_mvt | référence | référence_mvt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -205200 | -5200 | PFB28DCK2 | E1000024949301 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -215200 | -10000 | PFB28DCK3 | E1000024949103 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 11/28/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -227200 | -12000 | PFB28DCK1 | E1000024948901 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/26/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -27200 | 200000 | PFB27QVG5 | E1000024948101 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/26/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -15200 | 12000 | PFB28DCK3 | E1000024949501 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/26/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -5200 | 10000 | PFB28DCK3 | E1000024949301 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 11/29/2013 | 11/21/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 5200 | PFB28DCK2 | E1000024949301 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 11/26/2013 | EUR | E8888 | DE FICTIF | IN | 200000 | 200000 | PFG038EG1 | E1000025177701 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 11/26/2013 | EUR | E8888 | DE FICTIF | IN | 0 | -200000 | PFG038EG1 | E1000025177701 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -917200 | -917700 | PFC02HN4 | E1000025176801 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -2517700 | -1600000 | PFC02HM44 | E1000025175801 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -4117700 | -1600000 | PFC02HM45 | E1000025174901 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -5717700 | -1600000 | PFC02HM46 | E1000025176625 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -7317700 | -1600000 | PFC02HM47 | E1000025176401 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/2/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 897700 | -1600000 | PFC02HM48 | E1000025176201 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -7317700 | 1600000 | PFC02HM47 | E1000025176425 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -5717700 | 1600000 | PFC02HM46 | E1000025176625 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -4117700 | 1600000 | PFC02HM45 | E1000025176201 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -3200000 | 917700 | PFC02HN4 | E1000025176801 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/3/2013 | 12/2/2013 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1600000 | 1600000 | PFC02HM44 | E1000025175801 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/17/2013 | 12/12/2013 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | 0 | 1600000 | PG2120VH6 | E1000026565501 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 2/12/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | -200000 | -200000 | PG2120VH6 | E1000026565502 |
| DK0060227585 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 2/13/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INT'L LTD LDN | IN | 0 | 200000 | PG2120VH6 | E1000026565501 |

CONFIDENTIAL

ED&F-00604196

DK0060227585

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita/unrats | capita/guichet | code/type/oppct | date_compta | date_effet | devise | dossiers | intitule_tiers | nature | nouveau_solde | quantite_mvt | référence | référence/mvt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 6567000 | 6567000 | 566 | 6/5/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1000000 | 1000000 | E1000004140 1 | PF6071 5A7 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | 500000 | E1000004243 0 | PF6108WA8 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2000000 | 500000 | E1000004242 01 | PF6108WA6 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2500000 | 500000 | E1000004240 1 | PF6108WA7 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275280 | 22275280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 3000000 | 500000 | E1000004244 01 | PF6108WA4 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 3500000 | 500000 | E1000004640 1 | PF6108AZ5 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 4000000 | 500000 | E1000004642 0 | PF6108AZ7 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270280 | 22270280 | 566 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 4500000 | 500000 | E1000004643 0 | PF6108AZ9 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275000 | 22275000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 4000000 | -500000 | E1000004181 1 | PF6108AY3 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270280 | 22270280 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 4500000 | -500000 | E1000004183 0 | PF6108AY6 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22275000 | 22275000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 4000000 | -500000 | E1000004140 1 | PF6108AN0 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 3500000 | -500000 | E1000004542 01 | PF6108AK1 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 3000000 | -500000 | E1000004543 0 | PF6108AZ5 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2500000 | -500000 | E1000004441 0 | PF6108A21 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2000000 | -500000 | E1000004442 01 | PF6108A26 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 564 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | -500000 | E1000004380 1 | PF6108A28 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1000000 | -500000 | E1000004880 1 | PF6124966 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 22270000 | 22270000 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | 500000 | E1000004565 0 | PF6124946 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 23075275 | 23075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | 500000 | E1000004887 0 | PF6124957 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 23075275 | 23075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2000000 | 500000 | E1000004557 0 | PF6124A87 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 23075275 | 23075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2500000 | 500000 | E1000004177 1 | PF6124A58 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 23075275 | 23075275 | 566 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 3000000 | 500000 | E1000004971 1 | PF6124A51 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 23075275 | 23075275 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2500000 | -500000 | E1000004173 1 | PF6124A54 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 23075275 | 23075275 | 564 | 6/13/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 2000000 | -500000 | E1000004971 01 | PF6124A55 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22120000 | 22120000 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | -500000 | E1000004441 01 | PF6124A74 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22120000 | 22120000 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1000000 | -500000 | E1000004537 01 | PF6124A57 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 500000 | -500000 | E1000005046 01 | PF6124A76 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22120000 | 22120000 | 564 | 6/13/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1000000 | -500000 | E1000004561 01 | PF6124918 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22120000 | 22120000 | 566 | 6/14/2013 | 6/11/2013 | DKK | 09003 | BP25 FIT StO/PM7T5% | IN | 1500000 | 500000 | E1000005045 | PF6131C045 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 2000000 | 500000 | E1000005046 | PF6131C046 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 2500000 | 500000 | E1000005047 | PF6131C047 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090275 | 22090275 | 564 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 3000000 | 500000 | E1000005048 | PF6131C048 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090275 | 22090275 | 564 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 2500000 | -500000 | E1000005049 | PF6131C049 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090000 | 22090000 | 564 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 1500000 | -500000 | E1000005061 | PF6131C061 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 22090000 | 22090000 | 564 | 6/24/2013 | 6/11/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 1000000 | -500000 | E1000005062 | PF6131C062 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 6567000 | 6567000 | 566 | 8/7/2013 | 6/13/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 1000000 | -300000 | E1000054978 | PF6144750 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 3454500 | 3454500 | 566 | 8/7/2013 | 8/2/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 500000 | -300000 | E1000054890 | PF6144P90 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 11000 | 0 | 3454500 | 3454500 | 566 | 8/2/2013 | 8/2/2013 | DKK | E1351 | BANK OF NEW YORK, THE | IN | 660000 | 160000 | PF8092E46 | PF8092E46 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 7600000 | 7600000 | 566 | 8/2/2013 | 8/2/2013 | DKK | E1351 | BANK OF NEW YORK, THE | IN | 500000 | 160000 | PF809A5N0 | PF809A5N0 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 7597064 | 7597064 | 566 | 8/3/2013 | 8/12/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 2050000 | 19850000 | PF81821C2OH06 | PF812997260 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 0 | 0 | 563 | 8/13/2013 | 8/12/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 20350000 | 160000 | PF82 BJ2 | PF812 2987501 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 0 | 0 | 563 | 8/13/2013 | 8/13/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 19850000 | -500000 | PF82 BPX2 | PF812 3008980 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 0 | 0 | 563 | 8/24/2013 | 8/13/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 19830000 | -500000 | PF81 3AWT9 | PF812 3008985 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 0 | 0 | 563 | 8/24/2013 | 8/13/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 17350000 | -2500000 | PF81C2E4R | PF812 2790421 |
| DK0060228559 | 7783ZIF | 100 ES&F MAIN CAPITAL MKT LTD | | 0000069919 | 13000 | 0 | 0 | 0 | 563 | 8/21/2013 | 8/13/2013 | DKK | 8101040039 | BNP PARIBAS SEC. SERV | IN | 4440000 | -13090000 | PF813C616 | PF812 2901902 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita/unitas | capita/unitas | code/typeopssect | date_compta | date_effet | devise | devise | dossier/titres | institut_titres | nature | niveau_soldo | quantite_mvt | refextreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 563 | 8/26/2013 | 8/21/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | 0 | -4650000 | PF531CE16 | D100025487321 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/2/2013 | EUR | 62797 | CITIBANK N.A. | IN | -1000000 | -1000000 | PF CO1OMX | D100025449321 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 6680000 | 6680000 | 566 | 12/6/2013 | 12/7/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -1000000 | 1000000 | PF CO1OXM9 | D100025519201 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/2/2013 | EUR | 62797 | CITIBANK N.A. | IN | -1000000 | -1000000 | PF CO1OMX6 | D100025458821 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/2/2013 | EUR | 62797 | CITIBANK N.A. | IN | -2000000 | -2000000 | PF CO1OMX7 | D100025474421 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/2/2013 | EUR | 62797 | CITIBANK N.A. | IN | -3000000 | -3000000 | PF CO1OMX8 | D100025497421 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50250000 | 50250000 | 564 | 12/6/2013 | 12/2/2013 | EUR | 62797 | CITIBANK N.A. | IN | -4000000 | -1000000 | PF CO1OMX6 | D100025503821 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 6680000 | 6680000 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -3000000 | -1000000 | PF CO6KGF3 | D100025507901 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -2000000 | 1000000 | PF CO6KGF3 | D100025509201 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -1000000 | 1000000 | PF CO6KGF9 | D100025507401 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | 0 | 1000000 | PF CO6KGF9 | D100025508201 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -1000000 | -1000000 | PF CO6OMA2 | D100025532831 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -2000000 | -1000000 | PF CO6OMA3 | D100025532701 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -3000000 | -1000000 | PF CO6OMA6 | D100025532881 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -4000000 | -3000000 | PF CO6OMA6 | D100025532321 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -5000000 | -1000000 | PF CO6OMA7 | D100025532701 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -4000000 | 1000000 | PF CO6OMA7 | D100025558301 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -3000000 | 1000000 | PF CO6N8I9 | D100025558301 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -2000000 | 1000000 | PF CO9N8I3 | D100025529301 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | -1000000 | 1000000 | PF CO9N8H1 | D100025531801 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | EUR | 62797 | CITIBANK N.A. | IN | -1000000 | 1000000 | PF CO6OMA6 | D100025530201 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104030019 | BNP PARIBAS SEC. SERV | IN | 0 | 1000000 | PF CO9N8I9 | D100025529301 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 159151980 | 159151980 | 563 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 3000000 | PK3OS8U88 | D100026834061 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 106101320 | 106101320 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 2000000 | PK3OS8O27 | D100026834021 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 79575990 | 79575990 | 566 | 3/6/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6500000 | 1500000 | PK3OS85Y5 | D100026834061 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | | | 565 | 3/7/2014 | 3/3/2014 | EUR | E3261 | MACQUARIE BANK LIMITED | IN | 6900000 | 400000 | PK3O9BO962 | D100026898021 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 131737646.7 | 131737646.7 | 563 | 3/10/2014 | 3/5/2014 | EUR | E1836 | ATFIELD UNTL LDN | IN | 7800000 | 780000 | PK3OOD98 | D100026847861 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 105201860 | 105201860 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10143000 | 2495000 | PK3O7SM4 | D100026855201 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12345000 | 12345000 | PK3O7CV6 | D100026879001 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 52900660 | 52900660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13345000 | 1000000 | PK3O7CZ18 | D100026872011 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 59761800 | 59761800 | 564 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14345000 | 1000000 | PK3O7CV6 | D100026930011 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 26425330 | 26425330 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14445000 | 1000000 | PK3O7CV0 | D100026919021 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 61889700 | 61889700 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15668600 | 500000 | PK3O7VK7 | D100026919031 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 61585320 | 61585320 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16484000 | 2000000 | PK3O7OD6 | D100026936701 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 61818900 | 61818900 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16484000 | 1684000 | PK3O8J81 | D100026937601 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 62818400 | 62818400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13248000 | -120000 | PK3O8N7 | D100026936801 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 84847000 | 84847000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11438000 | -160000 | PK3O8N41 | D100026929721 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 105302200 | 105302200 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11638000 | 200000 | PK3O9A12 | D100027011401 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 105302200 | 105302200 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11563800 | 2000000 | PK3O7CU6 | D100027000901 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 84848062.1 | 84848062.1 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17248000 | 1630000 | PK3O7O6 | D1000270131401 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 62819186.72 | 62819186.72 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18448000 | 1200000 | PK3O8J49 | D100027050821 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 61585991.28 | 61585991.28 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19608600 | 1160000 | PK3O8N1 | D100027056461 |
| DK0060228559 | 7783237 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 61190736.13 | 61190736.13 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20769700 | 1161100 | PK3O8MA2 | D100027064001 |
| DK0060228559 | 7783238 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 59952270.82 | 59952270.82 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21937000 | 1170600 | PK3O8BI10 | D100027064001 |
| DK0060228559 | 7783238 | 100 ED&F MAN CAPITAL MKT LTD | 00000069919 | 13000 | 0 | 0 | 59762548.44 | 59762548.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23041000 | 1104600 | PK3O8O5 | D100027066891 |

| code_lsin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopeset | date_compta | data_effet | devise | dossierlibres | initiule_tiers | nature | noveau_solde | quantite_mvt | reference | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15000 | 0 | 53651300 | 52651100 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26043100 | 26843000 | 1000010301CHI08 | E1000027065201 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15000 | 0 | 42355520.44 | 42155520.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26840000 | 28445000 | 807700/PG13DKH8 | E1000027065201 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15000 | 0 | 39448241.7 | 39448241.7 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25590000 | 25590000 | 740000/PG13DR811 | E1000030990801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 30605481.48 | 30605481.48 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26188000 | 26188000 | 578000/PG13D8983 | E1000030990801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 26793033.96 | 26793033.96 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26074000 | 26074000 | 506000/PG13D9806 | E1000030990801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 26369428.68 | 26369428.68 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27172000 | 27172000 | 498000/PG13D8636 | E1000030990801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 23933698.32 | 23933698.32 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27624000 | 27624000 | 452000/PG13D8937 | E1000699950001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 22027474.56 | 22027474.56 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28040000 | 28040000 | 416000/PG13D80648 | E1000699950001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 21238365.98 | 21238365.98 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28443000 | 28443000 | 408000/PG13D8LK7 | E1000077064801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 20551357.4 | 20551357.4 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28833000 | 28833000 | 390000/PG13D8JH6 | E1000077065601 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 20068300.14 | 20068300.14 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29212000 | 29212000 | 379000/PG13D8N88 | E1000085991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 11966849.16 | 11966849.16 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29438000 | 29438000 | 226000/PG13D8K85 | E1000085991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 10780312 | 10780312 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29650000 | 29650000 | 200000/PG13D8881 | E1000085991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 10590000 | 10590000 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29438000 | 29438000 | 200000/PG13D8881 | E1000085991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 21238100 | 21238100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29035000 | 29035000 | 403000/PG13D8KA5 | E1000037012201 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 11966700 | 11966700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28809000 | 28809000 | 226000/PG13D8K44 | E1000037009501 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 20068050 | 20068050 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28438000 | 28438000 | 379000/PG13D8NC8 | E1000077009201 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 20553000 | 20553000 | 564 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28040000 | 28040000 | 380000/PG13D8JA1 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 23027200 | 23027200 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27623000 | 27623000 | 430000/PG13D8H43 | E1000085991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 25934600 | 25934600 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27272000 | 27272000 | 452000/PG13D8885 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 26792700 | 26792700 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26748000 | 26748000 | 498000/PG13D8884 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 30605100 | 30605100 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26188000 | 26188000 | 506000/PG13D8N79 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 39447750 | 39447750 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25590000 | 25590000 | 578000/PG13D8NA0 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28445000 | 28445000 | 24845000 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30843000 | 30843000 | 600000/PG13189HW1 | E1000269123001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30843000 | 30843000 | 600000/PG13189HW1 | E1000269123001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36843000 | 36843000 | 600000/PG13189HW3 | E1000269123001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42843000 | 42843000 | 600000/PG13189HW7 | E1000269125001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 29960260 | 29960260 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48843000 | 48843000 | 210000/PG13189HV7 | E1000269123001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 29960640 | 29960640 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52843000 | 52843000 | 215000/PG13189HV8 | E1000269123001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 21160260 | 21160260 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72145000 | 72145000 | 210000/PG13189HV7 | E1000069961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 17292178 | 17292178 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75145000 | 75145000 | 200000/PG13189HU8 | E1000069961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 13100160.0 | 13100160.0 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62645000 | 62645000 | 200000/PG13189HW4 | E1000069961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 11528.652 | 11528.652 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 64845000 | 64845000 | 220000/PG13189HW5 | E1000269123901 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 11266.1419 | 11266.1419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66995000 | 66995000 | 215000/PG13189HV6 | E1000269123901 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 11266.1419 | 11266.1419 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69145000 | 69145000 | 215000/PG13189HV7 | E1000269123801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 10480.1320 | 10480.1320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71145000 | 71145000 | 215000/PG13189HV7 | E1000269123801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 10480.1320 | 10480.1320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 73145000 | 73145000 | 200000/PG13189HU7 | E1000269123801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 10480.1320 | 10480.1320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75145000 | 75145000 | 200000/PG13189HU8 | E1000269123801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 105203.320 | 105203.320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77145000 | 77145000 | 200000/PG13189HU8 | E1000269123801 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 105203.320 | 105203.320 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89145000 | 89145000 | 200000/PG13189H1 | E1000269123901 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 84767562.6 | 84767562.6 | 566 | 3/12/2014 | 3/6/2014 | DKK | P70000000881 | PARIBAS PARIS | IN | 90755000 | 90755000 | 1630000/PG13189C06 | E1000071960001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 62759586.72 | 62759586.72 | 566 | 3/12/2014 | 3/6/2014 | DKK | P70000000881 | PARIBAS PARIS | IN | 91947000 | 91947000 | 1202000/PG13189C06 | E1000361991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 61327561.28 | 61327561.28 | 566 | 3/12/2014 | 3/6/2014 | DKK | P70000000881 | PARIBAS PARIS | IN | 93115000 | 93115000 | 1168000/PG13189F9 | E1000361991001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 61132681.33 | 61132681.33 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 94270000 | 94270000 | 1161000/PG13189H4 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 58895390.82 | 58895390.82 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 95414000 | 95414000 | 1137000/PG13189H4 | E1000071961001 |
| DK0060228559 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 13000 | 0 | 59708648.44 | 59708648.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 96048000 | 96048000 | 1134000/PG13189HZ | E1000071960001 |

DK0060228559

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopeact | date_compta | date_effet | devise | dossiertitres | institut_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 5263886 | 5263886 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 97548300 | 97548300 | 100000 PG 1318HY3 | DK0060228559 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 42315335.44 | 42315335.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98332600 | 803700 PG 1318HY7 | 100002701540 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 21218215.98 | 21218215.98 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 98755000 | 422500 PG 1318HY6 | 100002701500 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 2053737.4 | 2053737.4 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99143000 | 390000 PG 1318HY8 | 100002701560 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 99145000 | 400000 PG 1318HY9 | 100002701620 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 91145000 | -400000 PG 1318HZ0 | 100002701630 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 25047000 | 25047000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 90500000 | -49500 PG 1318HP0 | 100002706200 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 50695000 | 50695000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 89650000 | -100000 PG 1318LX6 | 100002705060 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10121600000 | 10121600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 87650000 | -2000000 PG 1318HW5 | 100002706960 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10200000 | 10200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 86500000 | -2000000 PG 1318NX0 | 100002706860 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10131000000 | 10131000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 85650000 | -2000000 PG 1318LK7 | 100002704800 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10131000000 | 10131000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 81650000 | -2000000 PG 1318LR8 | 100002704840 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10131000000 | 10131000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 79650000 | -2000000 PG 1318LK9 | 100002704820 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10200000 | 10200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 77650000 | -2000000 PG 1318PC7 | 100002706040 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10305000000 | 10305000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 75650000 | -2000000 PG 1318HC7 | 100002706901 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10305000000 | 10305000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71650000 | -2000000 PG 1318LE1 | 100002704910 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10305000000 | 10305000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69650000 | -2000000 PG 1318BG6 | 100002704930 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 10305000000 | 10305000000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66950000 | -2000000 PG 1318BE4 | 100002704400 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 87500000 | -2150000 PG 1318GE7 | 100002704520 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 65350000 | -2150000 PG 1318GE9 | 100002704480 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 11145000 | 11145000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 63350000 | -2200000 PG 1318BD5 | 100002704440 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 12662400000 | 12662400000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 60500000 | -2500000 PG 1318PF9 | 100002705080 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 15380000 | 15380000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 57650000 | -3000000 PG 1318HW4 | 100002704760 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 15380000 | 15380000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 54650000 | -3000000 PG 1318JZ2 | 100002704760 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 15380000 | 15380000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 51650000 | -3000000 PG 1318JZ1 | 100002704800 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 15280000 | 15280000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48650000 | -3000000 PG 1318JW3 | 100002705900 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 15280000 | 15280000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27650000 | -3000000 PG 1318NC5 | 100002705901 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 16714500000 | 16714500000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24350000 | -3300000 PG 1318GE8 | 100002704540 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 75120000 | 75120000 | 563 | 3/13/2014 | 3/10/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 21850000 | -1500000 PG 132T3R6 | 100002705940 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 1500400000 | 1500400000 | 564 | 3/13/2014 | 3/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 19800000 | -2000000 PG 132T3R6 | 100002705960 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 18050000 | -2000000 PG 132T3R8 | 100002705960 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | EUR | PT000000081 | PARIBAS PARIS | IN | 17850000 | -2000000 PG 132CVC5 | 100002717960 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | EUR | PT000000081 | PARIBAS PARIS | IN | 13850000 | -2000000 PG 132LTB2 | 100002721780 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 24250000 | 24250000 | 564 | 3/17/2014 | 3/13/2014 | EUR | E3251 | JPMORGAN CHASE BANK, N.A. | IN | 48500000 | -9000000 PG 132LCG1 | 100002719150 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 24825000000 | 24825000000 | 564 | 3/24/2014 | 3/20/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | -150000 | -5000000 PG 131CVH4 | 100002719250 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 24825000000 | 24825000000 | 564 | 3/24/2014 | 3/20/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | -5150000 | -5000000 PG 132LTX4 | 100002708260 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/21/2014 | EUR | E6606 | MACQUARIE BANK LIMITED | IN | 185000 | 9000000 PG 1314X8B | 100002700901 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 0 | 0 | 563 | 3/24/2014 | 3/21/2014 | EUR | E1636 | JEFFRIES INTL LTD, ON | IN | 345000 | -9500000 PG 131CTL6 | 100002720001 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 24250000 | 24250000 | 564 | 3/24/2014 | 3/21/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 17850000 | -500000 PG 1314CGM0 | 100002720380 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 9760000 | 9760000 | 564 | 3/17/2014 | 3/12/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 2000000 | -2000000 PG 134CGM2 | 100002718640 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 16134750000 | 16134750000 | 556 | 6/13/2014 | 6/3/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 3030000 | 3030000 PG 61Z1X09 | 100003344980 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 16134750000 | 16134750000 | 556 | 6/13/2014 | 6/3/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 6060000 | 3030000 PG 61Z1X06 | 100003344982 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 16134750000 | 16134750000 | 556 | 6/13/2014 | 6/3/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 9090000 | 3030000 PG 61Z1X07 | 100003344992 |
| DK0060228559 | 7783ZIF | 100 | ED&F MAN CAPITAL MKT LTD | 0000000691 9 | 13000 | 0 | 16134750000 | 16134750000 | 556 | 6/13/2014 | 6/3/2014 | DKK | PT000000081 | PARIBAS PARIS | IN | 12120000 | 3030000 PG 61Z1X08 | 100003345000 |

CONFIDENTIAL

DK0060228559

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/units | capital/reuts | code/type/opect | date_compta | date_effet | devise | dossier_titres | institut_titres | nature | niveau_solde | quantite_mvt | reference | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15150000 | | R671422071 | 1000033450801 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18180000 | | R671422071 | 1000033450801 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21210000 | | R671422071 | 1000033451220 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24240000 | | R671422071 | 1000033451220 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | | R671422094 | 1000033451901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 30300000 | | R671422094 | 1000033451901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | | R671422137 | 1000033451960 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 24240000 | | R671422158 | 1000033451960 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 21210000 | | R671422158 | 1000033451170 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 18180000 | | R671422173 | 1000033451170 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 15150000 | | R671422173 | 1000033451580 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 12120000 | | R671422173 | 1000033451580 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 9090000 | | R671422174 | 1000033451580 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 6060000 | | R671422175 | 1000033451580 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/20/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3030000 | | R671422176 | 1000033459001 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 163347500 | 163347500 | 564 | 6/13/2014 | 6/21/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | | R671422177 | 1000033459001 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 23034060 | 23034060 | 564 | 6/16/2014 | 6/21/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 0 | | R671422177 | 1000033321361 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 23034060 | 23034060 | 564 | 6/16/2014 | 6/21/2014 | EUR | PT000000801 | PARIBAS PARIS | IN | 3030000 | | R671422184 | 1000033501661 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -1200000 | -1200000 | R671420DC4 | 1000033782010 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -2400000 | -1200000 | R671420DC8 | 1000033784101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -2400000 | -2400000 | R671441E94 | 1000033784101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -3600000 | -1200000 | R671441E77 | 1000033784101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -4800000 | -1200000 | R671441E77 | 1000033782631 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -6000000 | -6000000 | R671441E02 | 1000033782631 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -7200000 | -1200000 | R671441E02 | 1000033789201 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -8400000 | -1200000 | R671441E05 | 1000033789201 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -9600000 | -1200000 | R671441E58 | 1000033789601 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | -1200000 | R671441E58 | 1000033789601 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | -10800000 | R671441E78 | 1000033790702 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -12000000 | -1200000 | R671441E37 | 1000033790702 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 565 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -12000000 | -12000000 | R671441G06 | 1000033790703 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -9600000 | 9600000 | R671441EK4 | 1000033777101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | -1200000 | R671441EN8 | 1000033777401 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -9600000 | 1200000 | R671441D37 | 1000033779601 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | -1200000 | R671441E33 | 1000033775401 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -12000000 | -1200000 | R671441E08 | 1000033783101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 0 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -20400000 | 2040000 | R671448Y99 | 1000033778101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -19200000 | 1200000 | R671448Y99 | 1000033784001 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -18000000 | 1200000 | R671448YK9 | 1000033789101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 565 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10300000 | 10300000 | R671447W96 | 1000033800101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -18000000 | -1800000 | R671447XK4 | 1000033489101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -15600000 | 1200000 | R671447XN3 | 1000033484001 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -14400000 | 1200000 | R671447XG1 | 1000033484501 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -14400000 | -14400000 | R671447XA5 | 1000033484602 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -13200000 | 1200000 | R671447XL7 | 1000033477901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -12000000 | 1200000 | R671447XM2 | 1000033477901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | 1200000 | R671467W90 | 1000033480901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | EUR | B0104020019 | BNP PARIBAS SEC. SERV | IN | -20400000 | 2040000 | R671467XK3 | 1000033489101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -19200000 | 1200000 | R671467XK3 | 1000033484101 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -18000000 | 1200000 | R671467XG08 | 1000033780601 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 564 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -16800000 | 1200000 | R671464GA6 | 1000033484501 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -15600000 | 1200000 | R671464GL7 | 1000033484802 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -14400000 | 1200000 | R671464GM2 | 1000033477901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -13200000 | 1200000 | R671464GA5 | 1000033484501 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -12000000 | 1200000 | R671464GB8 | 1000033480801 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -10800000 | 1200000 | R671464GA4 | 1000033480901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -9600000 | 1200000 | R671464GC7 | 1000033484901 |
| DK0060228559 | 7783.2F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659319 | 13000 | 0 | 6600000 | 6600000 | 566 | 7/15/2014 | 7/14/2014 | DKK | B0104020019 | BNP PARIBAS SEC. SERV | IN | -8400000 | 1200000 | R671464GD4 | 1000033483101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capita.uronts | capita.uronts | code.typeopeact | date_compta | date_effet | devise | dossier.titers | intitule_tiers | nature | niveau_a.ecds | quantite_mvt | refe.interne | refe.externe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 13000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 7200000 | 1200000 | DK0060228559116 | PK734GG06 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 13000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 6600000 | 1200000 | DK0060228559115 | PK734GG07 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 13000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 4800000 | 1200000 | DK0060228559116 | PK734GG08 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | -3600000 | 240000 | DK0060228559116 | PK734GG93 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 240000 | 240000 | DK0060228559117 | PK734GG04 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | -1200000 | 240000 | DK0060228559115 | PK734GG09 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 11000 | 0 | 66000000 | 66000000 | 566 | 7/15/2015 | 7/14/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 0 | 0 | DK0060228559115 | PK734GG19 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 13000 | 0 | 66000000 | 66000000 | 566 | 7/16/2014 | 7/15/2014 | DKK | BI010409019 | BNP PARIBAS SEC. SERV | IN | 1200000 | 1200000 | DK0060228559114 | PK734GG11 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 13000 | 0 | 0 | 0 | 563 | 4/7/2013 | 6/5/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 0 | 0 | DK0060228559J | PK734GG02 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 6567000 | 6567000 | 566 | 6/10/2013 | 6/5/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1000000 | 1000000 | DK0060228559J | PK607LSA7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 6567000 | 6567000 | 531 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559J | PK607LSA7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559J | PK607L5A7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A4 | PK916BAW6 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2000000 | 2000000 | DK0060228559A4 | PK916BAW7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2000000 | 2000000 | DK0060228559A4 | PK916BAW8 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2500000 | 2500000 | DK0060228559A6601 | PK916BAW8 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 3000000 | 3000000 | DK0060228559A4 | PK916BAW4 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A6601 | PK916BAZ5 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2500000 | 2500000 | DK0060228559A6601 | PK916BAZ5 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 3000000 | 3000000 | DK0060228559A6001 | PK916BAZ7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 3500000 | 3500000 | DK0060228559A6027 | PK916BAZ9 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 4000000 | 4000000 | DK0060228559A2061 | PK916BAZ9 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 3000000 | 3000000 | DK0060228559A2993 | PK916BW61 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 3500000 | 3500000 | DK0060228559A4 | PK916BAW8 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 531 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2500000 | 2500000 | DK0060228559A4 | PK916BAW5 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2000000 | 2000000 | DK0060228559A4 | PK916BAW4 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22732280 | 22732280 | 566 | 6/21/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A1 | PK916BAL1 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 20573275 | 20573275 | 566 | 6/22/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A5K6 | PK611ASK6 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 20573275 | 20573275 | 566 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1000000 | 1000000 | DK0060228559A5K7 | PK611ASK7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 20573275 | 20573275 | 566 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559A5K8 | PK611ASK8 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 566 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559A5L1 | PK611ASL1 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 531 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1000000 | 1000000 | DK0060228559A5L7 | PK611ASL7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 531 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A5F5 | PK611BFF5 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 566 | 6/22/2013 | 6/20/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2000000 | 2000000 | DK0060228559A5F7 | PK611BFF7 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 531 | 6/24/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A5F8 | PK611BFF8 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 21320275 | 21320275 | 566 | 6/24/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1000000 | 1000000 | DK0060228559A6040 | PK611GG040 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559A6045 | PK611GG045 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 531 | 6/24/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A6047 | PK611GG047 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/21/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 2000000 | 2000000 | DK0060228559A6040 | PK611GG040 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1000000 | 1000000 | DK0060228559A6045 | PK611GG045 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 1500000 | 1500000 | DK0060228559A6048 | PK611GG048 |
| DK0060228559 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000069919 | 15644 | 0 | 22090275 | 22090275 | 566 | 6/24/2013 | 6/11/2013 | DKK | 09003 | BP25 FIT SICO/PMT75% | IN | 500000 | 500000 | DK0060228559A7040 | PK611GG040 |

CONFIDENTIAL

DK0060228559

EDBF-00604196

| code_lein | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/uvets | capital/uvets | code/typeopsejact | date_compta | date_effet | devise | dossiertiers | instula_tiers | nature | niveau_avdd | quantite_mvt | refextreme | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 3454500 | 3454500 | 531 | 8/6/2013 | 8/2/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 500000 | 500000 | PFIB0GKJYD | E100022593467 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 3454500 | 3454500 | 531 | 8/7/2013 | 8/2/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 1000000 | 1000000 | PFIB07AWF2 | E100022942401 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 3454500 | 3454500'V1 | 556 | 8/7/2013 | 8/2/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 500000 | 500000 | PFIB07AWF2 | E100022939407 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 3454500 | 0 | 556 | 8/7/2013 | 8/2/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 0 | 500000 | PFIB07AWF2 | E100022940760 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 8/9/2013 | 8/7/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 160000 | 160000 | PFIB07JZXK6 | E100022940601 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 8/12/2013 | 8/7/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 2001 0000 | 19850000 | PFIB12CH06 | E100022942162 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 8/12/2013 | 8/7/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 19850000 | -160000 | PFIB07JZXK6 | E100022939502 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 7597064 | 7597064 | 531 | 8/13/2013 | 8/7/2013 | EUR | E3251 | BANK OF NEW YORK THE | IN | 2001 0000 | 20010000 | PFIB12BU2 | E100022797902 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 7597064 | 7597064 | 566 | 8/13/2013 | 8/7/2013 | EUR | E3251 | BANK OF NEW YORK THE | IN | 160000 | -19850000 | PFIB12CH06 | E100022797842 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 8/13/2013 | 8/7/2013 | EUR | E3251 | BANK OF NEW YORK THE | IN | 160000 | 160000 | PFIB12BU2 | E100022797861 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 6680000 | 6680000 | 531 | 12/5/2013 | 12/5/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 1000000 | 1000000 | PFO25OCH49 | E100021508201 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 6680000 | 6680000 | 531 | 12/6/2013 | 12/5/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 1000000 | -1000000 | PFO25OCH49 | E100021508240 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/5/2013 | EUR | E3251 | BANK OF NEW YORK THE | IN | 1000000 | 1000000 | PFO25OCH49 | E100022797901 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 2000000 | 2000000 | PFO46GP3 | E100021508003 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 3000000 | 3000000 | PFO46GP4 | E100021508002 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/6/2013 | 12/6/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 4000000 | 4000000 | PFO46GP9 | E100021508001 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/6/2013 | 12/6/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 2000000 | -3000000 | PFO46GP4 | E100021552701 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/6/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 6000000 | -2000000 | PFO46GP3 | E100021553101 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 5000000 | 5000000 | PFO98H41 | E100021553101 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 5000000 | 5000000 | PFO98H47 | E100021552702 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 6000000 | -1000000 | PFO98H89 | E100022802123 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 3000000 | 3000000 | PFO98H89 | E100022802107 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 2000000 | -3000000 | PFO98H47 | E100021553101 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 3000000 | -5000000 | PFO98H89 | E100021553101 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 12/12/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 1000000 | 1000000 | PFO98H47 | E100022802141 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 12/12/2013 | 12/9/2013 | EUR | BE0104026919 | BNP PARIBAS SEC. SERV | IN | 0 | -2000000 | PFO98H89 | E100022802140 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 108101320 | 108101320 | 530 | 3/5/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 2000000 | 2000000 | PG304SGZ2H9 | E100082061303 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 3/6/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 2900000 | 950000 | PG304SGZ2H9 | E100082061305 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 19351 5980 | 19351 5980 | 531 | 3/6/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 5950000 | 5950000 | PG304SGZ4H8 | E100082061401 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 79573990 | 79573990 | 531 | 3/6/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 7450000 | 1320000 | PG304SGZ1K3 | E100082061301 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 79573990 | 79573990 | 566 | 3/6/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 5950000 | -1000000 | PG304S85YS | E100082061303 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 108101320 | 108101320 | 566 | 3/6/2014 | 3/3/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 3950000 | -2000000 | PG304SGZ7 | E100082061302 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 19351 5980 | 19351 5980 | 530 | 3/7/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 950000 | -3000000 | PG304SGZ1K3 | E100082061301 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | V0 | 3/7/2014 | 3/5/2014 | EUR | E1686 | MACQUARIE BANK LIMITED | IN | 1350000 | 400000 | PG304GHN2 | E100082061341 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 530 | 3/7/2014 | 3/5/2014 | EUR | E1686 | JEFFERIES INTL LTD LDN | IN | 1350000 | -1350000 | PG307JSE01 | E100072412401 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 0 | 0 | 565 | 3/7/2014 | 3/5/2014 | EUR | E1686 | JEFFERIES INTL LTD LDN | IN | 400000 | 400000 | PG307ZB2401 | E100072412411 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 102180860 | 102180860 | 531 | 3/7/2014 | 3/5/2014 | EUR | E1686 | MACQUARIE BANK LIMITED | IN | 3450000 | -400000 | PG30C5YNN | E100082047903 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 26423330 | 26423330 | 531 | 3/7/2014 | 3/5/2014 | EUR | E1686 | MACQUARIE BANK LIMITED | IN | 3450000 | 500000 | PG307CVX47 | E100072412402 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 131737646.7 | 131737646.7 | 565 | 3/10/2014 | 3/4/2014 | EUR | E1686 | BANK OF NEW YORK THE | IN | 2500000 | 2495000 | PG307BEO9 | E0000070124KI |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 52900660 | 52900660 | 565 | 3/10/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 3350000 | 3350000 | PG307CAB | E100082047903 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 52900660 | 52900660 | 531 | 3/10/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 5950000 | 2495000 | PG307CAB | E100082047801 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 26423330 | 26423330 | 531 | 3/10/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 6950000 | 1000000 | PG307C2U8 | E100082047802 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 52900660 | 52900660 | 556 | 3/10/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 6450000 | -500000 | PG307CVX47 | E100082047903 |
| DK006022855 9 | 7783 2JF | 100 | ED&F MAN CAPITAL MKT LTD | 0000 000691 9 | 15E44 | 0 | 52900660 | | 556 | 3/10/2014 | 3/5/2014 | EUR | E3251 | BANK OF NEW YORK THE | IN | 5450000 | -1000000 | PG307C2U8 | E100082047801 |

| code_isin | dossier | guichet | nom_client | cor_affil | racine | restrict | capita.bruts | capita.nets | codetypeopsect | date_compta | date_effet | device | dossiteltiers | initula_tiers | nature | nouvau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5.2600660 | 5.2600660 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4495000 | -1000000 | PG307CZ00 | D10002876500 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105201860 | 105201860 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2495000 | -2000000 | PG307CV46 | D10002685780 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 131737646.7 | 131737646.7 | 566 | 3/10/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2495000 | PG307CD04 | D10002789701 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105201320 | 105201320 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG307CE06 | D10002907203 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105201320 | 105201320 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 2000000 | PG307CF07 | D10002907204 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5.2600660 | 5.2600660 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 1000000 | PG307CG08 | D10002906200 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | -1000000 | PG307CZ09 | D10002909300 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -2000000 | PG307CD06 | D10002909301 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105301320 | 105301320 | 566 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2000000 | PG307CD07 | D10002909302 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105302200 | 105302200 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | 2000000 | PG308I13 | D10002708703 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 84848062.6 | 84848062.6 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 361000 | 1610000 | PG308I14 | D10002708702 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 62819186.72 | 62819186.72 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4803000 | 135000 | PG308IK9 | D10002706440 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 61580991.28 | 61580991.28 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5370600 | 567600 | PG308IX1 | D10002706401 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 61190736.33 | 61190736.33 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7131700 | 1351100 | PG308IX4 | D10002706601 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 59952270.82 | 59952270.82 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8369300 | 1237600 | PG308IU0 | D10002706601 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 59762548.44 | 59762548.44 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9403300 | 1134000 | PG308I15 | D10002706801 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 42355120.44 | 42355120.44 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10207000 | 803700 | PG308I16 | D10002706802 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 39448241.7 | 39448241.7 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10953000 | 745000 | PG308IL1 | D10002706803 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 30605481.48 | 30605481.48 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11530000 | 578000 | PG308IR3 | D10002699170 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 26798393.96 | 26798393.96 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12036000 | 500000 | PG308I86 | D10002699501 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 26369428.68 | 26369428.68 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12514000 | 478000 | PG308IX4 | D10002699901 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 23938098.32 | 23938098.32 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12989000 | 453000 | PG308I87 | D10002699101 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22027474.56 | 22027474.56 | 531 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13403000 | 416000 | PG308I48 | D10002699001 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 21238365.98 | 21238365.98 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13805000 | 403000 | PG308IK7 | D10002700601 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 20553257.4 | 20553257.4 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14195000 | 390000 | PG308IA6 | D10002700600 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 20068300.14 | 20068300.14 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14574000 | 379000 | PG308I88 | D10002699170 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 11966849.16 | 11966849.16 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14885000 | 226000 | PG308I85 | D10002699871 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105901320 | 105901320 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11578000 | 120000 | PG308I86 | D10002698493 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 22027474.56 | 22027474.56 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11738000 | 416000 | PG308IA8 | D10002700601 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 23938098.32 | 23938098.32 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10631000 | 452000 | PG308I89 | D10002699101 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 39448241.7 | 39448241.7 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9829300 | -803700 | PG308IN8 | D10002706801 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 42355120.44 | 42355120.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8823300 | -1000000 | PG308IK8 | D10002706801 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 5.2651100 | 5.2651100 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7695300 | -1138000 | PG308I15 | D10002706801 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 59762548.44 | 59762548.44 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6557700 | -1137600 | PG308IU0 | D10002706801 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 59952270.82 | 59952270.82 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5361700 | -1192000 | PG308IX9 | D10002706401 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 62819186.72 | 62819186.72 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4204600 | -1161000 | PG308IK4 | D10002706440 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 61190736.33 | 61190736.33 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3030000 | -1349000 | PG308IX1 | D10002706601 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 84848062.6 | 84848062.6 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1429000 | -1610000 | PG308IK4 | D10002706401 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 105302200 | 105302200 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -574000 | -2000000 | PG308CQA8 | D10002708703 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 315901960 | 315901960 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -574000 | -2000000 | PG309I01 | D10002691701 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 315901960 | 315901960 | 566 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3426000 | 6000000 | PG3118HW1 | D10002691701 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 315901960 | 315901960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9426000 | 6000000 | PG3118HV1 | D10002692701 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 315901960 | 315901960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15426000 | 6000000 | PG3118HW7 | D10002692702 |
| DK0060228559 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | 315901960 | 315901960 | 531 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 21426000 | 6000000 | PG3118HV8 | D10002692703 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtenus | capitauxrecus | code/typeopeacct | date_compta | date_effet | devise | dossiertitres | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 209602640 | 211602640 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25436000 | 4000000 | PG3118WV00 | 1000026963001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 211602640 | 172922178 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29436000 | 2940000 | PG3118WV5 | 1000026963002 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 172922178 | 133050560 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32736000 | 3300000 | PG3118WV7 | 1000026963003 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 133050560 | 115281452 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35236000 | 2500000 | PG3118WV2 | 1000026963004 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 115281452 | 112464419 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37476000 | 2240000 | PG3118WV6 | 1000026963005 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 112464419 | 104801320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39576000 | 2100000 | PG3118WV8 | 1000026963006 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 104801320 | 104801320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41736000 | 2160000 | PG3118WV9 | 1000026963007 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 104801320 | 104801320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43736000 | 2000000 | PG3118WV5 | 1000026963008 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 104801320 | 105201320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45736000 | 2000000 | PG3118HU7 | 1000026963009 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45736000 | 2000000 | PG3118HU5 | 1000026963010 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47236000 | 2000000 | PG3118HU7 | 1000026963011 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47726000 | 2000000 | PG3118HU8 | 1000026963012 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 84787562.6 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49726000 | 2000000 | PG3118HW4 | 1000026963013 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 84787562.6 | 62759586.72 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51726000 | 1292000 | PG3118HW6 | 1000026963014 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 62759586.72 | 61527561.28 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53726000 | 1169000 | PG3118HW9 | 1000026963015 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 61527561.28 | 61132681.33 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55276000 | 1189000 | PG3118HW4 | 1000026963016 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 61132681.33 | 59895393.82 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55572000 | 6685700 | PG3118HW4 | 1000026963017 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 59895393.82 | 59705848.44 | 531 | 3/31/2014 | 3/6/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 57736000 | 6795500 | PG310CRH4 | 1000027096001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 59705848.44 | 52658660 | 531 | 3/31/2014 | 3/6/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 59726000 | 1134000 | PG3118H21 | 1000027096002 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 52658660 | 5208860 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 69123000 | 1000000 | PG3118WV9 | 1000027096003 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 42315335.44 | 42315335.44 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70123000 | 7093000 | PG3118WV7 | 1000027096004 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 42315335.44 | 22218215.98 | 531 | 3/31/2014 | 3/6/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 70306000 | 803700 | PG3118R41 | 1000027036001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 22218215.98 | 20533757.4 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71336000 | 403000 | PG3118R61 | 1000027036002 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 20533757.4 | 20533757.4 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 71726000 | 390000 | PG3118H04 | 1000027036003 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 22218215.98 | 22218215.98 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72236000 | 1000000 | PG3118HW8 | 1000027040001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 52651300 | 52651300 | 531 | 3/31/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74236000 | 390000 | PG310CRH4 | 1000027047001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 10590132 | 10590132 | 566 | 3/31/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74326000 | -200000 | PG310678 | 1000027047401 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 11966849.16 | 11966849.16 | 566 | 3/31/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 74300000 | -26000 | PG3108085 | 1000026998701 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 72300000 | -2000000 | PG3118WV9 | 1000026934901 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 70300000 | -2000000 | PG3117092 | 1000027007201 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 68300000 | -2000000 | PG3118V17 | 1000027078601 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 105201320 | 105201320 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 66300000 | -2000000 | PG3118V95 | 1000027090301 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 52651300 | 52651300 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46300000 | -4000000 | PG3118V90 | 1000027097401 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 211602640 | 211602640 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42300000 | -4000000 | PG3118WV3 | 1000027041701 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62300000 | -2150000 | PG3118HV8 | 1000026927701 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58300000 | -2000000 | PG3118HV9 | 1000027001101 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 55800000 | -2500000 | PG3118HV6 | 1000027094201 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55800000 | -2000000 | PG3118HV6 | 1000027096901 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53300000 | -2500000 | PG3118HV2 | 1000027101601 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 30000000 | 30000000 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50000000 | -3300000 | PG3118HV7 | 1000027103001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 30000000 | 30000000 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46000000 | -4000000 | PG3118HV5 | 1000027073601 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 42500000 | 42500000 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42500000 | -4000000 | PG3118HV0 | 1000027080801 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 36000000 | 36000000 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 62300000 | -4000000 | PG3118HV3 | 1000026927201 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 30000000 | 30000000 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24000000 | -6000000 | PG3118HV6 | 1000026927001 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24000000 | -6000000 | PG3118HV3 | 1000026922701 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000000 | -6000000 | PG3118HV8 | 1000026921101 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 31593960 | 31593960 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1761000 | -1900000 | PG3118HV1 | 1000026921501 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 22218215.98 | 22218215.98 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1727000 | -400000 | PG3118HV6 | 1000027050501 |
| DK0060228559 | 7783JSF | 100 | EB&F MAN CAPITAL MKT LTD | 00000369919 | 15E44 | 0 | 42315335.44 | 42315335.44 | 566 | 3/12/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1643000 | 803700 | PG3118HV7 | 1000027050301 |

CONFIDENTIAL

DK0060228559

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capital/units | capital/units | code/typeopact | date_compta | date_effet | devise | dossier/titres | intitule_tiers | nature | nouveau_solde | quantite_mvt | reference | reference_mvt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 5.2658660 | 5.2658660 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15403100 | -15403100 | PC3118HY8 | D1000027010201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 59709848.44 | 59709848.44 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14269300 | -14269300 | PC3118HY1 | D1000027016201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 58895390.82 | 58895390.82 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13311700 | -13311700 | PC3118HW4 | D1000027012201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 61132681.33 | 61132681.33 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11970000 | -11970000 | PC3118HZ0 | D1000027013801 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 61517705.28 | 61517705.28 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900300 | -10900300 | PC3118HY9 | D1000027015801 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 62739568.72 | 62739568.72 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9812000 | -9812000 | PC3118KC6 | D1000027014601 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 84767542.6 | 84767542.6 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8600000 | -16000000 | PC3118KC06 | D1000027016601 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 104803120 | 104803120 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | -2000000 | PC3118HJ1 | D1000026919101 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 104803120 | 104803120 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | -2000000 | PC3118HU7 | D1000026919301 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 104803120 | 104803120 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -2000000 | PC3118HU8 | D1000026919501 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 105203120 | 105203120 | 566 | 3/12/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -2000000 | PC3118HW4 | D1000026919601 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 0 | 0 | 560 | 3/24/2014 | 3/13/2014 E1R | E686 | JPMORGAN CHASE BANK, N.A. | IN | 9000000 | 9000000 | PC3314XV7 | D1000027257402 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 0 | 0 | 565 | 3/24/2014 | 3/13/2014 E1R | E686 | JPMORGAN CHASE BANK, N.A. | IN | 0 | -9000000 | PC3314V77 | D1000027257401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 3030000 | 3030000 | PC6120X6 | D1000034448803 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 6660000 | 3030000 | PC6123047 | D1000034449001 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 9090000 | 3030000 | PC6123008 | D1000033450001 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 12120000 | 3030000 | PC6123007 | D1000034449201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 15150000 | 3030000 | PC6123010 | D1000034450401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 18180000 | 3030000 | PC6123009 | D1000034450801 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 21210000 | 3030000 | PC6120971 | D1000034452001 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 24240000 | 3030000 | PC6121972 | D1000034452401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 27270000 | 3030000 | PC6123973 | D1000034452901 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 531 | 6/13/2014 | 6/3/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 30300000 | 3030000 | PC6123975 | D1000034452401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 27270000 | -3030000 | PC6120971 | D1000034488001 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 24240000 | -3030000 | PC6123007 | D1000034489201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 21210000 | -3030000 | PC6123008 | D1000034489301 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 18180000 | -3030000 | PC6123009 | D1000034489401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 15150000 | -3030000 | PC6123010 | D1000034489501 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 12120000 | -3030000 | PC6123972 | D1000034489601 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 9090000 | -3030000 | PC6123972 | D1000034489701 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 6060000 | -3030000 | PC6120971 | D1000034489801 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 3030000 | -3030000 | PC6120974 | D1000034489901 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 161347500 | 161347500 | 566 | 6/13/2014 | 6/20/2014 | DKK | PT00000801 | PARIBAS PARIS | IN | 0 | -3030000 | PC6123009 | D1000034490101 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 23034960 | 23034960 | 531 | 6/11/2014 | 6/11/2014 E1R | E686 | PARIBAS PARIS | IN | 24240000 | -30300000 | PC6122964 | D1000033322801 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 23034960 | 23034960 | 566 | 6/12/2014 | 6/11/2014 E1R | E686 | PARIBAS PARIS | IN | 30300000 | 30300000 | PC6122964 | D1000034485101 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 0 | 0 | 3.30 | 7/14/2014 | 7/14/2014 E1R | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | PC7C45CG3 | D1000034485201 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | PC7145CG3 | D1000034485401 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 2400000 | 1200000 | PC7145CG8 | D1000034485501 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 1200000 | PC7145CG04 | D1000034485101 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/14/2014 | 7/4/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 4800000 | 1200000 | PC7145CG06 | D1000034485601 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 3600000 | -1200000 | PC7145G64 | D1000034845001 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 566 | 7/15/2014 | 7/15/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 2400000 | -1200000 | PC7145CG77 | D1000034846701 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 566 | 7/15/2014 | 7/15/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 1200000 | -1200000 | PC7145CG66 | D1000034846501 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 531 | 7/15/2014 | 7/15/2014 | DKK | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PC7148YY9 | D1000034583701 |
| DK0060228559 | 7783ZIF | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15E44 | 0 | | 66000000 | 66000000 | 565 | 7/15/2014 | 7/15/2014 E1R | B01040/2039 | BNP PARIBAS SEC. SERV. | IN | 0 | -1200000 | PC7146WW | D1000034890201 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux | capitaux/autres | code/typeopsact | date_compta | date_effet | device | dossier_titres | intitulé_tiers | nature | nouveau_solde | quantité_mvt | référence | numéro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -3600000 | -1200000 | BC714GF24 | 01000034846401 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -4800000 | -1200000 | BC714GG41 | 01000034846501 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -6000000 | -1200000 | BC714GG40 | 01000034846601 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -7200000 | -1200000 | BC714GG64 | 01000034847901 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -8400000 | -1200000 | BC714GG88 | 01000034847088 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -9600000 | -1200000 | BC714GG84 | 01000034848101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -10800000 | -1200000 | BC714GC7 | 01000034848401 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -12000000 | -1200000 | BC714GC87 | 01000034850101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -13200000 | -1200000 | BC714GG04 | 01000034851101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -14400000 | -1200000 | BC714GG06 | 01000034851001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -15600000 | -1200000 | BC714GG40 | 01000034852701 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 566 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -16800000 | -1200000 | BC714GG73 | 01000034855401 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -18000000 | -1200000 | BC714GC14 | 01000034855301 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -14400000 | -3600000 | BC714GC84 | 01000034856101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -13200000 | -4800000 | BC714GG87 | 01000034855001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -12000000 | -4800000 | BC714GG01 | 01000034855501 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -10800000 | -3600000 | BC714GG04 | 01000034855701 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -9600000 | -2400000 | BC714GG14 | 01000034856001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -8400000 | -1200000 | BC714GG14 | 01000034856301 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -7200000 | -1200000 | BC714GG77 | 01000034856501 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -6000000 | -1200000 | BC714GG04 | 01000034856601 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -4800000 | -1200000 | BC714GG41 | 01000034855101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -3600000 | -1200000 | BC714GG1 | 01000034855501 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -2400000 | -1200000 | BC714GG4 | 01000034849901 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | -1200000 | -1200000 | BC714GG41 | 01000034849001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15E44 | 0 | 66000000 | 66000000 | 531 | 7/15/2014 | 7/4/2014 | DKK | B101040/019 | BNP PARIBAS SEC SERV | IN | 0 | -1200000 | BC714GG40 | 01000034845901 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22275000 | 534 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -500000 | -500000 | PF6108A40 | 01000034114001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22275000 | 534 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -1000000 | -500000 | PF6108A28 | 01000034041601 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22275000 | 534 | 6/10/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -1500000 | -500000 | PF6108A40 | 01000034041701 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22275000 | 534 | 6/10/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -2000000 | -500000 | PF6108AN6 | 01000034042001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22275000 | 534 | 6/10/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -2500000 | -500000 | PF6108A7 | 01000034041501 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22270000 | 22075275 | 564 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -3000000 | -500000 | PF6108AN7 | 01000034042101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22075275 | 564 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -3500000 | -500000 | PF6108AN4 | 01000034041401 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22270000 | 22075275 5V4 | 564 | 6/11/2013 | 6/6/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -4000000 | -500000 | PF6108AN6 | 01000034041101 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22075275 5V4 | 564 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -4500000 | -500000 | PF6108AN5 | 01000034041901 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22275000 | 22075275 5V4 | 564 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -5000000 | -500000 | PF6108AN7 | 01000034042001 |
| DK0060228559 | 7783Z8F | 100 EB&F MAN CAPITAL MKT LTD | 0000369919 | | 15544 | 0 | 22270000 | 22075600 | 534 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FIT SICO/PMF175% | IN | -500000 | -500000 | PF6113A14 | 01000034042401 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtrans | capitauxtit | code/type/oppect | date_compta | date_effet | devise | dossclients | intitule_tiers | nature | niveau_solde | quantite_mvt | reference | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -500000 | -500000 | PF611A5.5 | 0100020440301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | -500000 | PF611A3.7 | 0100020442301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 534 | 6/11/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -2000000 | -500000 | PF611A3A046 | 0100020440201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | 500000 | PF611A5.4 | 0100020442401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1000000 | 500000 | PF611A5.5 | 0100020440401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 564 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -500000 | 500000 | PF611A5.5 | 0100020442201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23075000 | 23075000 | 534 | 6/12/2013 | 6/7/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | 0 | 500000 | PF611A3A5 | 0100020460201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -500000 | -500000 | PF612BY73 | 0100020604201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | -500000 | PF612BY73 | 0100020602301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 534 | 6/12/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1000000 | -500000 | PF612BYF4 | 0100020604401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 534 | 6/13/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -2000000 | -500000 | PF612BYF6 | 0100020607001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | 500000 | PF612BYF3 | 0100020602201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1000000 | 500000 | PF612BYF4 | 0100020604001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 564 | 6/13/2013 | 6/10/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -500000 | 500000 | PF612BYF6 | 0100020606001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23120000 | 23120000 | 564 | 6/13/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | 0 | 500000 | PF612BYF6 | 0100020604601 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/23/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -500000 | -500000 | PF613GQA47 | 0100020770301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/13/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1000000 | -500000 | PF613GQ4G | 0100020770401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/13/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | -500000 | PF613GQA1 | 0100020770201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 534 | 6/14/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -2000000 | -500000 | PF613GQA2 | 0100020770001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | 09003 | BP25 FT SICO/PMT73% | IN | -1500000 | 500000 | PF613GQA47 | 0100020770401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | 09008 | BP25 FT SICO/PMT73% | IN | -500000 | 500000 | PF613GQA49 | 0100020770601 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 22090000 | 22090000 | 564 | 6/14/2013 | 6/11/2013 | DKK | 09008 | BP25 FT SICO/PMT73% | IN | 0 | 500000 | PF613GQA1 | 0100020770601 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7600000 | 7600000 | 564 | 8/9/2013 | 8/7/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -160000 | -160000 | PF80VAYKD | 0100023942801 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 7600000 | 7600000 | 564 | 8/12/2013 | 8/7/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 160000 | 160000 | PF80VAYKD | 0100023942801 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -3000000 | PYC050MA0 | | 0100025488401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | -3000000 | PYC050MA7 | 0100025487401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50250000 | 50250000 | 534 | 12/5/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | -2000000 | -1000000 | PYC050MA7 | 0100025487601 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50250000 | 50250000 | 534 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1000000 | -1000000 | PYC050MA3 | 0100025487601 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/6/2013 | 12/3/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 1000000 | PYC050MA8 | 0100025487001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | -2000000 | -2000000 | PYC060MA6 | 0100025530501 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3000000 | -2000000 | PYC060MA6 | 0100025530501 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 2000000 | 3000000 | PYC060MA7 | 0100025531701 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6000000 | 2000000 | PYC060MA3 | 0100025532301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 4000000 | -2000000 | PYC060MA3 | 0100025532301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5000000 | -1000000 | PYC060MA2 | 0100025532501 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 4000000 | 1000000 | PYC060MA2 | 0100025532401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3000000 | -1000000 | PYC060MA4 | 0100025530201 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 50150000 | 50150000 | 564 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1000000 | -1000000 | PYC060MA6 | 0100025530501 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 10900000 | 10900000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 200000 | -2000000 | PYC060MA8 | 0100025530801 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11867000 | 11867000 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -420000 | -420000 | PG310BA4 | 0100028619501 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 20068000 | 20068050 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 420000 | 420000 | PG310BA4 | 0100028619001 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 20553000 | 20553000 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -379000 | -379000 | PG310BCA | 0100028670301 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 21238100 | 21238100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1195000 | -1195000 | PG310BA1 | 0100027019401 |
| DK0060228559 | 7783.8F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 20027200 | 20027200 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -493000 | -493000 | PG310BA5 | 0100027013301 |
| | | | | | | | | | | | | | | BANK OF NEW YORK, THE | IN | -2014000 | | | 0100027009401 |

DK006602228559
EDⅅ-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | code/typeopassoc | date_compta | data_effet | devise | dossiertiers | initule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 23933400 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2466000 | -452000 | PG1308865 | E000027003502 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 26369100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2964000 | -498000 | PG1308884 | E000027003303 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 26792700 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3470000 | -506000 | PG1309H29 | E000027006702 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 30605100 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -404800 | -578000 | PG1308940 | E000027006702 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 39447750 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -479300 | -745000 | PG1308883 | E000027004702 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 42354990 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5596700 | -803700 | PG1308843 | E000027004801 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 59761800 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6730700 | -1134000 | PG1308849 | E000027024203 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 59951520 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7868300 | -1137600 | PG1308848 | E000027023803 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 61189970 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9029400 | -1161100 | PG1308842 | E000027011901 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 61585220 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10198000 | -1168600 | PG1308980 | E000027024101 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62818400 | 534 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11390000 | -1192000 | PG1308847 | E000027024203 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 86847000 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -479300 | -1615000 | PG1308883 | E000027014401 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 86847000 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11390000 | -1615000 | PG1308847 | E000027019202 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 62818400 | 564 | 3/10/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10198000 | -1192000 | PG1308847 | E000027019202 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 61585220 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9029400 | -1168600 | PG1308980 | E000027019903 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 61189970 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7868300 | -1161100 | PG1308842 | E000027013103 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 59951520 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6730700 | -1137600 | PG1308848 | E000027011201 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 59761800 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5596700 | -1134000 | PG1308849 | E000027014203 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 42354990 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -479300 | -803700 | PG1308843 | E000027014402 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 39447750 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3470000 | -745000 | PG1308883 | E000027009902 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 26792700 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2964000 | -506000 | PG1309H29 | E000027009903 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 26369100 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2466000 | -498000 | PG1308884 | E000027009804 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 23933400 | 564 | 3/11/2014 | 3/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2014000 | -452000 | PG1308865 | E000027010101 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 22027200 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1598000 | -416000 | PG1308846 | E000027001203 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 21238100 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1195000 | -430000 | PG1308845 | E000027001302 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 20553000 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -805000 | -390000 | PG1308841 | E000027001303 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 11096700 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5700 | -210000 | PG1308844 | E000027004304 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 20068050 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3470000 | -379000 | PG1308928 | E000027004302 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 11400000 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -205000 | -205000 | PG1308844 | E000027004303 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10590000 | 564 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -200000 | PG1308881 | E000027004101 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10889750 | 534 | 3/7/2014 | 3/7/2014 | PT000000801 | | PARIBAS PARIS | IN | -2150000 | -2150000 | PG3118629 | E000027061201 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10100000 | 534 | 3/7/2014 | 3/7/2014 | PT000000801 | | PARIBAS PARIS | IN | 4300000 | -2000000 | PG3118628 | E000027043401 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10100000 | 534 | 3/7/2014 | 3/7/2014 | PT000000801 | | PARIBAS PARIS | IN | 6300000 | -2000000 | PG3118621 | E000027043401 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10100000 | 534 | 3/7/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8300000 | -2000000 | PG3118FC0 | E000027059101 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 10100000 | 534 | 3/7/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10300000 | -2000000 | PG3118FC2 | E000027059402 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 11400000 | 534 | 3/7/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12300000 | -1250000 | PG3118FC1 | E000027059903 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 12662400 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15050000 | -2500000 | PG3118PE9 | E000027044601 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15180000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 18000000 | -3000000 | PG3118BC4 | E000027044602 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15180000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2100000 | -3000000 | PG3118622 | E000027047601 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15180000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 24000000 | -3000000 | PG3118B21 | E000027048001 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 13236500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 27000000 | -3000000 | PG3118FC0 | E000027059101 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 13236500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 30000000 | -3000000 | PG3118FC1 | E000027059903 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 13236500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 33000000 | -3000000 | PG3118FC2 | E000027059402 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 13236500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36000000 | -3000000 | PG3118PE9 | E000027044601 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15180000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39000000 | -3000000 | PG3118BC4 | E000027044602 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 42000000 | -3000000 | PG3118622 | E000027047601 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45000000 | -3000000 | PG3118B21 | E000027048001 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 15200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48000000 | -3000000 | PG3118BC6 | E000027056001 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 16714500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 51300000 | -3300000 | PG3118628 | E000027051602 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 20260000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4500000 | -4000000 | PG3118635 | E000027046601 |
| DK0060228559 | 7783F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 20260000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59300000 | -4000000 | PG3118627 | E000027046801 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | noveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 25047000 | 25047000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -59795000 | -495000 | PG311BPD0 | E1000027061001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 50698500 | 50698500 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -60795000 | -1000000 | PG311BLX6 | E1000027050601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101216000 | 101216000 | 534 | 3/11/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -62795000 | -2000000 | PG311BJW5 | E1000027049601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -64795000 | -2000000 | PG311BLX7 | E1000027049001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -66795000 | -2000000 | PG311BLX8 | E1000027049201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -68795000 | -2000000 | PG311BLX9 | E1000027049401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -70795000 | -2000000 | PG311BPC5 | E1000027060601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -72795000 | -2000000 | PG311BPC6 | E1000027060801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 534 | 3/11/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -74795000 | -2000000 | PG311BPC7 | E1000027060401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -70795000 | 4000000 | PG311BLX5 | E1000027046601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 202600000 | 202600000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -66795000 | 4000000 | PG311BQF0 | E1000027046001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 167145000 | 167145000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -63495000 | 3300000 | PG311BQE8 | E1000027045501 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -60495000 | 3000000 | PG311BJW4 | E1000027048401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -57495000 | 3000000 | PG311BJZ2 | E1000027047601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 151800000 | 151800000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -54495000 | 3000000 | PG311BJZ3 | E1000027048001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -51495000 | 3000000 | PG311BPC0 | E1000027059201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -48495000 | 3000000 | PG311BPC1 | E1000027059001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -45495000 | 3000000 | PG311BPC2 | E1000027059401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -42495000 | 3000000 | PG311BPC3 | E1000027059601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152265000 | 152265000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -39495000 | 3000000 | PG311BPC4 | E1000027059801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -36495000 | 3000000 | PG311BUC4 | E1000027054001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -33495000 | 3000000 | PG311BUC5 | E1000027054401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 152100000 | 152100000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -30495000 | 3000000 | PG311BUC6 | E1000027054201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 126624000 | 126624000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -27995000 | 2500000 | PG311BPB9 | E1000027054801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 111430000 | 111430000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -25795000 | 2200000 | PG311BQE5 | E1000027044401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -23645000 | 2150000 | PG311BQE7 | E1000027044801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 108897500 | 108897500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -21495000 | 2150000 | PG311BQE9 | E1000027045201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101216000 | 101216000 | 564 | 3/12/2014 | 3/7/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -19495000 | 2000000 | PG311BJW5 | E1000027049601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -17495000 | 2000000 | PG311BLX7 | E1000027049001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -15495000 | 2000000 | PG311BPC6 | E1000027060801 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -13495000 | 2000000 | PG311BLX8 | E1000027049201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101310000 | 101310000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11495000 | 2000000 | PG311BLX9 | E1000027049401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9495000 | 2000000 | PG311BPC5 | E1000027060601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101200000 | 101200000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7495000 | 2000000 | PG311BPC7 | E1000027060401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5495000 | 2000000 | PG311BQE1 | E1000027043401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3495000 | 2000000 | PG311BQE2 | E1000027043001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 101300000 | 101300000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1495000 | 2000000 | PG311BQE4 | E1000027044001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 50698500 | 50698500 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -495000 | 1000000 | PG311BLX6 | E1000027050601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 25047000 | 25047000 | 564 | 3/12/2014 | 3/7/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 495000 | PG311BPD0 | E1000027061001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 75120000 | 75120000 | 534 | 3/12/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | -1500000 | PG312CTB5 | E1000027070201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 150240000 | 150240000 | 534 | 3/12/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4500000 | -3000000 | PG312CTB4 | E1000027072701 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6500000 | -2000000 | PG312CTB2 | E1000027173601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8500000 | -2000000 | PG312CTB3 | E1000027173401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 534 | 3/12/2014 | 3/12/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -10500000 | -2000000 | PG312CVC5 | E1000027185001 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 150240000 | 150240000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7500000 | 3000000 | PG312CTB4 | E1000027072701 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 75120000 | 75120000 | 564 | 3/13/2014 | 3/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 1500000 | PG312CTB5 | E1000027070201 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 248250000 | 248250000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11000000 | -5000000 | PG313CVY4 | E1000027080401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 248250000 | 248250000 | 534 | 3/13/2014 | 3/11/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -16000000 | -5000000 | PG313CVY6 | E1000027080601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -14000000 | 2000000 | PG312CTB2 | E1000027173601 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -12000000 | 2000000 | PG312CTB3 | E1000027173401 |
| DK0060228559 | 778523F | 100 | ED&F MAN CAPITAL MKT LTD | 000000E6919 | 15S44 | 0 | 97760000 | 97760000 | 564 | 3/13/2014 | 3/12/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -10000000 | 2000000 | PG312CVC5 | E1000027185001 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitalsuivra | capitalavant | code/type/oppost | date_compta | date_effet | devise | dossiers_titres | intitule_tiers | nature | niveau_solde | quantite_mvt | reference | nreference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 248250000 | 248250000 | 56X | 3/14/2014 | 3/11/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | -5000000 | 5000000 | FK1318CV94 | E1000027080601 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 248250000 | 248250000 | 56X | 3/14/2014 | 3/11/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 0 | 5000000 | FK1318CV95 | E1000027080602 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 24250000 | 24250000 | 53X | 3/14/2014 | 3/12/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | -500000 | 500000 | FK1316COA0 | E1000027180501 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 9760000 | 9760000 | 53X | 3/14/2014 | 3/12/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | -250000 | 250000 | FK1316COA0 | E1000027180481 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 9760000 | 9760000 | 53X | 3/14/2014 | 3/12/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | -500000 | 500000 | FK1316COA0 | E1000027180491 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 24250000 | 24250000 | 56X | 3/17/2014 | 3/12/2014 | DKK | E32S1 | BANK OF NEW YORK, THE | IN | 5000000 | 5000000 | FK1345COA0 | E1000027180601 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -3030000 | 3030000 | FG621C57 | E1000314094021 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -666000 | 666000 | FG621C58 | E1000314093401 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -9090000 | 9090000 | FG621C1D | E1000314037801 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -12120000 | 12120000 | FG621C1D | E1000314037901 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -15150000 | 15150000 | FG621C72 | E1000314094801 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -18180000 | 18180000 | FG621C73 | E1000314048501 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -12120000 | 12120000 | FG621C74 | E1000314058001 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -24240000 | 24240000 | FG621C75 | E1000314068001 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -27270000 | 27270000 | FG621C76 | E1000313459301 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -3030000 | 3030000 | FG621C57 | E1000313459001 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 27270000 | 27270000 | FG621C76 | E1000313459201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -24240000 | 24240000 | FG621C58 | E1000313459401 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -21120000 | 21120000 | FG621C58 | E1000313459301 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -18180000 | 18180000 | FG621C1D | E1000314037901 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -12120000 | 12120000 | FG621C74 | E1000313458201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -9090000 | 9090000 | FG621C75 | E1000314068001 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -6060000 | 6060000 | FG621C58 | E1000313459001 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 53X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -3030000 | 3030000 | FG621C76 | E1000313459201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 161347500 | 161347500 | 56X | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3030000 | 3030000 | FG621C77 | E1000313459501 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -1200000 | 1200000 | FG714CE7B | E1000341778021 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -2400000 | 2400000 | FG714CE78 | E1000347782701 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -3600000 | 3600000 | FG714C923 | E1000347790121 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -4800000 | 4800000 | FG714C4L7 | E1000347740101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -6000000 | 6000000 | FG714CE8 | E1000347775101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/14/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -7200000 | 7200000 | FG714CE4 | E1000341777101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -8400000 | 8400000 | FG714CE8 | E1000347779021 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -9600000 | 9600000 | FG714CL1 | E1000347780601 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -10800000 | 10800000 | FG714CL7 | E1000347790201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -19200000 | 19200000 | FG714CE12 | E1000347790301 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -13200000 | 13200000 | FG714CE15 | E1000347790101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -14400000 | 14400000 | FG714CE90 | E1000347783201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -15600000 | 15600000 | FG714CE08 | E1000347742201 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -16800000 | 16800000 | FG714CEP4 | E1000347840121 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -18000000 | 18000000 | FG714CE77 | E1000347786021 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -19200000 | 19200000 | FG714CEQ5 | E1000347782601 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/24/2014 | 7/14/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -20400000 | 20400000 | FG714CE15 | E1000347790101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/25/2014 | 7/15/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -7200000 | 7200000 | FG714CE8 | E1000341777401 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/25/2014 | 7/15/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -21600000 | 21600000 | FG714CE08 | E1000347742301 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/25/2014 | 7/15/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -20400000 | 20400000 | FG714CL3 | E1000347773101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/25/2014 | 7/15/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -19200000 | 19200000 | FG714CEK4 | E1000347770101 |
| DK0060228559 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000009919 | 15544 | 0 | 66000000 | 66000000 | 53X | 7/25/2014 | 7/15/2014 | DKK | BE0104010339 | BNP PARIBAS SEC. SERV. | IN | -18000000 | 18000000 | FG714CEP5 | E1000347779021 |

CONFIDENTIAL
ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopposit | date_compta | date_effet | devise | dossiertiers | intitule_tiers | nature | niveau_a_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -16800000 | -16800000 | 1200000 PG714CEL1 | I1000194779B0 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -15600000 | -15600000 | 1200000 PG714CEL7 | I1000194779101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -14400000 | -14400000 | 1200000 PG714CEM2 | I1000194779R0 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -13200000 | -13200000 | 1200000 PG714CEN0 | I1000194780B2 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -12000000 | -12000000 | 1200000 PG714CEO8 | I1000194780101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -10800000 | -10800000 | 1200000 PG714CEP5 | I1000194781101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -9600000 | -9600000 | 1200000 PG714CER1 | I1000194784133 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -8400000 | -8400000 | 1200000 PG714CEF7 | I1000194785101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -7200000 | -7200000 | 1200000 PG714CEG2 | I1000194786101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -6000000 | -6000000 | 1200000 PG714CEG5 | I1000194787101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -4800000 | -4800000 | 1200000 PG714CES3 | I1000194788401 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -3600000 | -3600000 | 1200000 PG714CES8 | I1000194789B0 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -2400000 | -2400000 | 1200000 PG714CEU0 | I1000194790101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1200000 | -1200000 | 1200000 PG714CEU8 | I1000194791101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 66000000 | 66000000 | 564 | 7/15/2014 | 7/14/2014 DNK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 0 | 1200000 PG714CEU00 | I1000194792601 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6567000 | 6567000 | 534 | 6/24/2013 | 6/23/2013 EUR | 09003 | BP25 FT SICO/P.MT75% | IN | 1000000 | 1000000 | 3000000 P6564AP9 | I1000208787E01 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6567000 | 6567000 | 534 | 6/24/2013 | 6/23/2013 EUR | 09003 | BP25 FT SICO/P.MT75% | IN | 0 | -3000000 | 3000000 P6564AP90 | I1000208787101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/22/2013 | 8/22/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -160000 | -160000 | 160000 PF812BPX2 | I1000212987501 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/23/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 16000 | 16000 PF812BPX2 | I1000212987502 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 3454500 | 3454500 | 564 | 8/23/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | 500000 PF813AHY9 | I1000230086601 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 3454500 | 3454500 | 564 | 8/23/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | 500000 PF813AHY9 | I1000230086101 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 534 | 8/23/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -2500000 | -2500000 | 2500000 PF813CEL8 | I1000230043G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 8/23/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -15400000 | -12900000 | 12900000 PF813CEL0 | I1000230045G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/24/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -19850000 | -4450000 | 4450000 PF813CEL6 | I1000230047G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/24/2013 | 8/23/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -17150000 | 2500000 | 2500000 PF813CEL8 | I1000230047G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/06/2013 | 8/05/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -4450000 | -17150000 | 12900000 PF813CEL6 | I1000230047G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 8/06/2013 | 8/05/2013 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 4450000 | 4450000 PF813CEL6 | I1000230047G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6680000 | 6680000 | 534 | 12/9/2013 | 12/9/2013 EUR | E6636 | CHASE BANK | IN | 1000000 | 1000000 | 1000000 PYC09BK24 | I1000255063G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6680000 | 6680000 | 534 | 12/9/2013 | 12/9/2013 EUR | E6636 | CHASE BANK | IN | 0 | -1000000 | 1000000 PYC09BK24 | I1000255063G1 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/12/2014 | 3/12/2014 EUR | E3441 | MACQUARIE BANK LIMITED | IN | -9000000 | -9000000 | 9000000 PG312DO80 | I1000327191701 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 SV3 | 563 | 3/13/2014 | 3/12/2014 EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | -9000000 | -9000000 | 9000000 PG312DO80 | I1000327191701 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/13/2014 | 3/12/2014 EUR | E6636 | JPMORGAN CHASE BANK, N.A. | IN | 0 | 9000000 | 9000000 PG312DO80 | I1000327191702 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/13/2014 | 3/13/2014 EUR | E3081 | MACQUARIE BANK LIMITED | IN | -480000 | -480000 | 480000 PG313CTL6 | I1000327203401 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/13/2014 | 3/13/2014 EUR | E3636 | JEFFERIES INTL LTD/DN | IN | -135000 | -135000 | 135000 PG313CTL7 | I1000327203301 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/4/2014 | 3/4/2014 EUR | E3081 | JEFFERIES INTL LTD/DN | IN | -40000 | -40000 | 40000 PG313CTL6 | I1000327203401 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23034060 | 23034060 | 564 | 3/4/2014 | 3/3/2014 EUR | E3081 | MACQUARIE BANK LIMITED | IN | 400000 | 400000 | 400000 PG313CTL6 | I1000327203401 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23034060 | 23034060 | 534 | 6/13/2014 | 6/13/2014 EUR | PT000000801 | PARIBAS PARIS | IN | -3030000 | -3030000 | 3030000 PG613DFC4 | I1000331501601 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 23034060 | 23034060 | 564 | 6/16/2014 | 6/13/2014 EUR | PT000000801 | PARIBAS PARIS | IN | 0 | 3030000 | 3030000 PG613DFC4 | I1000331501602 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 564 | 7/15/2014 | 7/15/2014 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1200000 | -1200000 | 1200000 PG715CHO5 | I1000344887601 |
| DK0060228559 | 7783ZF | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 1200000 | 1200000 PG715CHO5 | I1000344887601 |

ED&F-00604196

DK0060228559

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | codetypeopejart | data_compta | data_effet | device | dossaiutiers | nature | initula_tiers | nouvau_solde | quantite_mvt | refinterne | refinterno |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 71061688.26 | 0 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 193100 | 193100 | PG313CZM1 | E0000273344057 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 0 | 565 | 3/24/2014 | 3/21/2014 | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | 443100 | 250000 | PG313DNH1 | E0000271133050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 43264565.8 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK THE | 566100 | 123000 | PG313CZN3 | E0000213499057 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 40480506 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 676100 | 110000 | PG313CZL6 | E0000213396050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 38640483 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 783100 | 107000 | PG313CZL8 | E0000213390050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 35880448.5 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 878600 | 97000 | PG313CZL9 | E0000213390050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 35512443.9 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 975100 | 96500 | PG313CZM0 | E0000273344052 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 34923636.54 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1070000 | 94900 | PG313CZM4 | E0000273353050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 33120414 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1160000 | 90000 | PG313CZL7 | E0000213383050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 33120414 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1250000 | 90000 | PG313CZM2 | E0000273346050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 33120000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1160000 | -90000 | PG313AY08 | E0000271168203 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 33120000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1070000 | -90000 | PG313AY08 | E0000271168802 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 34923200 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 975100 | -94900 | PG313AX26 | E0000271069001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 35511000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 878600 | -96500 | PG313AY00 | E0000271069001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 40480000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 768600 | -107000 | PG313AY01 | E0000271067801 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 35880000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 671100 | -97500 | PG313AY01 | E0000271167401 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 38640000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 566100 | -105000 | PG313AY06 | E0000271168602 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 45264000 | 564 | 3/24/2014 | 3/21/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 443100 | -123000 | PG313AX28 | E0000271165001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 71060800 | 564 | 3/24/2014 | 3/24/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 193100 | -193100 | PG313AY07 | E0000271227201 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 0 | 563 | 3/17/2014 | 3/14/2014 FR | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | 250000 | -250000 | PG314CUP0 | E0000271460001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 0 | 565 | 3/21/2014 | 3/19/2014 | EUR | E1636 | IN | JEFFERIES INTL LTD LDN | 700000 | 700000 | PG321CC03 | E0000277567201 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 248853108 | 566 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | IN | PARIBAS-PARIS | 1400000 | 700000 | PG203BK06 | E0000276879050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 248850000 | 564 | 3/21/2014 | 3/19/2014 | DKK | P7000000801 | IN | PARIBAS-PARIS | 700000 | -700000 | PG203AH09 | E0000276866001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 635947920 | 566 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2500000 | 1800000 | PG321DK58 | E0000278765050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 70660908 | 566 | 3/24/2014 | 3/24/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2700000 | 200000 | PG321CFH7 | E0000276350050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 231467925 | 566 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 3350000 | 650000 | PG321EFH9 | E0000278680050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 124636575 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 3700000 | 350000 | PG321EFH0 | E0000276692053 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 124635000 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 3350000 | -350000 | PG321EFM8 | E0000276669025 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 231465000 | 566 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2700000 | -650000 | PG321EFM6 | E0000276689001 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 113000 | 0 | 231402892.5 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | PARIBAS-PARIS | 3350000 | 650000 | PG204CQM8 | E0000276672201 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 124601557.5 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | PARIBAS-PARIS | 3700000 | 350000 | PG204CQM7 | E0000274074050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 122554510 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 3350000 | -350000 | PG324DJ08 | E0000274074051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 227045000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2700000 | -650000 | PG324BZ77 | E0000275705050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 351600000 | 564 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1700000 | -1000000 | PG324AZ88 | E0000276989050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P7000000801 | IN | PARIBAS-PARIS | 700000 | -1000000 | PG324AB50 | E0000276908050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 0 | 563 | 3/13/2014 | 3/11/2014 | DKK | E1636 | IN | JEFFERIES INTL LTD LDN | 0 | -700000 | PG324CTT4 | E0000278994051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 71061688.26 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 193100 | 193100 | PG313CZM1 | E0000273344049 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 43264565.8 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 316100 | 123000 | PG313CZN3 | E0000213499051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 40480506 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 426100 | 110000 | PG313CZL6 | E0000213400051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 38640483 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 531100 | 105000 | PG313401 | E0000213401051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 35880448.5 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 628600 | 97500 | PG313405 | E0000213401051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 35512443.9 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 721100 | 96500 | PG313CZM0 | E0000273344043 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 34923636.54 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 830000 | 94900 | PG313CZM4 | E0000273343050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 33120414 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 913000 | 90000 | PG313CZL7 | E0000213441051 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 33120000 | 531 | 3/13/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1000000 | 83000 | PG313CZM2 | E0000273464002 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 35880448.5 | 566 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 902500 | -97500 | PG313CZL9 | E0000271440050 |
| DK0060232600 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 115644 | 0 | 38640483 | 566 | 3/24/2014 | 3/11/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 797500 | -105000 | PG313CZL8 | E0000271440050 |

CONFIDENTIAL

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxrests | capitauxrests | codetypeopspect | data_compta | data_effet | device | dossaicitiers | initula_liers | nature | niveau_solde | quantite_mvt | refktxtreme | refktxtreme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 40480506 | 40480506 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 687500 | -110000 | POL131CJL6 | E1000027313601 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 45264565.8 | 45264565.8 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 564500 | -123000 | POL131CZN3 | E1000027313498 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 71061688.26 | 71061688.26 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 371400 | -191100 | POL131CZN1 | E1000027313440 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120414 | 33120414 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 281400 | -90000 | POL131CZL7 | E1000027313805 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120414 | 33120414 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 191400 | -90000 | POL131CZN2 | E1000027313622 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 34923200 | 34923200 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 96500 | -94900 | POL131CZN0 | E1000027314252 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 35512443.9 | 35512443.9 | 566 | 3/24/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 96500 | -96500 | POL131CZN0 | E1000027314255 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 63594792D | 63594792D | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 1800000 | 1800000 | POL131CJS08 | E1000027754630 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 70660908 | 70660908 | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2000000 | 2000000 | POL121CJH7 | E1000027763505 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 248853108 | 248853108 | 531 | 3/21/2014 | 3/18/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2700000 | 2700000 | PO3208X06 | E1000027687565 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 248853108 | 248853108 | 566 | 3/21/2014 | 3/18/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2000000 | -700000 | PO3208X06 | E1000027687563 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 231467925 | 231467925 | 531 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2650000 | 650000 | POL121EH49 | E1000027669403 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 124636575 | 124636575 | 566 | 3/21/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3000000 | 350000 | POL121EH40 | E1000027669307 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 70660908 | 70660908 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2800000 | -200000 | POL121CJH7 | E1000027763501 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 63594792D | 63594792D | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 1000000 | -1800000 | POL131CJS08 | E1000027754634 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 231467925 | 231467925 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 650000 | -650000 | POL121EH49 | E1000027669402 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 124636575 | 124636575 | 566 | 3/24/2014 | 3/18/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 650000 | -350000 | POL124CQM8 | E1000027624C04 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 231402892.5 | 231402892.5 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 650000 | 350000 | POL124CQM8 | E1000027624C08 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 124601557.5 | 124601557.5 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 1000000 | 1000000 | POL124CQM7 | E1000027667005 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 124601557.5 | 124601557.5 | 566 | 3/25/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 650000 | -350000 | POL124CQM7 | E1000027667001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 231402892.5 | 231402892.5 | 566 | 3/25/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 650000 | -650000 | POL124CQM8 | E1000027667200 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 0 | 0 | 530 | 3/12/2014 | 3/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 250000 | 250000 | POL131DM41 | E1000027113305 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/12/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 0 | -250000 | POL131DM41 | E1000027113391 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 0 | 0 | 530 | 3/12/2014 | 3/19/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 700000 | 700000 | POL121CC03 | E1000027763870 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 0 | 0 | 565 | 3/24/2014 | 3/19/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 0 | -700000 | POL121CC03 | E1000027763890 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120000 | 33120000 | 534 | 3/13/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -90000 | -90000 | POL314CV08 | E1000027318883 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120000 | 33120000 | 534 | 3/13/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -180000 | -90000 | POL314CV08 | E1000027318820 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 34923200 | 34923200 | 534 | 3/13/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -274900 | -94900 | POL314CV06 | E1000027169301 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 35512000 | 35512000 | 534 | 3/13/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -96500 | -96500 | POL314CV06 | E1000027169001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 38640000 | 38640000 | 534 | 3/13/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -97500 | -97500 | POL314CV01 | E1000027167401 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 40480000 | 40480000 | 534 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -573900 | -105000 | POL314CV06 | E1000027169001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 40480000 | 40480000 | 534 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 683900 | -110000 | POL314CV08 | E1000027169001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 45264000 | 45264000 | 534 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -800000 | -123000 | POL314CV08 | E1000027169028 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 71060800 | 71060800 | 534 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -800000 | -191100 | POL314CV07 | E1000027168820 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 45264000 | 45264000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -683900 | 123000 | POL314CV08 | E1000027169028 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 40480000 | 40480000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -573900 | 110000 | POL314CV08 | E1000027167801 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 38640000 | 38640000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -468900 | 105000 | POL314CV06 | E1000027168601 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 35512000 | 35512000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -371400 | 96500 | POL314CV01 | E1000027167401 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 34923200 | 34923200 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 94900 | 94900 | POL314CA06 | E1000027135401 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 96500 | 96500 | POL314CV09 | E1000027169328 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 193100 | 193100 | POL314CV08 | E1000027168820 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 45264000 | 45264000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 123000 | 123000 | POL314CV08 | E1000027169028 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 0 | 0 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -573900 | 110000 | POL314CV09 | E1000027167801 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 38640000 | 38640000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -468900 | 105000 | POL314CV06 | E1000027168601 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 35512000 | 35512000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -371400 | 96500 | POL314CV06 | E1000027169001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 33120000 | 33120000 | 564 | 3/14/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 96500 | 96500 | POL314CV06 | E1000027169001 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 248855000 | 248855000 | 564 | 3/20/2014 | 3/19/2014 | DKK | P1000000801 | PARIBAS PARIS | N | -800000 | -700000 | PO3204V09 | E1000027668920 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 248855000 | 248855000 | 564 | 3/20/2014 | 3/19/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 700000 | 700000 | PO3204V09 | E1000027668690 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 124635000 | 124635000 | 564 | 3/20/2014 | 3/19/2014 | DKK | P1000000801 | PARIBAS PARIS | N | -350000 | -350000 | PO321EFM8 | E1000027686905 |
| DK0060252690 | 7783235 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000919 | 15644 | 0 | 231465000 | 231465000 | 534 | 3/21/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -1000000 | -650000 | POL21EFM6 | E1000027686662 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopject | date_compta | date_effet | devise | dossaceltiers | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 231465000 | 231465000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | 650000 | PG321EFM6 | E1000027669805 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 124635000 | 124635000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 350000 | PG321EFN8 | E1000027669601 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 122254510 | 122254510 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | -350000 | PG3243D8 | E1000027861203 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 227045000 | 227045000 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | 650000 | PG3248Z7 | E1000027705961 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 351600000 | 351600000 | 534 | 3/24/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | -2000000 | -1000000 | PG3248Z8 | E1000027709905 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 351600000 | 351600000 | 534 | 3/24/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1000000 | 1000000 | PG3248Z0 | E1000027708873 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/25/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | -2000000 | 1000000 | PG3248Z8 | E1000027708905 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 351600000 | 351600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | -1000000 | 1000000 | PG3248ZG0 | E1000027708892 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 227045000 | 227045000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -350000 | 650000 | PG3248Z7 | E1000027705960 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 122254510 | 122254510 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 350000 | PG3243D8 | E1000027861200 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/14/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | -250000 | -250000 | PG314CLP0 | E1000027227201 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/17/2014 | 3/14/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 250000 | PG314CLP0 | E1000027227202 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/24/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | -700000 | -700000 | PG324CT74 | E1000027839405 |
| DK0060252690 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/25/2014 | 3/24/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 700000 | PG324CT74 | E1000027839401 |

CONFIDENTIAL

DX0060252690

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxrents | capitauxrents | codetypeopect | data_compta | data_affet | devise | dossaritters | initule_tiers | nature | niveau_solde | quantite_mvt | refsitems | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 176192205 | 176192205 | 566 | 2/28/2014 | 2/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG227C548 | E1000026758607 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1700000 | 1700000 | PG303CO11 | E1000026766401 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 327344895 | 327344895 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 3000000 | PG303CO76 | E1000026624013 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | 4000000 | PG303BKY7 | E1000026592405 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | 5000000 | PG303BHY8 | E1000026785605 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6200000 | 6200000 | PG303CKU2 | E1000026601005 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7000000 | 7000000 | PG303BKQ0 | E1000026760035 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8000000 | 8000000 | PG303CGI2 | E1000026562203 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9000000 | 9000000 | PG303CO15 | E1000026769203 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10000000 | 10000000 | PG303CO16 | E1000026759403 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11000000 | 11000000 | PG303CO17 | E1000026759601 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12000000 | 12000000 | PG303CO18 | E1000026755403 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13000000 | 13000000 | PG303CO19 | E1000026759803 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14000000 | 14000000 | PG303CO90 | E1000026570601 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251813150 | 251813150 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15000000 | 15000000 | PG303CN92 | E1000026759005 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 214117675 | 214117675 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13850000 | 13850000 | PG303CO63 | E1000026760803 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 151581890 | 151581890 | 566 | 3/4/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 16450000 | 16450000 | PG303CN40 | E1000026760401 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 188550000 | 188550000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15700000 | 15700000 | PG303CBB0 | E1000026788003 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 15050000 | 15050000 | PG301CJF3 | E1000026774005 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 162630000 | 162630000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 14400000 | 14400000 | PG301CJF4 | E1000026774201 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 211650000 | 211650000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 13550000 | 13550000 | PG301CKC4 | E1000027754503 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 218690000 | 218690000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12700000 | 12700000 | PG304BEG6 | E1000026898003 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11700000 | 11700000 | PG303CBA2 | E1000026787602 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10700000 | 10700000 | PG304BBA9 | E1000026781801 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9700000 | 9700000 | PG303CBA3 | E1000026787801 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8700000 | 8700000 | PG304BL49 | E1000026781001 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7700000 | 7700000 | PG302C5K5 | E1000027750203 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6700000 | 6700000 | PG301C6C5 | E1000027750035 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 249000000 | 249000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5700000 | 5700000 | PG304BEC7 | E1000027748001 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 4700000 | 4700000 | PG304BEC4 | E1000026881201 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 500000000 | 500000000 | 566 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2700000 | 2700000 | PG301CO96 | E1000026782203 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 500000000 | 500000000 | 566 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG301C9P8 | E1000027579101 |
| DK0060336014 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 173600000 | 173600000 | 566 | 3/7/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 700000 | PG2C14CT16 | E1000034872101 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 190401380 | 190401380 | 566 | 5/27/2014 | 5/22/2014 | EUR | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG526CPT3 | E1000031979601 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 190400000 | 190400000 | 566 | 5/27/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | PG523CZW9 | E1000031986802 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 0 | 0 | 565 | 6/2/2014 | 6/2/2014 | DKK | E2690 | ING BANK N.V. | IN | 30000 | 30000 | PG523BJ84 | E1000032463101 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 503 | 6/2/2014 | 6/2/2014 | DKK | E2690 | ING BANK N.V. | IN | -30000 | -30000 | PG603ALP5 | E1000032450103 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 392500 | 392500 | PG714CF58 | E1000034833301 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 785000 | 785000 | PG714CF74 | E1000034834201 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 568 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 1177500 | PG714CF75 | E1000034834201 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1570000 | 1570000 | PG714CF61 | E1000034873101 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 1962500 | 1962500 | PG714CF66 | E1000034873201 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2355000 | 2355000 | PG714CVW7 | E1000034883502 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 2747500 | 2747500 | PG714CT46 | E1000034882201 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 3140000 | PG714CY71 | E1000034840201 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 3532500 | PG714CY69 | E1000034841301 |
| DK0060336014 | 7783235 | 100 | ED&F MAN CAPITAL MKT LTD | 0000080699919 | 113000 | 0 | 107950601.7 | 107950601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 3925000 | PG714CF20 | E1000034842301 |

DX0060336014

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcents | capitauxcents | codetypeoperpect | data_compta | data_effet | device | dossaetitres | initula_tiers | nature | noveau_solde | quantite_mvt | refekstreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 3532500 | 3532500 | 392100 PGT14CEE1 | 1000034768605 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 3140000 | 3140000 | 392100 PGT14CEE7 | 1000034769703 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 2747500 | 2747500 | 392100 PGT14CEF1 | 1000034770031 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 2355000 | 2355000 | 392100 PGT14CEF8 | 1000034771101 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1962500 | 1962500 | 392100 PGT14CEG1 | 1000034773902 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1570000 | 1570000 | 392100 PGT14CEG8 | 1000034772089 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1177500 | 1177500 | 392100 PGT14CEH1 | 1000034773503 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 785000 | 785000 | 392100 PGT14CEW6 | 1000034689703 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 392500 | 392500 | 392100 PGT14CEZ2 | 1000034842901 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 0 | 392500 | 392500 PGT14CEZ6 | 1000034843903 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -392500 | -392500 | 392100 PGT14CEG3 | 1000034844901 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -785000 | -785000 | 392100 PGT14CGA8 | 1000034846907 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1177500 | -1177500 | 392100 PGT14CGB0 | 1000034847901 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1570000 | -1570000 | 392100 PGT14CGC2 | 1000034848503 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1962500 | -1962500 | 392100 PGT14CGC6 | 1000034849901 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 0 | 0 | | 7/15/2014 | 7/24/2014 | EUR | BDD3410019 | BNP PARIBAS SEC SERV | IN | -2355000 | -2355000 | 392100 PGT14CGD1 | 1000034850203 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -2355000 | -2355000 | 392100 PGT14CWY7 | 1000034852201 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1962500 | -1962500 | 392100 PGT14CFN3 | 1000034842001 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1570000 | -1570000 | 392100 PGT14CFN8 | 1000034842401 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -1177500 | -1177500 | 392100 PGT14CFN8 | 1000034842000 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -785000 | -785000 | 392100 PGT14CFO1 | 1000034852301 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | -392500 | -392500 | 392100 PGT14CFO2 | 1000034852701 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | EUR | BDD3410019 | BNP PARIBAS SEC SERV | IN | 0 | 392500 | 392500 PGT14CFP2 | 1000034853301 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 0 | 0 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 392500 | 392500 | 392100 PGT14CFP3 | 1000034853303 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 785000 | 785000 | 392100 PGT14CFR6 | 1000034832100 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107950601.7 | 107950601.7 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1177500 | 1177500 | 392100 PGT14CFR0 | 1000034832300 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1570000 | 1570000 | 392100 PGT14CFG3 | 1000034851201 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 1177500 | 1177500 | 392100 PGT14CGE3 | 1000034852101 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/15/2014 | 7/24/2014 | DKK | BDD3410019 | BNP PARIBAS SEC SERV | IN | 785000 | 785000 | 392100 PGT14CG28 | 1000034853701 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 107937500 | 107937500 | | 7/16/2014 | 7/15/2014 | EUR | BDD3410019 | SNP PARIBAS SEC SERV | IN | 392500 | 392500 | 392100 PGT15CHE01 | 1000034847903 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 176102205 | 176102205 | | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | 700000 PG227CXA8 | 1000029750683 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 176102205 | 176102205 | | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 700000 | 700000 PG227CXA8 | 1000029758603 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 151081895 | 151081895 | | 3/3/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 600000 | 600000 | 600000 PG303COU3 | 1000029750702 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 327344095 | 327344095 | | 3/3/2014 | 3/3/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1900000 | 1900000 | 1900000 PG303COT6 | 1000029762400 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2900000 | 2900000 | 1000000 PG303BNY7 | 1000029762300 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/1/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3900000 | 3900000 | 1000000 PG303BNY6 | 1000029765403 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/1/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4900000 | 4900000 | 1000000 PG303BNY9 | 1000029766401 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/1/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5900000 | 5900000 | 1000000 PG303BO20 | 1000029766601 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/1/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6900000 | 6900000 | 1000000 PG303CO61 | 1000029764601 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7900000 | 7900000 | 1000000 PG303CO28 | 1000029766202 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251903150 | 251903150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900000 | 8900000 | 1000000 PG303CO5I | 1000029750703 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251883150 | 251883150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9900000 | 9900000 | 1000000 PG303CO26 | 1000029759502 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251883150 | 251883150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900000 | 10900000 | 1000000 PG303CO17 | 1000029759602 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251883150 | 251883150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11900000 | 11900000 | 1000000 PG303CO08 | 1000029759402 |
| DK0060336014 | 7783238F | 100 | ID&F MAIN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 251883150 | 251883150 | | 3/2/2014 | 2/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900000 | 12900000 | 1000000 PG303CO9B | 1000029759802 |

DX006033614

ED&F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoppect | data_compta | data_effet | device | dossaetiers | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 531 | 3/2/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11900000 | -1000000 | 1000002579903 | P6303COV07 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 12900000 | -1000000 | 1000002766403 | P6303COU11 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 11900000 | -1000000 | 1000002766203 | P6303COX11 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 10900000 | -1000000 | 1000002759303 | P6303COU06 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9900000 | -1000000 | 1000002759103 | P6303COU06 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8900000 | -1000000 | 1000002759803 | P6303COV09 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7900000 | -1000000 | 1000002766303 | P6303COU09 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 327344095 | 327344095 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6900000 | -1000000 | 1000002759403 | P6303COV02 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 531 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5900000 | -1000000 | 1000002766603 | P6303COV02 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 214117677.5 | 214117677.5 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4600000 | -1300000 | 1000002762403 | P6303COV05 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 151081890 | 151081890 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5600000 | 1000000 | 1000002766803 | P6303COV03 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6400000 | 800000 | 1000002768003 | P6303COV03 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5800000 | -600000 | 1000002761603 | P6303COV03 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5000000 | -800000 | 1000002760503 | P6303COV03 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4000000 | -1000000 | 1000002838977 | P6303HHY7 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251803150 | 251803150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | -1000000 | 1000002838899 | P6303HHY9 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2000000 | -1000000 | 1000002838920 | P6303HHY0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1000000 | -1000000 | 1000002838905 | P6303HHY5 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 251903150 | 251903150 | 566 | 3/4/2014 | 22/6/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -1000000 | 1000002838920 | P6303HHY0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 190402380 | 190402380 | 531 | 5/26/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 700000 | 700000 | 1000023237805 | P6524CFT3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 190402380 | 190402380 | 566 | 5/27/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | -700000 | 1000023760005 | P6524CFT3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 393500 | 393500 | 1000034831205 | P6714CFR0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 0 | -393500 | 1000034834205 | P6714CFR0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 393500 | 393500 | 1000034843203 | P6714CFR0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 393500 | 393500 | 1000034842305 | P6714CFR0 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 3140000 | 1000034843001 | P6714CFW7 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 3532500 | 1000034843001 | P6714CFW7 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 3925000 | 1000034843001 | P6714CFT1 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 4317500 | 1000034842305 | P6714CFR6 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 4317500 | 1000034843001 | P6714CFU6 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 4317500 | 1000034843016 | P6714CFR6 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 4317500 | 1000034837105 | P6714CFW7 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3925000 | 3925000 | 1000034837101 | P6714CFK3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 3532500 | 1000034841305 | P6714CFK3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 3140000 | 1000034846300 | P6714CFK3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 2747500 | 2747500 | 1000034842301 | P6714CFK1 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 2355000 | 2355000 | 1000034842300 | P6714CFK3 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3140000 | 3140000 | 1000034843203 | P6714CFN8 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 3532500 | 3532500 | 1000034843203 | P6714CFN8 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4317500 | 4317500 | 1000034817101 | P6714CFO8 |
| DK0060336014 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15644 | 0 | 107950602.7 | 107950602.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | B03041003 | BNP PARIBAS SEC. SERV. | IN | 4710000 | 4710000 | 1000034842600 | P6714CFP2 |

DX0060336014

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopeact | data_compta | date_effet | device | dossiertiers | initula_tiers | nature | niveau_solde | quantite_mvt | refivalorme | refkstome |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 566 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -5103500 | 392500 | FGT14CFP8 | 1000034825935 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -4710000 | 392500 | FGT14CFM3 | 1000034823901 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -4317500 | 392500 | FGT14CFN8 | 1000034824005 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -3925000 | 392500 | FGT14CFN8 | 1000034825105 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -3532500 | 392500 | FGT14CFN2 | 1000034823603 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -3140000 | 392500 | FGT14CFN2 | 1000034824298 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -2747500 | 392500 | FGT14CFO8 | 1000034825708 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -2355000 | 392500 | FGT14CFI4 | 1000034823709 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -1962500 | 392500 | FGT14CFO2 | 1000034823208 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -1570000 | 392500 | FGT14CFR6 | 1000034824103 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | 107959601.7 | 107959601.7 | 531 | 7/15/2014 | 7/14/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | -1177500 | 392500 | FGT14CFK6 | 1000034823503 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | | 0 | 530 | 7/04/2014 | 5/23/2014 | DKK | 62690 | ING BANK N.V. | IN | -785000 | 392500 | FGT14CFU0 | 1000034583203 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | | 30000 | 565 | 7/15/2014 | 5/27/2014 | DKK | BJD10410019 | BNP PARIBAS SEC. SERV | IN | 392500 | 30000 | PKG31BIM4 | 1000034581201 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15164 | | | 0 | 565 | 7/15/2014 | 7/04/2014 | DKK | 62690 | ING BANK N.V. | IN | 0 | 30000 | PKG31BIW7 | 1000034581205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 162630000 | 162630000 | 534 | 3/3/2014 | 7/15/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 392500 | 392500 | PKG31BIW7 | 1000027774001 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 162630000 | 162630000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -650000 | 650000 | PKG31CFI3 | 1000027774205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 211650000 | 211650000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1300000 | 650000 | PKG31CFK9 | 1000027774301 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 254140000 | 254140000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2050000 | 750000 | PKG31CFP4 | 1000027776001 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 254140000 | 254140000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2900000 | 850000 | PKG31CFJ6 | 1000027778001 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 254140000 | 254140000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3900000 | 1000000 | PKG31C8C4 | 1000027779401 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 249000000 | 249000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4900000 | 1000000 | PKG31C8A2 | 1000027754035 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 249000000 | 249000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5900000 | 1000000 | PKG31C8A3 | 1000027755405 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 249000000 | 249000000 | 534 | 3/3/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6900000 | 1000000 | PKG31C8A5 | 1000027757205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 500000000 | 500000000 | 534 | 3/1/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7900000 | 1000000 | PKG31C8M5 | 1000027755801 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 500000000 | 500000000 | 534 | 3/1/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8900000 | 1000000 | PKG31C8C6 | 1000027757205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 211650000 | 211650000 | 534 | 3/1/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9900000 | 1000000 | PKG31C8C7 | 1000027774801 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 218690000 | 218690000 | 534 | 3/1/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10900000 | 1000000 | PKG31C8D6 | 1000027800205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 188550000 | 188550000 | 534 | 3/1/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11900000 | 1000000 | PKG31CFS6 | 1000027819205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 162630000 | 162630000 | 564 | 3/4/2014 | 3/1/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -12900000 | 1000000 | PKG31CFP7 | 1000027910205 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 218690000 | 218690000 | 564 | 3/4/2014 | 3/4/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -13900000 | 1000000 | PKG31C8C7 | 1000027803785 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -11500000 | 1000000 | PKG31C8E6 | 1000027910255 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 500000000 | 500000000 | 564 | 3/4/2014 | 2/27/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -12500000 | 1000000 | PKG31C8C4 | 1000028079255 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 254140000 | 254140000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -11500000 | 1000000 | PKG31C8E4 | 1000027740001 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 500000000 | 500000000 | 564 | 3/4/2014 | 3/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -10500000 | 1000000 | PKG31C8C7 | 1000027803255 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 254140000 | 254140000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 1000000 | PKG31C8D6 | 1000028081201 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | 211650000 | 211650000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6500000 | 1000000 | PKG31C8C4 | 1000028081405 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | | | 564 | 3/4/2014 | 3/4/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | -7200000 | 1000000 | PKG31C8CF7 | 1000027754055 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | | | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6500000 | 1000000 | PKG31C8C4 | 1000027879001 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | | | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 1000000 | PKG31C8R0 | 1000028078701 |
| DK0060336014 | 778323F | | 100 ID&F MAN CAPITAL MKT LTD | 0000000B919 | 15544 | | | | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5800000 | 1000000 | PKG31C8A4 | 1000027827601 |

DK060336014

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | date_compta | date_effet | device | dossactiters | initula_tiers | nature | niveau_solde | quantite_mvt | refinterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 251400000 | 251400000 | 564 | 3/4/2014 | 2/27/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 1000000 | 1000020787205 | PG3DEXA5 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 173600000 | 173600000 | 534 | 3/6/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -700000 | -700000 | 1000026873607 | PG308AM0 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 173600000 | 173600000 | 564 | 3/7/2014 | 3/5/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 0 | 1000026883607 | PG308AM0 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 190400000 | 190400000 | 534 | 5/23/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -700000 | -700000 | 1000021398001 | PG62JC2N9 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 190400000 | 190400000 | 564 | 5/27/2014 | 5/22/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -700000 | -700000 | 1000021398002 | PG62JC2N9 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 190400000 | 190400000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 392500 | 392500 | 1000034849003 | PG714CEE1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -785000 | -785000 | 1000034849003 | PG714CEE2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -1177500 | -1177500 | 1000034849031 | PG714CEE3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -1570000 | -1570000 | 1000034771101 | PG714CEE8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -1962500 | -1962500 | 1000034771101 | PG714C6J1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -2355000 | -2355000 | 1000034771802 | PG714C6J6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -2747500 | -2747500 | 1000034771803 | PG714C6H3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 3140000 | 3140000 | 1000034849003 | PG714C7W6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -3532500 | -3532500 | 1000034849003 | PG714C7J2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 3922500 | 3922500 | 1000034843901 | PG714CEE4 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 4317500 | 4317500 | 1000034844905 | PG714C6A3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 4710000 | 4710000 | 1000034845900 | PG714C6A8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -5102500 | -5102500 | 1000034846900 | PG714C6B0 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 5495000 | 5495000 | 1000034844905 | PG714CGG2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -5887500 | -5887500 | 1000034848901 | PG714CGG6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -6280000 | -6280000 | 1000034850601 | PG714C6C2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -6672500 | -6672500 | 1000034851201 | PG714C6G2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/24/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 7065000 | 7065000 | 1000034851203 | PG714CGE3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 7457500 | 7457500 | 1000034851703 | PG714C6E8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 7850000 | 7850000 | 1000034851703 | PG714CEE1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -8242500 | -7065000 | 1000034768601 | PG714CGF1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -7065000 | -7065000 | 1000034769701 | PG714CEE7 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -6672500 | -6672500 | 1000034770501 | PG714CEE7 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -6280000 | -6280000 | 1000034771101 | PG714CEE8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -5887500 | -5887500 | 1000034771901 | PG714C6G1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 5495000 | 5495000 | 1000034771901 | PG714C6E6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 5102500 | 5103500 | 1000034772800 | PG714C6J6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -4710000 | -4710000 | 1000034773505 | PG714C6H3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 4317500 | -1177500 | 1000034849003 | PG714C7W6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 3922500 | -785000 | 1000034849003 | PG714C7J2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 3532500 | 3922500 | 1000034843901 | PG714CEE4 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -3140000 | 3532500 | 1000034844905 | PG714C6A3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -2747500 | -3140000 | 1000034846900 | PG714C6A8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -2355000 | -2747500 | 1000034846900 | PG714C6G0 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 1962500 | -2355000 | 1000034846905 | PG714C6C6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -1570000 | -1962500 | 1000034851300 | PG714C6G1 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -1177500 | -1570000 | 1000034851703 | PG714C6G2 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | -785000 | -1177500 | 1000034852005 | PG714C6J3 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 393500 | -785000 | 1000034853705 | PG714C6E8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 107937500 | 107937500 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE01041D019 | BNP PARIBAS SEC SERV | IN | 0 | -392500 | 1000034852903 | PG714C6E8 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 563 | 6/3/2014 | 6/3/2014 | EUR | E2690 | ING BANK N.V. | IN | | 0 | 1000032265020 | PG603AP6 |
| DK0060336014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15544 | 0 | 0 | 0 | 533 | 6/3/2014 | 6/3/2014 | EUR | E2690 | ING BANK N.V. | IN | 30000 | 30000 | 1000032265020 | PG603AP5 |

| code_ldin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | code/typeopsect | date_compta | date_effet | devise | dossaffers | initiale_tiers | nature | niveau_solde | quantite_mvt | refextdme | refinterna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK006338014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -393500 | 393500 | FV713/CHO1 | 010000134887803 |
| DK006338014 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 393500 | FV713/CHO1 | 010000134887801 |

ED&F-00604196

DK006336014

CONFIDENTIAL

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxits | capitauxits | codetypeopect | data_compta | date_effet | device | dossaiefirs | initule_tiers | nature | niveau_solde | quantite_mvt | refksterne | refkdterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 40691309.27 | 40691309.27 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 127000 | 127000 | P4415CUT1 | I100001225580575 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 40690800 | 40690800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 0 | -127000 | P4416CEG3 | I100001210710234 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 96212.0.3 | 96212.0.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 30000 | 30000 | P4415CIP1 | I100001209149242 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4163200 | 4163200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -100000 | -130000 | P4416CF1 | I100001228480 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4163200 | 4163200 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -230000 | -130000 | P4416CFG4 | I100001213570230 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4163200 | 4163200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -260000 | -30000 | P4416CF55 | I100001210620 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 9612000 | 9612000 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -290000 | -30000 | P4416CEF9 | I100003210630 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 42613733.33 | 42613733.33 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -157000 | 133000 | P4415CLS5 | I100001205660 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 42613733.33 | 42613733.33 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -24000 | 133000 | P4415CLS8 | I100001205760 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 42613733.33 | 42613733.33 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 109000 | 133000 | P4415CLU6 | I100001205820 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4261.3200 | 4261.3200 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -24000 | -133000 | P4416CEF0 | I100001210710 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4261.3200 | 4261.3200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -157000 | -133000 | P4416CEF6 | I100001210590 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4261.3200 | 4261.3200 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -290000 | -133000 | P4416CE65 | I100001210740 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 11300 | 0 | 4357.49461.36 | 4357.49461.36 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -154000 | 138000 | P4415C7K7 | I100001205780 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 4357.4400 | 4357.4400 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -290000 | 138000 | P4415CLG2 | I100001217000 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 44215753.38 | 44215753.38 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -153000 | 138000 | P4415CLG0 | I100003205790 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 12175352.38 | 12175352.38 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -114000 | 38000 | P4415CLU8 | I100001206080 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 12495600 | 12495600 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -153000 | -39000 | P4416CEG0 | I100001206600 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 44215200 | 44215200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -291000 | -138000 | P4415CEK7 | I100001205050 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 12175200 | 12175200 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -329000 | -38000 | P4416CEF8 | I100001206101 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 12495756.39 | 12495756.39 | 564 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -290000 | -39000 | P4415CLV2 | I100001206120 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 4165252.1.3 | 4165252.1.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -160000 | 130000 | P4415CIY6 | I100001205680 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 4165252.1.3 | 4165252.1.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | -38000 | 130000 | P4415CVH9 | I100001205760 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 9612120.3 | 9612120.3 | 566 | 4/18/2013 | 4/15/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 30000 | 30000 | P4415CG53 | I100001210740 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 40370995.26 | 40370995.26 | 564 | 4/18/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 120000 | -126000 | P4415CLS5 | I100003205270 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 40370400 | 40370400 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | | -126000 | P4415CLS3 | I100003205290 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 6222510 | 6222510 | 566 | 4/18/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 140000 | P4418ANM6 | I100001238010 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 25149314.57 | 25149314.57 | 564 | 4/22/2013 | 4/17/2013 | EUR | PT00000081 | PARIBAS PARIS | N | 223000 | 223000 | P4418DW48 | I100001235650 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 25149000 | 25149000 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 140000 | P4415CVR4 | I100001244501 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 25452318.36 | 25452318.36 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 224000 | 224000 | P4418DW43 | I100001241570 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 25452000 | 25452000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 140000 | P4438CB61 | I100001241390 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 25755322.15 | 25755322.15 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 225000 | 225000 | P4418CRK1 | I100001241500 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 2575500 | 2575500 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 45000 | P4418CRK2 | I100001241355 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 26361329.73 | 26361329.73 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 227000 | 227000 | P4418CRK6 | I100001244400 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 26361000 | 26361000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 45000 | P4415CVC8 | I100001241420 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 26664133.52 | 26664133.52 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 228000 | 228000 | P4418CRK6 | I100001241650 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 26664000 | 26664000 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 48000 | P4415CVK3 | I100001241470 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 26967337.31 | 26967337.31 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 229000 | 229000 | P4418CRB1 | I100001241510 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 2696700 | 2696700 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 48000 | P4418CVR7 | I100001241701 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 27270341.1 | 27270341.1 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 230000 | 230000 | P4418CB61 | I100002419901 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 27270000 | 27270000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | 50000 | P4415CRK0 | I100002414101 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 27876348.68 | 27876348.68 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 233000 | 233000 | P4418CRP9 | I100002414501 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 27876000 | 27876000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | -92000 | P4415CVK5 | I100003414101 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 28179352.47 | 28179352.47 | 566 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 233000 | -92000 | P4418CRK2 | I100002414550 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 28179000 | 28179000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PT00000081 | PARIBAS PARIS | N | 140000 | -93000 | P4415CVK6 | I100002413901 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 6222510 | 6222510 | 566 | 4/24/2013 | 4/22/2013 | EUR | PT00000081 | PARIBAS PARIS | N | | -140000 | P4423BD58 | I100001702401 |
| DK0060448595 | 7783238F | 100 | ED&F MAN CAPITAL MKT LTD | 000000069919 | 13000 | 0 | 91075000 | 91075000 | 564 | 12/5/2013 | 11/28/2013 | DKK | BED1841D019 | BNP PARIBAS SEC. SERV. | N | -250000 | -250000 | P4521CN66 | I100002607010 |

CONFIDENTIAL

DX0060448595

ED8F-00604196

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | data_compta | date_effet | device | dossasitres | initule_tiers | nature | niveau_solde | quantite_mvt | refsysteme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 81967500 | 81967500 | 0 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 475000 | 2250000 | PKD2CN09 | E100002G070065 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -725000 | 250000 | PKD2CN53 | E100002G066914 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -975000 | 250000 | PKD2CN64 | E100002G070016 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1225000 | 250000 | PKD2CN67 | E100002G069960 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -1475000 | 250000 | PKD2CN68 | E100002G070735 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1725000 | 250000 | PKD2CN70 | E100002G069745 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1500000 | 2250000 | PKD2DM05 | E100002G380203 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -1250000 | 250000 | PKD2DM08 | E100002G380009 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1250000 | 250000 | PKD2DM09 | E100002G380007 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -1000000 | 250000 | PKD2DM47 | E100002G179600 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -750000 | 250000 | PKD2DM43 | E100002G179947 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -500000 | 250000 | PKD2DM44 | E100002G179947 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | -250000 | 250000 | PKD2DM46 | E100002G179860 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 0 | 250000 | PKD2DM48 | E100002G179205 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | DKK | BE0104100319 | BNP PARIBAS SEC SERV | IN | 0 | 250000 | PKD2CN65 | E100002G070301 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 565 | 12/4/2013 | 12/2/2013 | EUR | 12690 | ING BANK N.V. | IN | 0 | 25000 | PKD3BN17 | E100002G583803 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/4/2013 | 12/3/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 250000 | 250000 | PKD3CD03 | E100002G590063 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/5/2013 | 12/3/2013 | EUR | E2690 | ING BANK N.V. | IN | -250000 | 25000 | PKD34BP0 | E100003317700 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 500000 | 500000 | PKD5DCV2 | E100002G343300 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1000000 | 500000 | PKD5DCV3 | E100002G343550 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 1500000 | 500000 | PKD5DCV4 | E100002G343705 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 2000000 | 500000 | PKD5DCV5 | E100003G344701 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 2500000 | 500000 | PKD5DCV6 | E100003G344420 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 3000000 | 500000 | PKD5DCV7 | E100003G344103 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 3500000 | 500000 | PKD5DCV8 | E100003G344550 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 4000000 | 500000 | PKD5DCW1 | E100003G344155 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 4500000 | 500000 | PKD5DCW0 | E100003G347831 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 5000000 | 500000 | PKD5DCK4 | E100003G343450 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 5500000 | 500000 | PKD5DCV7 | E100003G344705 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 6000000 | 500000 | PKD5DCK4 | E100003G347501 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 6500000 | 500000 | PKD5DCK9 | E100003G345101 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 7000000 | 500000 | PKD5DC00 | E100003G347105 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 91075000 | 91075000 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 7500000 | 500000 | PKD5DC07 | E100003G346959 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 8000000 | 500000 | PKD5DCK1 | E100003G344905 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 8500000 | 500000 | PKD5DCK2 | E100003G345302 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 9000000 | 500000 | PKD5DCK3 | E100003G345800 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 9500000 | 500000 | PKD5DCK4 | E100003G345700 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 178202230 | 178202230 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 10000000 | 500000 | PKD5DCK5 | E100003G345901 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 10500000 | 500000 | PKD5DCK6 | E100003G345901 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 11000000 | 500000 | PKD5DCK7 | E100003G346101 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 566 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 11500000 | 500000 | PKD5DCK8 | E100003G346125 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 10000000 | 500000 | PKD5DV41 | E100002G436101 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 9500000 | 500000 | PKD5DV42 | E100002G435930 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 10000000 | 500000 | PKD5DV43 | E100002G435600 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 9500000 | 500000 | PKD5DV04 | E100002G435932 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 9000000 | 500000 | PKD5DV05 | E100002G435823 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 8500000 | 500000 | PKD5DV06 | E100002G435825 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 8000000 | 500000 | PKD5DV07 | E100002G435620 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11900 | | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE0104100319 | BNP PARIBAS SEC SERV | IN | 8000000 | 500000 | PKD5DV08 | E100002G436701 |

DX00604484595

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopect | data_compta | data_effet | devise | dossauretiers | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PKD10DV09 | E10000254370S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PKD10DV04 | E10000254373S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PKD10DV03 | E10000254371S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PKD10DV05 | E10000254374S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PKD10DV08 | E10000254376S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PKD10DV07 | E10000254375S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PKD10DV06 | E10000254372S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PKD10DV10 | E10000254385S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PKD10DV07 | E10000254385S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PKD10DV09 | E10000254389S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PKD10DV50 | E10000254369S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PKD10DV73 | E10000253931S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PKD10DV74 | E10000253930S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PKD10DV76 | E10000253907S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PKD10DV77 | E10000253947S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 565 | 12/9/2013 | 11/21/2013 | DKK | E6888 | DE FICTIF | IN | 0 | 0 | PKD10DV77 | E10000253964S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 181502270 | 181502270 | 565 | 12/10/2013 | 12/5/2013 | DKK | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 287116 | 287116 | PKC060MT5 | E10000253968S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 787116 | 500000 | PKC090PP4 | E10000253949S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1037116 | 250000 | PKC090PP6 | E10000253955S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1260116 | 223000 | PKC090PD0 | E10000252701S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 124232500 | 124232500 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 910116 | 350000 | PKC090PK5 | E10000252702S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 156887900 | 156887900 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 468116 | 442000 | PKC090P6 | E10000252930S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 565 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -16884 | 485000 | PKC090P4 | E10000253935S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 468116 | 485000 | PKC090P95 | E10000253912S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/11/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 910116 | 442000 | PKC090P98 | E10000253907S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 79153850 | 79153850 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 687116 | -223000 | PKC090P76 | E10000253100S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 0 | 0 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1037116 | 350000 | PKC090P7 | E10000253106S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 173152220 | 173152220 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1537116 | 500000 | PKC100D00 | E10000254049S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 2037116 | 500000 | PKC100D01 | E10000254282S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 176602210 | 176602210 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 2537116 | 500000 | PKC100G08 | E10000254281S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 176602210 | 176602210 | 566 | 12/12/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3037116 | 500000 | PKC100D3 | E10000254002S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 176602210 | 176602210 | 566 | 12/12/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3537116 | 500000 | PKC100D04 | E10000252803S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 172120635.4 | 156887762.5 | 566 | 12/12/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 4022116 | 485000 | PKC100D04 | E10000252803S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 121728615.4 | 121728615.4 | 566 | 12/12/2013 | 12/6/2013 | DKK | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 4464116 | 442000 | PKC100C04 | E10000251312S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 156887762.5 | 156887762.5 | 566 | 12/12/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 4844116 | 380000 | PKC100C05 | E10000251305S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 124216554 | 124216554 | 566 | 12/12/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5114116 | 300000 | PKC100C2 | E10000251248S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 105961326 | 105961326 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5384116 | 250000 | PKC100C7 | E10000251267S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5614116 | 250000 | PKC100C8 | E10000251280S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 88201102.5 | 88201102.5 | 566 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 5864116 | 223000 | PKC100C9 | E10000251343S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 88201102.5 | 88201102.5 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6114116 | 220000 | PKC100G0 | E10000251303S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 88201102.5 | 88201102.5 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6337116 | 150000 | PKC100K3 | E10000251130S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 79143690.12 | 79143690.12 | 564 | 12/11/2013 | 12/6/2013 | DKK | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 6557116 | 223000 | PKC100D7 | E10000252601S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 70600882 | 70600882 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6707116 | 150000 | PKC100G0 | E10000252603S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 60010749.7 | 60010749.7 | 564 | 12/11/2013 | 12/6/2013 | DKK | BE010401019 | BNP PARIBAS SEC. SERV. | IN | 6837116 | 130000 | PKC100M3 | E10000251202S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 45895713.3 | 45895713.3 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6587116 | 250000 | PKC100C2 | E10000251122S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E13151 | BANK OF NEW YORK, THE | IN | 6387116 | -200000 | PKC100C07 | E10000251349S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 70000000 | 70000000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6137116 | -200000 | PKC100GD0 | E10000251360S |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11000 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 6137116 | -250000 | PKC100C07 | E10000251360S |

CONFIDENTIAL

DX0060448595

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitaux | capitauxbruts | codetypeopepect | data_compta | data_effet | device | dossaultiers | initula_tiers | nature | noveau_solde | quantite_mvt | refsisteme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | N | 5887316 | -250000 | PKC100CC1 | E10000255120051 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | CITIBAN N.A. | N | 5637116 | -250000 | PKC100CC3 | E100002551360X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 8750000 | 8750000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 5387116 | -250000 | PKC100MO2 | E100002551860X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 8750000 | 8750000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 5137116 | -250000 | PKC100DD5 | E100002513800 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 104190000 | 104190000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4837116 | -300000 | PKC100MO6 | E100002551200X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 17365000 | 17365000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4537116 | -500000 | PKC100MO8 | E100002551900X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 17365000 | 17365000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBAN N.A. | N | 4337116 | -500000 | PKC100EB9 | E100002551260X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 17365000 | 17365000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4207116 | -130000 | PKC100MO7 | E100002551460X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 45500000 | 45500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4037116 | -170000 | PKC100MO8 | E100002551400X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 59500000 | 59500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3537116 | -500000 | PKC100MO4 | E100002551600X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 17365000 | 17365000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3037116 | -500000 | PKC100MO5 | E100002551560X |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 178445025 | 178445025 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BNP PARIBAS SEC. SERV. | N | 2537116 | -500000 | PKC1JAY45 | E100002551L895 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | E810340019 | BNP PARIBAS SEC. SERV. | N | 2037116 | -500000 | PKC11877 | E100025670101 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | E810340019 | BNP PARIBAS SEC. SERV. | N | 1537116 | -500000 | PKC11878 | E100025678201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | E810340019 | BNP PARIBAS SEC. SERV. | N | 537116 | -500000 | PKC118IU0 | E100025678301 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 176602210 | 176602210 | 566 | 12/12/2013 | 12/11/2013 | EUR | E6797 | CITIBAN N.A. | N | 537116 | 0 | PKC118U4 | E100025672400 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 17445000 | 17445000 | 564 | 12/12/2013 | 12/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 37116 | -500000 | PKC120AV8 | E100025564701 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 17950000 | 17950000 | 565 | 12/12/2013 | 12/12/2013 | EUR | E810341059 | DE FCTR | N | -250000 | -287116 | PKC12AV7 | E100025644301 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 11526900 | 11526900 | 566 | 2/2/2014 | 2/11/2014 | EUR | E8888 | BNP PARIBAS SEC. SERV. | N | 0 | 0 | PKC11D469 | E100025694401 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 82201826 | 82201826 | 566 | 2/22/2014 | 2/11/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 200000 | 200000 | PKG11D11 | E100025674740 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 82201826 | 82201826 | 566 | 2/22/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | N | 400000 | 200000 | PKG11D206 | E100025688201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 41100913 | 41100913 | 566 | 2/22/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | N | 600000 | 200000 | PKG11D10X | E100025683201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 41100913 | 41100913 | 566 | 2/22/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | N | 600000 | 0 | PKG11D359 | E100025649201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 82200000 | 82200000 | 566 | 2/22/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | N | 400000 | -200000 | PKG11D10V9 | E100025644401 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 82200000 | 82200000 | 566 | 2/22/2014 | 2/11/2014 | EUR | E3251 | BANK OF NEW YORK, THE | N | 200000 | -200000 | PKG11D008 | E100025648801 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 11526900 | 11526900 | 563 | 2/23/2014 | 2/12/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | N | 0 | -200000 | PKG11D0V2 | E100025656701 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11J00 | 0 | 11526900 | 11526900 | 564 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | -250000 | -250000 | PKG11BX029 | E100027158601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 107500000 | 107500000 | 564 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 0 | 250000 | PKG13JCD1 | E100027182485 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 250000 | 250000 | PKG13JCE1 | E100027188201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 250000 | 0 | PKG13JCE2 | E100027182X01 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 500000 | 250000 | PKG13JCE4 | E100027182501 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 750000 | 250000 | PKG13JCE6 | E100027182G01 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1000000 | 250000 | PKG13JCD5 | E100027188601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1250000 | 250000 | PKG13JCD6 | E100027206801 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1500000 | 250000 | PKG13JCD7 | E100027207601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1750000 | 250000 | PKG13JCE8 | E100027208601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2000000 | 250000 | PKG13JCD9 | E100027208601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2250000 | 250000 | PKG13JCD10 | E100027208801 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2500000 | 250000 | PKG13JCD11 | E100027209201 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2750000 | 250000 | PKG13JCD12 | E100027209601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3000000 | 250000 | PKG13JC3 | E100027210601 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3250000 | 250000 | PKG13JCD4 | E100027210801 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3500000 | 250000 | PKG13JCD3 | E100027211001 |
| DK0060448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/14/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3750000 | 250000 | PKG13JCD7 | E100027211201 |

CONFIDENTIAL

DX0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | cpte_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopect | data_compta | date_effet | device | dossaetiers | initula_tiers | nature | niveau_solde | quantite_mvt | refinterne | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4000000 | 250000 | PG311JCZ78 | E10000272212001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4250000 | 250000 | PG311JCZ99 | E10000272211905 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4500000 | 250000 | PG311JCZ20 | E10000272211601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4750000 | 250000 | PG311JCZ21 | E10000272212801 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5000000 | 250000 | PG311JCZ41 | E10000272214002 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5280000 | 280000 | PG311JCZ43 | E10000272214003 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 95246191.1 | 95246191.1 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5443000 | 215000 | PG311JCZ27 | E10000272216401 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 82399030.44 | 82399030.44 | 565 | 3/24/2014 | 3/12/2014 | DKK | E2690 | ING BANK N.V. | N | 5629000 | 186000 | PG311JCZ42 | E10000272214801 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5879000 | 250000 | PG311JCZW3 | E10000272218101 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 0 | 0 | 566 | 3/24/2014 | 3/12/2014 | EUR | P1000000801 | PARIBAS PARIS | N | 6129000 | 250000 | PG311JDM44 | E10000273320201 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6379000 | 250000 | PG311JCZW0 | E10000273318401 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6629000 | 250000 | PG311JCZW1 | E10000273318601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6879000 | 250000 | PG311JCZW9 | E10000273182601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 8062708.28 | 8062708.28 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7129000 | 250000 | PG311JCZ80 | E10000272183001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 735389319.64 | 735389319.64 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7311000 | 182000 | PG311JD405 | E10000272215301 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 57147714.66 | 57147714.66 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7477000 | 166000 | PG311JD409 | E10000272184601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 46015581.7 | 46015581.7 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7606000 | 129000 | PG311JD410 | E10000272186001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 2853234.56 | 2853234.56 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7711000 | 105000 | PG311JD400 | E10000272186201 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751385 | 110751385 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7775000 | 64000 | PG311JD428 | E10000272186601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 110751318.5 | 110751318.5 | 566 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7800000 | 25000 | PG311JD424 | E10000272151001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7775000 | -25000 | PG311JB890 | E10000273167001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 28532000 | 28532000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7711000 | -64000 | PG311JBD07 | E10500075167001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 46015000 | 46015000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7606000 | -129000 | PG311JBE09 | E10000273166001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 57147000 | 57147000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7477000 | -166000 | PG311JBE01 | E10000271937003 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 73538000 | 73538000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7311000 | -182000 | PG311JBD10 | E10000271935601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 80626000 | 80626000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 7129000 | -182000 | PG311JD411 | E10000271936001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 82398000 | 82398000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6943000 | -186000 | PG311JBD13 | E10000271944001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 95245000 | 95245000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6728000 | -215000 | PG311JBF4 | E10000271943001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 101004000 | 101004000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6500000 | -228000 | PG311JBE14 | E10000271644001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6250000 | -250000 | PG311JBF2 | E10000272164001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6000000 | -250000 | PG311JBG8 | E10000271594001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5750000 | -250000 | PG311JBG7 | E10000271628001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5500000 | -250000 | PG311JBG0 | E10000271593701 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5250000 | -250000 | PG311JBD1 | E10000271560002 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 5000000 | -250000 | PG311JBD00 | E10000271560001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4750000 | -250000 | PG311JBD03 | E10000271560003 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4500000 | -250000 | PG311JBD04 | E10000271120201 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4250000 | -250000 | PG311JBD05 | E10000271163001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4000000 | -250000 | PG311JBD08 | E10000271552001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 3750000 | -250000 | PG311JBD09 | E10000271624601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 3500000 | -250000 | PG311JBE10 | E10000272163201 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 3250000 | -250000 | PG311JBE1 | E10000271628001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 3000000 | -250000 | PG311JBD27 | E10000271556001 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2750000 | -250000 | PG311JBD29 | E10000271556601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2500000 | -250000 | PG311JBD8 | E10000271566601 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2250000 | -250000 | PG311JBD29 | E10000271542201 |
| DK00604448595 | 7783223F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 11075000 | 11075000 | 564 | 3/24/2014 | 3/1/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2000000 | -250000 | PG311JBG00 | E10000273215001 |

DK00604448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperect | data_compta | data_effet | device | dossaetiters | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 1750000 | 2500000 | E100022715785 | PG313BGD2 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 1500000 | 1500000 | E100022715760 | PG313BGD3 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 1250000 | 1250000 | E100022715700 | PG313BGD24 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 1000000 | 1000000 | E100022715460 | PG313BGD25 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 750000 | 750000 | E100022715820 | PG313BGD26 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 500000 | 500000 | E100022715476 | PG313BGD27 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 250000 | 250000 | E100022715900 | PG313BGD28 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 0 | 0 | 563 | 3/28/2014 | 3/24/2014 | EUR | E2690 | ING BANK N.V. | N | -250000 | -250000 | E100022734040 | PG3174O80 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 69120000 | 69120000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -160000 | -160000 | E100022872000 | PG414CS25 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10000 | 10000 | E100022872840 | PG414CTE9 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 73440918 | 73440918 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 180000 | 180000 | E100022872860 | PG414DED7 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 69120864 | 69120864 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 340000 | 340000 | E100022872700 | PG414CTE2 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 73440000 | 73440000 | 566 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 170000 | 170000 | E100022872405 | PG414CS24 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 73440000 | 73440000 | 565 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | E100022877601 | PG414CS26 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 0 | 0 | 563 | 4/22/2014 | 4/9/2014 | EUR | E2690 | ING BANK N.V. | N | 170000 | 170000 | E100022868708 | PG4148DO8 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 0 | 0 | 563 | 4/23/2014 | 4/22/2014 | EUR | E2690 | ING BANK N.V. | N | -170000 | -170000 | E100022931901 | PG423BFII |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 750000 | 750000 | E100023069801 | PG513DF98 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355594447.5 | 355594447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 1500000 | 1500000 | E100023068880 | PG513DF81 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 2250000 | 2250000 | E100023069202 | PG513DF84 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3000000 | 3000000 | E100023069005 | PG513DF86 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355594447.5 | 355594447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 3750000 | 3750000 | E100023069360 | PG513DF85 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4500000 | 4500000 | E100023069603 | PG513DF02 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 5250000 | 5250000 | E100023069040 | PG513DF04 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 6000000 | 6000000 | E100023070820 | PG513DF94 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 6750000 | 6750000 | E100023131705 | PG513DF05 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 7462500 | 7462500 | E100023131800 | PG513DF03 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8175000 | 8175000 | E100023112500 | PG513DF83 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8887500 | 8887500 | E100023112785 | PG513DF95 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 9600000 | 9600000 | E100023131085 | PG513DF87 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 308103854.5 | 308103854.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10250000 | 10250000 | E100023149001 | PG513DF01 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 308103854.5 | 308103854.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10900000 | 10900000 | E100023069400 | PG513DF05 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 260758261.5 | 260758261.5 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 11450000 | 11450000 | E100023111949 | PG513DF49 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 54961178.65 | 54961178.65 | 566 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 11550000 | 11550000 | E100023112503 | PG513DF07 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 11050000 | 11050000 | E100023112990 | PG515CK01 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10450000 | 10450000 | E100023081301 | PG515CK07 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 54337500 | 54337500 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10450000 | -1150000 | E100023082410 | PG515CK07 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 141180000 | 141180000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10150000 | 300000 | E100023081308 | PG515CK08 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 9700000 | 9700000 | E100023824017 | PG514AOU7 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 9250000 | 9250000 | E100023824018 | PG514AOU8 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8800000 | 8800000 | E100023824011 | PG514AOU9 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8350000 | 8350000 | E100023823501 | PG514AOH0 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 7800000 | 7800000 | E100023823508 | PG515CK09 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 7100000 | 7100000 | E100023823502 | PG515CK04 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 6600000 | 6600000 | E100023191082 | PG515CKX9 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 282420000 | 282420000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 6100000 | 6100000 | E100023813301 | PG515CKX7 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 282420000 | 282420000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 5500000 | 5500000 | E100023813903 | PG515CKX3 |
| DX0560448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069319 | 11300 | 0 | 353025000 | 353025000 | 564 | 5/24/2014 | 5/9/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4750000 | 4750000 | E100023813352 | PG515CKX2 |

DX0560448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperact | data_compta | data_effet | device | dossatiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 353025000 | 353025000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 4000000 | 7500000 | FG51ZCK01 | E1000038107703 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 3250000 | -750000 | FG51ZCK03 | E1000038203010 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 2500000 | -750000 | FG51ZCK04 | E1000038203014 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 1750000 | -750000 | FG51ZCK05 | E1000038203502 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 352950000 | 352950000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 1000000 | -750000 | FG51ZCK06 | E1000038203010 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 239795000 | 239795000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 500000 | 500000 | FG51ZCK06 | E1000030599089 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 239795000 | 239795000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | 500000 | 0 | FG51ZCK06 | E1000030599073 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 239795000 | 239795000 | 564 | 5/24/2014 | 5/9/2014 | LINK | E1251 | BANK OF NEW YORK, THE | IN | -500000 | -500000 | FG51ZCK04 | E1000030599095 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | -430000 | -430000 | FG61ZCL05 | E1000034446601 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | -860000 | -430000 | FG61ZCL06 | E1000034446602 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | -1290000 | -430000 | FG61ZCL07 | E1000034446603 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | -1290000 | 0 | FG61ZCL09 | E1000134448601 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | -1720000 | -430000 | FG61ZCL10 | E1000134448201 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | -860000 | 430000 | FG61ZCL11 | E1000134448180 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | -430000 | 430000 | FG61ZCK2 | E1000134462201 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 0 | 430000 | FG61ZCK3 | E1000134462202 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 430000 | 430000 | FG61ZCK4 | E1000134462203 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 860000 | 430000 | FG61ZCK5 | E1000134448182 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 1290000 | 430000 | FG61ZCK6 | E1000134462204 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 1720000 | 430000 | FG61ZCK7 | E1000134462205 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | FG61ZCK8 | E1000134462601 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 2580000 | 430000 | FG61ZC9 | E1000134462202 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 2150000 | -430000 | FG61ZCJ5 | E1000134441005 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 1720000 | -430000 | FG61ZCL5 | E1000134441020 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 1290000 | -430000 | FG61ZCL4 | E1000134446205 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 860000 | -430000 | FG61ZCK6 | E1000134462201 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 1720000 | -430000 | FG61ZC7 | E1000134462207 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 1290000 | -430000 | FG61ZC8 | E1000134462208 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 566 | 6/13/2014 | 6/10/2014 | LINK | PT0000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | FG61ZCLF5 | E1000134462203 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 216505000 | 216505000 | 564 | 6/16/2014 | 6/11/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 2580000 | 0 | FG61ZCLF6 | E1000134441010 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 29975085 | 29975085 | 564 | 6/16/2014 | 6/13/2014 | LINK | PT000000001 | PARIBAS PARIS | IN | 2150000 | 0 | FG61ZCLF4 | E1000133494401 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 29975085 | 29975085 | 565 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS PARIS | IN | 0 | 150000 | FG61ZCLF1 | E1000134990201 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 29975085 | 29975085 | 564 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | FG71ZCN7 | E1000147806001 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 300000 | FG71ZCN7 | E1000147806002 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 450000 | FG71ZCN5 | E1000147830503 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 600000 | FG71ZCC04 | E1000147830503 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 750000 | FG71ZCC05 | E1000147821901 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 900000 | FG71ZCC09 | E1000148219125 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 1050000 | FG71ZCP0 | E1000147826001 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 1200000 | FG71ZCP3 | E1000147842002 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 1050000 | FG71ZCP0 | E1000147842500 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 900000 | FG71ZCN9 | E1000148242601 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 750000 | FG71ZCN7 | E1000148242501 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 600000 | FG71ZC05 | E1000148262101 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 450000 | FG71ZC09 | E1000147842601 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 300000 | FG71ZCP2 | E1000147831802 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 450000 | FG71ZCP8 | E1000147825001 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 600000 | FG71ZCP9 | E1000147853501 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 750000 | FG71ZCP0 | E1000147855001 |
| DX0060448595 | 7783Z3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | LINK | B1010410019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 900000 | FG71ZCE1 | E1000147862101 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopyect | data_compta | data_effet | device | dossaetitrs | initule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1050000 | 150000 | PG714CDJ3 | E10000347860 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1200000 | 150000 | PG714CDJ6 | E10000347912 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1350000 | 150000 | PG714CDJ8 | E10000347916 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1500000 | 150000 | PG714CE52 | E10000347985 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1600000 | 100000 | PG714CE57 | E10000479103 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1800000 | 150000 | PG714CE90 | E10000479024 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1950000 | 150000 | PG714CK00 | E10000479403 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2100000 | 150000 | PG714CKT3 | E10000479273 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2250000 | 150000 | PG714CKU1 | E10000479270 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2400000 | 150000 | PG714CKU5 | E10000479370 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2550000 | 150000 | PG714CKV4 | E10000479558 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2700000 | 150000 | PG714CKW2 | E10000479772 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2850000 | 150000 | PG714CKW3 | E10000479773 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3000000 | 150000 | PG714CK97 | E10000479870 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3150000 | 150000 | PG714CK99 | E10000479701 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3300000 | 150000 | PG714CK96 | E10000480170 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3450000 | 100000 | PG714CK91 | E10000480290 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 48000000 | 48000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3550000 | 100000 | PG714CK54 | E10000478660 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3450000 | 100000 | PG714CK21 | E10000482995 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3300000 | 150000 | PG714CK28 | E10000482905 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3150000 | 150000 | PG714CK46 | E10000480500 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 3000000 | 150000 | PG714CK46 | E10000480500 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2850000 | 150000 | PG714CK83 | E10000480700 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2700000 | 150000 | PG714CK89 | E10000480790 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2550000 | 150000 | PG714CK58 | E10000480791 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2400000 | 150000 | PG714CK58 | E10000480951 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2250000 | 150000 | PG714CKE5 | E10000481220 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 2100000 | 150000 | PG714CKE7 | E10000481230 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1950000 | 150000 | PG714CKF1 | E10000481110 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1800000 | 150000 | PG714CKG8 | E10000481101 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1650000 | 150000 | PG714CKH2 | E10000481301 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1500000 | 150000 | PG714CKH3 | E10000481430 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1350000 | 150000 | PG714CKH7 | E10000481823 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1200000 | 150000 | PG714CK58 | E10000481820 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 1050000 | 150000 | PG714CK7 | E10000481930 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 900000 | 150000 | PG714CL2 | E10000482210 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 750000 | 150000 | PG714CL2 | E10000482220 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 600000 | 150000 | PG714CL3 | E10000482210 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 450000 | 150000 | PG714CL6 | E10000482430 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BD10410019 | BNP PARIBAS SEC SERV | N | 300000 | 150000 | PG714CKM2 | E10000482321 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 72000000 | 72000000 | 563 | 7/15/2014 | 7/15/2014 | EUR | BD10410019 | BNP PARIBAS SEC SERV | N | 150000 | 150000 | PG714CKM6 | E10000487330 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 13X00 | 0 | 12175352.38 | 12175352.38 | 563 | 7/16/2014 | 7/15/2014 | EUR | 0003X00019 | PARIBAS PARIS | N | 0 | 0 | 180807 | E10000487700 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 96121.20.3 | 96121.20.3 | 531 | 4/15/2013 | 4/15/2013 | EUR | 0003X00019 | PARIBAS PARIS | N | 38000 | 38000 | FF415CUX8 | E10001260671 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 96121.20.3 | 96121.20.3 | 531 | 4/15/2013 | 4/15/2013 | EUR | P1000000801 | PARIBAS PARIS | N | 68000 | 30000 | FF415CUW9 | E10001260640 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 96121.20.3 | 96121.20.3 | 531 | 4/15/2013 | 4/15/2013 | EUR | P1000000801 | PARIBAS PARIS | N | 98000 | 30000 | FF415CUY1 | E10001260140 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 12495736.39 | 12495736.39 | 531 | 4/15/2013 | 4/15/2013 | EUR | P1000000801 | PARIBAS PARIS | N | 137000 | 39000 | FF415CUY2 | E10001260120 |
| DK0060448595 | 7783 23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 15X44 | 0 | 44215753.38 | 44215753.38 | 531 | 4/16/2013 | 4/15/2013 | EUR | P1000000801 | PARIBAS PARIS | N | 275000 | 180000 | FF415CUG0 | E10001205700 |

DX0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperct | data_compta | data_effet | device | dossaleffers | initula_tiers | nature | niveau_solde | quantite_mvt | refknteme | refknterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 40370905.26 | 40370905.26 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 401000 | 126000 | P415CL63 | E1000012552257 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 40691309.27 | 40691309.27 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 528000 | 127000 | P415CL71 | E1000012558002 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 41652521.3 | 41652521.3 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 658000 | 130000 | P415CTV6 | E1000012556450 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 41652521.3 | 41652521.3 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 788000 | 130000 | P415CL67 | E1000012057601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 42613733.33 | 42613733.33 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 921000 | 131000 | P415CL65 | E1000012056601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 42613733.33 | 42613733.33 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1050000 | 130000 | P415CLW9 | E1000012056502 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 43574945.36 | 43574945.36 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1187000 | 133000 | P415CLV9 | E1000012056602 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 43574945.36 | 43574945.36 | 531 | 4/16/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1322000 | 136000 | P415CTV7 | E1000012057001 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 12495756.39 | 12495756.39 | 566 | 4/18/2013 | 4/15/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1284000 | -39000 | P415CLY2 | E1000012057801 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 40370905.26 | 40370905.26 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1158000 | 126000 | P415CL63 | E1000012552257 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 40691309.27 | 40691309.27 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 1031000 | -127000 | P415CL71 | E1000012558002 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 41652521.3 | 41652521.3 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 901000 | 130000 | P415CTV6 | E1000012556450 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 41652521.3 | 41652521.3 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 771000 | 130000 | P415CL67 | E1000012057601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 9612120.3 | 9612120.3 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 741000 | -30000 | P415CLH1 | E1000012056800 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 42613733.33 | 42613733.33 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 711000 | 30000 | P415CL65 | E1000012056601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 42613733.33 | 42613733.33 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 578000 | -133000 | P415CLW9 | E1000012056501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 43574945.36 | 43574945.36 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 465000 | -133000 | P415CLU5 | E1000012056502 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 43574945.36 | 43574945.36 | 566 | 4/18/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 312000 | -133000 | P415CLU6 | E1000012056602 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 44215753.38 | 44215753.38 | 566 | 4/19/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 176000 | -136000 | P415CTV7 | E1000012057001 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 12175352.38 | 12175352.38 | 566 | 4/19/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 38000 | -138000 | P415CLU8 | E1000012057801 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25755322.15 | 25755322.15 | 531 | 4/19/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 0 | -38000 | P415CLU8 | E1000012415301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26361329.73 | 26361329.73 | 531 | 4/22/2013 | 4/17/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 85000 | 85000 | P418CB57 | E1000012419901 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26664333.52 | 26664333.52 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 172000 | 87000 | P418CB56 | E1000012416400 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26967337.31 | 26967337.31 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 260000 | 88000 | P418CB66 | E1000012416500 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 27873548.68 | 27873548.68 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 340000 | 89000 | P418CB61 | E1000012415701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25149314.57 | 25149314.57 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 441000 | 92000 | P418CB67 | E1000012419701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25452318.36 | 25452318.36 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 524000 | 83000 | P418CBW8 | E1000012419301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 27270341.1 | 27270341.1 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 608000 | 84000 | P418CBH7 | E1000012415801 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 28179352.47 | 28179352.47 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 698000 | 90000 | P418CB63 | E1000012415901 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 28179352.47 | 28179352.47 | 531 | 4/22/2013 | 4/22/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 791000 | 93000 | P418CB82 | E1000012415501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25149314.57 | 25149314.57 | 566 | 12/5/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 708000 | -83000 | P418CBW8 | E1000012419901 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25452318.36 | 25452318.36 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 624000 | -84000 | P418CBW9 | E1000012416400 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25755322.15 | 25755322.15 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 539000 | -85000 | P418CB57 | E1000012416500 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26361329.73 | 26361329.73 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 453000 | -47000 | P418CB67 | E1000012419701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26664333.52 | 26664333.52 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 364000 | -88000 | P418CBK1 | E1000012415301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 26967337.31 | 26967337.31 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 275000 | -89000 | P418CB81 | E1000012419301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 27270341.1 | 27270341.1 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 185000 | -92000 | P418CBH9 | E1000012415801 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 27873548.68 | 27873548.68 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 93000 | -91000 | P418CB80 | E1000012415901 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 28179352.47 | 28179352.47 | 566 | 12/6/2013 | 12/4/2013 | DKK | P1000000001 | PARIBAS PARIS | IN | 0 | -91000 | P418CBK0 | E1000012415501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/5/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PIC03OCV2 | E1000013343501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PIC03OCV3 | E1000013345501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PIC05OCV4 | E1000013343701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PIC05OCV5 | E1000013343801 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PIC05OCV6 | E1000013344301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PIC05OCV7 | E1000013344501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PIC01OCV8 | E1000013344401 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 178202230 | 178202230 | 531 | 12/6/2013 | 12/4/2013 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PIC03OCV1 | E1000013344701 |

DX0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoppsect | data_compta | data_effet | device | dossaerttiers | initula_tiers | nature | niveau_solde | quantite_mvt | refsysteme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 4500000 | 500000 | PKO1DKOK1 | E10000534472G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 4000000 | 500000 | PKO1DKOK1 | E10000534470G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3500000 | 500000 | PKO1DKOK2 | E10000534740G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3000000 | 500000 | PKO1DKOK4 | E10000534505 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2500000 | 500000 | PKO1DKOK5 | E10000534705 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2000000 | 500000 | PKO1DKOK5 | E10000534705 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1500000 | 500000 | PKO1DKOK8 | E10000534509 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1000000 | 500000 | PKO1DKOK9 | E10000534499 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 500000 | 500000 | PKO1DKOK1 | E10000534600 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 0 | -500000 | PKO1DKOK3 | E10000534573G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -500000 | -500000 | PKO1DKOK4 | E10000534572G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -1000000 | 1500000 | PKO1DKOK5 | E10000534704G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -2000000 | 2000000 | PKO1DKOK6 | E10000534503 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 181502370 | 181502370 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3500000 | 3000000 | PKO1DKOK8 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3000000 | 500000 | PKO0DAMH7 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -2500000 | 2500000 | PKO1DKOK4 | E10000547205 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -2000000 | 2000000 | PKO1DKOK7 | E10000534700 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -1500000 | 1500000 | PKO1DKOK8 | E10000534601 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -1000000 | 1000000 | PKO1DKOK9 | E10000545901 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -500000 | 500000 | PKO1DKOK1 | E10000534473G5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 0 | 500000 | PKO1DKOK3 | E10000534333 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 4000000 | 500000 | PKO1DKOK1 | E10000534349 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2500000 | 500000 | PKO1DKOK2 | E10000534501 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3000000 | 500000 | PKO1DKOK3 | E10000534504 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3500000 | 500000 | PKO1DKOK8 | E10000534603 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 181502370 | 181502370 | | 531 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3000000 | 500000 | PKO0DAMH7 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -2500000 | 2500000 | PKO1DKOK4 | E10000547205 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | -1500000 | 1500000 | PKO1DKOK2 | E10000534502 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 500000 | 500000 | PKO1DKOK3 | E10000534576 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1000000 | 500000 | PKO1DKOK1 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1500000 | 500000 | PKO1DKOK4 | E10000534504 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 181502370 | 181502370 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2000000 | 500000 | PKO1DKOK3 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3000000 | 500000 | PKO1DKOK5 | E10000534505 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 3500000 | 500000 | PKO1DKOK6 | E10000534601 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000068919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 4000000 | 500000 | PKO1DKOK1 | E10000534331 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2500000 | 500000 | PKO1DKOK2 | E10000534332 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2000000 | 500000 | PKO1DKOK4 | E10000534505 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 181502370 | 181502370 | | 531 | 12/6/2013 | 12/4/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3000000 | 500000 | PKO0DAMH7 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1500000 | 500000 | PKO1DKOK4 | E10000534505 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2500000 | 500000 | PKO1DKOK5 | E10000534506 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 531 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 2000000 | 500000 | PKO1DKOK4 | E10000547205 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1500000 | 500000 | PKO1DKOK4 | E10000534505 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 1000000 | 500000 | PKO1DKOK6 | E10000534506 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 178202230 | 178202230 | | 566 | 12/6/2013 | 12/4/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 500000 | 500000 | PKO1DKOK8 | E10000534509 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 181502370 | 181502370 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 500000 | PKO0DAMH7 | E10000547201 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 177452220 | 177452220 | | 566 | 12/10/2013 | 12/5/2013 | DKK | B010410019 | BNP PARIBAS SEC SERV | IN | 500000 | 500000 | PKO1DKOK9 | E10000561800 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 156867762.5 | 156867762.5 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 943000 | 442000 | PKO1D0Q2F | E10000562001 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1150000 | 1150000 | 25000 | PKC1D0K77 | E10000542360 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1443000 | 250000 | PKC1D0K78 | E10000541360 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 88201102.5 | 88201102.5 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1693000 | 250000 | PKC1D0K79 | E10000541300 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 791436901.12 | 791436901.12 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1943000 | 250000 | PKC1D0G30 | E10000542960 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000069919 | 15644 | 0 | 791436901.12 | 791436901.12 | | 531 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 2165000 | 223000 | PKC1D0K7 | E10000542960 |

CONFIDENTIAL

DX00604488595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | data_compta | data_effet | device | dossaelitors | initiale_tiers | nature | niveau_solde | quantite_mvt | refinterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 70600882 | 70600882 | 531 | 12/10/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2365000 | 200000 | E100002540605 | PKC100CD20 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 60010749.7 | 60010749.7 | 531 | 12/10/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2530000 | 170000 | E100002540401 | PKC100CK06 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 45895573.3 | 45895573.3 | 531 | 12/10/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2660000 | 130000 | E100002510020 | PKC100CE02 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 174450000 | 174450000 | 531 | 12/10/2013 | 12/6/2013 | DKK | 6797 | CITIBANK N.A. | N | 3165000 | 500000 | E100002520100 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3660000 | 500000 | E100002520105 | PKC100CE02 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 4160000 | 500000 | E100002520200 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 124216554 | 124216554 | 566 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3815000 | 350000 | E100002547900 | PKC100CD07 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 156867782.5 | 156867782.5 | 531 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 3375000 | 440000 | E100002542810 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 172128653.4 | 172128653.4 | 566 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2888000 | 485000 | E100002524200 | PKC100CK06 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 172128653.4 | 172128653.4 | 566 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2888000 | 500000 | E100002542910 | PKC100CD04 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 177452220 | 177452220 | 566 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 1888000 | 500000 | E100002526100 | PKC100CD04 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 1888000 | 500000 | E100002542815 | PKC100CK08 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 888000 | 500000 | E100002524305 | PKC100CD03 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 388000 | 500000 | E100002524300 | PKC100CD03 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 888000 | 500000 | E100002524310 | PKC100CD06 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 70600882 | 70600882 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 1388000 | 200000 | E100002528005 | PKC100CK03 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 124216554 | 124216554 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2088000 | 485000 | E100002567110 | PKC100CE06 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 172128653.4 | 172128653.4 | 531 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 2573000 | 350000 | E100002567100 | PKC100CD05 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 124216554 | 124216554 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2923000 | 300000 | E100002542900 | PKC100CE05 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 60010749.7 | 60010749.7 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3223000 | 170000 | E100002542905 | PKC100CE05 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 105961326 | 105961326 | 531 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3393000 | 130000 | E100002567300 | PKC100CD04 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 60010749.7 | 60010749.7 | 531 | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 3523000 | 130000 | E100002628443 | PKC100CE04 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 45895573.3 | 45895573.3 | 531 SVI | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3393000 | 170000 | E100002567301 | PKC100CE04 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 45895573.3 | 45895573.3 | 531 SVI | 12/11/2013 | 12/5/2013 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 3263000 | 130000 | E100002524800 | PKC100CD05 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 60010749.7 | 60010749.7 | 566 | 12/11/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 3093000 | 170000 | E100002542805 | PKC100CD06 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 60010749.7 | 60010749.7 | 566 SVI | 12/12/2013 | 12/6/2013 | DKK | 6797 | CITIBANK N.A. | N | 2923000 | 130000 | E100002567302 | PKC100CE02 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 70600882 | 70600882 | 566 | 12/12/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2723000 | 200000 | E100002567305 | PKC100CD02 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 70600882 | 70600882 | 531 | 12/12/2013 | 12/5/2013 | DKK | 6797 | CITIBANK N.A. | N | 2523000 | 200000 | E100002567310 | PKC100CD07 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 79143690.12 | 79143690.12 | 566 | 2/1/2014 | 2/1/2014 | DKK | 6797 | CITIBANK N.A. | N | 2300000 | 223000 | E100002567307 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 88201102.5 | 88201102.5 | 566 | 2/1/2014 | 2/1/2014 | DKK | 6797 | CITIBANK N.A. | N | 2050000 | 250000 | E100002541900 | PKC100CE07 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 88201102.5 | 88201102.5 | 566 | 2/1/2014 | 2/1/2014 | DKK | 6797 | CITIBANK N.A. | N | 1800000 | 250000 | E100002514925 | PKC100CE09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 88201102.5 | 88201102.5 | 531 | 2/1/2014 | 2/1/2014 | DKK | 6797 | CITIBANK N.A. | N | 1550000 | 250000 | E100002514910 | PKC100CE09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 41100913 | 41100913 | 566 | 2/22/2014 | 2/21/2014 | DKK | 13251 | BANK OF NEW YORK, THE | N | 1350000 | 130000 | E100002513205 | PKC100CD07 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 82201826 | 82201826 | 531 | 2/22/2014 | 2/21/2014 | DKK | 13251 | BANK OF NEW YORK, THE | N | 1000000 | 300000 | E100002321105 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 174450000 | 174450000 | 531 | 2/22/2014 | 2/21/2014 | DKK | 13251 | BANK OF NEW YORK, THE | N | 500000 | 500000 | E100002321110 | PKC100CD07 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 176602210 | 176602210 | 531 | 2/22/2014 | 2/21/2014 | DKK | 13251 | BANK OF NEW YORK, THE | N | 0 | 200000 | E100002321106 | PKC100CD09 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 82201826 | 82201826 | 566 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 200000 | 200000 | E100002313200 | PKC100CZN1 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 82201826 | 82201826 | 566 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 400000 | 200000 | E100002331005 | PKC100CZN1 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 41100913 | 41100913 | 566 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 500000 | 500000 | E100002549601 | PKC100CZN9 |
| DK0060448595 | 7783236 | 100 | ED&F MAN CAPITAL MKT LTD | 0000008919 | 15164 | 0 | 41100913 | 41100913 | 531 | 3/13/2014 | 3/11/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 400000 | 400000 | E100002549602 | PKC100CZN9 |

CONFIDENTIAL

DX0060448595

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | data_compta | date_effet | device | dossaeltiers | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 1250000 | 250000 | PG313CZ00 | E00002718300 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 1500000 | 250000 | PG313CZ01 | E00002718340 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 1750000 | 250000 | PG313CZ02 | E00002718420 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 2000000 | 250000 | PG313CZ03 | E00002718380 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 2250000 | 250000 | PG313CZ04 | E00002718360 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 2500000 | 250000 | PG313CZ05 | E00002718320 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 2750000 | 250000 | PG313CZ06 | E00002720720 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 3000000 | 250000 | PG313CZ07 | E00002720700 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 3250000 | 250000 | PG313CZ08 | E00002720710 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 3500000 | 250000 | PG313CZ09 | E00002720730 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 3750000 | 250000 | PG313CZ21 | E00002721205 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4000000 | 250000 | PG313CZ21 | E00002716007 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 101002631.1 | 101002631.1 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4250000 | 228000 | PG313CZ0403 | E00002716203 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 95346191.1 | 95346191.1 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4478000 | 215000 | PG313CZ0406 | E00002716201 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 82399200.44 | 82399200.44 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4698000 | 184600 | PG313CZ0407 | E00002714601 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 8067008.28 | 8067008.28 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4879000 | 183000 | PG313CZ0427 | E00002714604 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 73538919.64 | 73538919.64 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5061000 | 166000 | PG313CZ0405 | E00002715207 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 57147714.66 | 57147714.66 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5227000 | 129000 | PG313CZ0401 | E00002721605 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 45465581.7 | 45465581.7 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5356000 | 105000 | PG313CZ28 | E00002721601 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 45465581.7 | 45465581.7 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5461000 | 105000 | PG313CZ28 | E00002713000 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 46515581.7 | 46515581.7 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5566000 | 64000 | PG313CZ0408 | E00002716603 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 28332354.56 | 28332354.56 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 5630000 | 25000 | PG313CZ0409 | E00002716605 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5655000 | 325000 | PG313CZ08 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 5980000 | 175000 | PG313CZ10 | E00002716603 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6155000 | 300000 | PG313CZ11 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6455000 | 195000 | PG313CZ12 | E00002710801 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6650000 | 250000 | PG313CZ77 | E00002721110 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6900000 | 255000 | PG313CZ78 | E00002721103 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 7155000 | 255000 | PG313CZ79 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 7405000 | 250000 | PG313CZ80 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 7655000 | 250000 | PG313CZ77 | E00002709520 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 531 | 3/13/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 7905000 | 250000 | PG313CZ71 | E00002713200 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 7905000 | -250000 | PG313CZ72 | E00002722010 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 7655000 | -250000 | PG313CZ73 | E00002722020 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 7405000 | -250000 | PG313CZ74 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 7155000 | -250000 | PG313CZ75 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6900000 | -250000 | PG313CZ76 | E00002710801 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6650000 | -250000 | PG313CZ77 | E00002708601 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6455000 | -250000 | PG313CZ62 | E00002708680 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 6155000 | -250000 | PG313CZ65 | E00002708620 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5905000 | -250000 | PG313CZ60 | E00002708640 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5655000 | -250000 | PG313CZ63 | E00002709720 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 5405000 | -250000 | PG313CZ64 | E00002709700 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4900000 | -250000 | PG313CZ71 | E00002709710 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4855000 | -250000 | PG313CZ66 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000001 | PARIBAS PARIS | N | 4655000 | -250000 | PG313CZ67 | E00002710901 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 4455000 | -250000 | PG313CZ74 | E00002710801 |
| DX00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 110751385 | 110751385 | 566 | 3/14/2014 | 3/1/2014 | DKK | PI00000002 | PARIBAS PARIS | N | 4155000 | -250000 | PG313CZ77 | E00002721210 |

DX00604488595
ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | codetypeopecct | data_compta | date_effet | device | dossaiertiers | initule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3950000 | -250000 | PGS13CZ98 | E0000272120025 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3650000 | -250000 | PGS13CZ99 | E0000272119989 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3405000 | -250000 | PGS13CZ20 | E0000272119655 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 3155000 | -250000 | PGS13CZ21 | E0000272117885 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2905000 | -250000 | PGS13CZ403 | E0000272114685 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2888000 | -250000 | PGS13CZ408 | E0000272114022 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 28332354.56 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2816000 | -64000 | PGS13CZ408 | E0000272116655 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 45465581.7 SY1 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2711000 | -105000 | PGS13CZ38 | E0000272116600 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 46515581.7 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2606000 | -105000 | PGS13CZ400 | E0000272113407 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 57147714.66 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2477000 | -129000 | PGS13CZ401 | E0000272114865 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 73538919.64 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2311000 | -166000 | PGS13CZ409 | E0000272113205 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 80627008.28 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 2129000 | -182000 | PGS13CZ405 | E0000272113207 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 82399030.44 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1943000 | -186000 | PGS13CZ402 | E0000272114857 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1693000 | -250000 | PGS13CZ960 | E0000272101405 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 95246191.1 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1478000 | -215000 | PGS13CZ407 | E0000272110491 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 101005263.1 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1250000 | -228000 | PGS13CZ406 | E0000272114083 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 1000000 | -250000 | PGS13CZ963 | E0000272101882 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 750000 | -250000 | PGS13CZW3 | E0000272118260 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 500000 | -250000 | PGS13CZ00 | E0000272118300 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 110751385 | 0 | 3/24/2014 | 3/21/2014 | DKK | PI000000801 | PARIBAS PARIS | IN | 250000 | -250000 | PGS13CZ61 | E0000272183401 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 69120864 | 0 | 4/24/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 160000 | 160000 | PGS14CT82 | E0000272828725 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 73440918 | 0 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 330000 | 170000 | PGS14CT79 | E0000287280490 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 73440918 | 0 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 500000 | 170000 | PGS14CT80 | E0000287285407 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 69120864 | 0 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 340000 | 160000 | PGS14CT81 | E0000287280490 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 73440918 | 0 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 170000 | 170000 | PGS14CT78 | E0000287286663 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 73440918 | 0 | 4/15/2014 | 4/10/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 0 | 170000 | PGS14CT07 | E0000272826660 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355504447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 750000 | 750000 | PGS13DP88 | E0000306913078 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355579447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 1500000 | 750000 | PGS13DP89 | E0000306909601 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355504447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 2250000 | 750000 | PGS13DP90 | E0000306688601 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355579447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 3000000 | 750000 | PGS13DP03 | E0000306880203 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 337372968 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 3750000 | 750000 | PGS13DP04 | E0000306904825 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 337372968 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 4462500 | 712500 | PGS13DP83 | E0000306904825 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 308103854.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 5175000 | 712500 | PGS13DP83 | E0000307010263 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 308103854.5 | 0 | 5/04/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 5825000 | 650000 | PGS13DP05 | E0000306940023 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 337372968 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 6537500 | 712500 | PGS13DP85 | E0000306971026 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355579447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 7287500 | 750000 | PGS13DP81 | E0000306886019 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355504447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 8037500 | 750000 | PGS13DP84 | E0000306903251 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 355504447.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 8787500 | 750000 | PGS13DP86 | E0000306909801 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 337372968 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 9500000 | 712500 | PGS13DP87 | E0000306903251 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 308103854.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 10150000 | 650000 | PGS13DP05 | E0000307013801 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 260758261.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 10700000 | 550000 | PGS13DP49 | E0000307010026 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 260758261.5 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 11050000 | 550000 | PGS13DP50 | E0000307010017 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 543611739.65 | 0 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 11650000 | 750000 | PGS13DV06 | E0000306940023 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 543611739.65 | 0 | 5/04/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 11450000 | -115000 | PGS13DV07 | E0000307010067 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 543611739.65 | 0 | 5/04/2014 | 5/4/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 19900000 | -550000 | PGS13DV49 | E0000306940042 |
| DK00604448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 308103854.5 | 0 | 5/04/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK THE | IN | 10250000 | -650000 | PGS13DPC5 | E0000306909801 |

DX00604448595
ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopperci | data_compta | date_effet | device | dossaelitres | initia_tiers | nature | niveau_solde | quantite_mvt | refkinterne | refkexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 308103854.5 | 308103854.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 9600000 | 6500000 | 60000RPG510YC6 | PG510YC6 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8887500 | 712500 | 60000RPG510YB0 | PG510YB0 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 8175000 | 712500 | 60000RPG510YB3 | PG510YB3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 7462500 | 712500 | 60000RPG510YB5 | PG510YB5 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 337372968 | 337372968 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6750000 | 712500 | 60000RPG510YB7 | PG510YB7 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 6000000 | 750000 | 60000RPG510YB1 | PG510YB1 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 5250000 | 750000 | 60000RPG510YB4 | PG510YB4 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 4500000 | 750000 | 60000RPG510YB6 | PG510YB6 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355504447.5 | 355504447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3750000 | 750000 | 60000RPG510YB8 | PG510YB8 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 750000 | 60000RPG510YB9 | PG510YB9 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 2250000 | 750000 | 60000RPG510YD2 | PG510YD2 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 750000 | 60000RPG510YD3 | PG510YD3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 750000 | 750000 | 60000RPG510YD4 | PG510YD4 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 355579447.5 | 355579447.5 | 566 | 5/24/2014 | 5/28/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 750000 | 60000RPG510YD5 | PG510YD5 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 430000 | 430000 | 60000RPG510YC0 | PG510YC0 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 860000 | 430000 | 60000RPG510YC1 | PG510YC1 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1290000 | 430000 | 60000RPG510YC2 | PG510YC2 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1720000 | 430000 | 60000RPG510YC3 | PG510YC3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | 60000RPG510YC4 | PG510YC4 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2580000 | 430000 | 60000RPG510YC5 | PG510YC5 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3010000 | 430000 | 60000RPG510YC6 | PG510YC6 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3440000 | 430000 | 60000RPG510YC7 | PG510YC7 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3870000 | 430000 | 60000RPG510YC8 | PG510YC8 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 4300000 | 430000 | 60000RPG510YC9 | PG510YC9 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3870000 | 430000 | 60000RPG510YC1 | PG510YC1 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3440000 | 430000 | 60000RPG510YC2 | PG510YC2 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 3010000 | 430000 | 60000RPG510YC3 | PG510YC3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2580000 | 430000 | 60000RPG510YC4 | PG510YC4 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 2150000 | 430000 | 60000RPG510YC5 | PG510YC5 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 216050000 | 216050000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1720000 | 430000 | 60000RPG510YC7 | PG510YC7 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 1290000 | 430000 | 60000RPG510YC8 | PG510YC8 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 860000 | 430000 | 60000RPG510YC9 | PG510YC9 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 430000 | 430000 | 60000RPG510YD0 | PG510YD0 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 0 | 430000 | 60000RPG510YD1 | PG510YD1 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/04/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | 60000RPG714CE08 | PG714CE08 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/04/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 300000 | 150000 | 60000RPG714CE78 | PG714CE78 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/04/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 450000 | 150000 | 60000RPG735317 | PG735317 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/04/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 600000 | 150000 | 60000RPG714CP9 | PG714CP9 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 750000 | 150000 | 60000RPG714CEG2 | PG714CEG2 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 900000 | 150000 | 60000RPG714CEG3 | PG714CEG3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1050000 | 150000 | 60000RPG714CEG6 | PG714CEG6 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1200000 | 150000 | 60000RPG714CE52 | PG714CE52 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1350000 | 150000 | 60000RPG714CE59 | PG714CE59 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 150000 | 60000RPG714CET3 | PG714CET3 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1650000 | 150000 | 60000RPG714CP9 | PG714CP9 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1800000 | 150000 | 60000RPG714C49 | PG714C49 |
| DK0060448595 | 7783239 | 100 | ID&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BE034100019 | BNP PARIBAS SEC. SERV. | IN | 1950000 | 150000 | 60000RPG714CE06 | PG714CE06 |

DX0060448595
ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopeect | data_compta | date_effet | devise | dossaetiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2100000 | 150000 | PG714C.ED9 | E1000034782105 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2250000 | 150000 | PG714C.EP0 | E1000034782601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2400000 | 150000 | PG714C.EP5 | E1000034784501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2550000 | 150000 | PG714C.EU5 | E1000034793701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2700000 | 150000 | PG714C.EU6 | E1000034794602 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2850000 | 150000 | PG714C.EW0 | E1000034795201 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3000000 | 150000 | PG714C.EW2 | E1000034796701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3150000 | 150000 | PG714C.EW3 | E1000034797702 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3300000 | 150000 | PG714C.EW7 | E1000034798701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3450000 | 150000 | PG714C.EX6 | E1000034800701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3600000 | 150000 | PG714C.EX6 | E1000034801701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 48000000 | 48000000 | 531 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3750000 | 100000 | PG714C.EX4 | E1000034788605 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3750000 | 150000 | PG714C.EX4 | E1000034788601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3600000 | 150000 | PG714C.ED4 | E1000034790601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3450000 | 150000 | PG714C.ED2 | E1000034791601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3300000 | 150000 | PG714C.ED4 | E1000034793601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3150000 | 150000 | PG714C.ED6 | E1000034794601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 3000000 | 150000 | PG714C.ED9 | E1000034782105 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2850000 | 150000 | PG714C.EP0 | E1000034782601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2700000 | 150000 | PG714C.EP5 | E1000034784501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2550000 | 150000 | PG714C.EU5 | E1000034793701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2400000 | 150000 | PG714C.EP9 | E1000034794602 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2250000 | 150000 | PG714C.EP9 | E1000034795301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 2100000 | 150000 | PG714C.EG1 | E1000034786001 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1950000 | 150000 | PG714C.EG3 | E1000034786501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1800000 | 150000 | PG714C.ED6 | E1000034787301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1650000 | 150000 | PG714C.ED8 | E1000034788605 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1500000 | 150000 | PG714C.E52 | E1000034788301 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1350000 | 150000 | PG714C.E57 | E1000034789101 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1200000 | 150000 | PG714C.E59 | E1000034789701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 1050000 | 150000 | PG714C.ET3 | E1000034790701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 900000 | 150000 | PG714C.EG9 | E1000034791702 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 750000 | 150000 | PG714C.EG1 | E1000034793201 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 600000 | 150000 | PG714C.EG3 | E1000034794601 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 450000 | 150000 | PG714C.EV4 | E1000034795501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 300000 | 150000 | PG714C.EW2 | E1000034796701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 150000 | 150000 | PG714C.EW3 | E1000034797702 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | 0 | 150000 | PG714C.EW7 | E1000034798701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | -150000 | 100000 | PG714C.EX6 | E1000034800701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | -300000 | 450000 | PG714C.EX6 | E1000034801701 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | -450000 | 150000 | PG714C.EC6 | E1000034793702 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | -300000 | 150000 | PG714C.EC7 | E1000034794602 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 72000000 | 72000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BED10419019 | BNP PARIBAS SEC SERV | N | -150000 | 150000 | PG714C.ED2 | E1000034796501 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 6222510 | 6222510 | | 531 | 4/28/2013 | 4/17/2013 | EUR | PT000000801 | PARIBAS PARIS | N | 140000 | 140000 | P4418ANH6 | E1000012380101 |
| DK0060448595 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 6222510 | 6222510 | | 566 | 4/28/2013 | 4/17/2013 | EUR | PT000000801 | PARIBAS PARIS | N | 0 | 140000 | P4418ANH6 | E1000012380102 |

DX0060448595   ED&F-00604196

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopsect | data_compta | data_effet | devise | dossaletiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PFC02CP03 | E000025099825 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 500000 | 250000 | PFC02CQ11 | E000025163503 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 11/28/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 750000 | 250000 | PFC02DM03 | E000025179001 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 250000 | PFC02DM04 | E000025179402 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1250000 | 250000 | PFC02DM46 | E000025179803 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 250000 | PFD20M07 | E000025179204 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1750000 | 250000 | PFD20M48 | E000025179208 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 250000 | PFD20M49 | E000025180000 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | | 12/2/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 2225000 | 225000 | PFD20M05 | E000025180201 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | | 12/3/2013 | 11/28/2013 | EUR | E2690 | ING BANK N.V. | IN | 1975000 | 250000 | PFC02CP03 | E000025099866 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/3/2013 | 12/2/2013 | EUR | E2690 | ING BANK N.V. | IN | 1975000 | 250000 | PFC02CQ11 | E000025163541 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/3/2013 | EUR | B8101041001 9 | DE FICTIF | IN | 1725000 | 0 | PC03BH17 | E000025185801 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/3/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 2225000 | 250000 | PFD20CD3 | E000025190601 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 225000 | PFC02DM05 | E000025180201 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1750000 | 250000 | PFD20M49 | E000025180000 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 250000 | PFD20M48 | E000025179208 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1250000 | 250000 | PFD20M07 | E000025179204 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 250000 | PFC02DM47 | E000025179803 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 750000 | 250000 | PFD20M48 | E000025179208 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 500000 | 250000 | PFD20M49 | E000025180201 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/3/2013 | 12/2/2013 | EUR | E2690 | ING BANK N.V. | IN | 250000 | 250000 | PFC03BH17 | E000025185801 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/4/2013 | 12/3/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 0 | 250000 | PFC03CD3 | E000025190601 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/6/2013 | 11/21/2013 | EUR | E8888 | DE FICTIF | IN | 287116 | 287116 | PFC06DMTS | E000025106401 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 11/21/2013 | EUR | E8888 | DE FICTIF | IN | 287116 | 287116 | PFC06DMTS | E000025106475 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 12/9/2013 | 12/2/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 443000 | 443000 | PFD09PD0 | E000025612785 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 793000 | 350000 | PFD09PG1 | E000025613301 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1043000 | 250000 | PFC09PG4 | E000025613501 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1293000 | 250000 | PFC09PP4 | E000025609994 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/9/2013 | 12/5/2013 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 1265000 | 223000 | PFD09PQ0 | E000025612701 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/10/2013 | 12/5/2013 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1750000 | 485000 | PFC09PP5 | E000025611001 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 531 | 12/10/2013 | 12/9/2013 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 1527000 | 223000 | PFD09PQ0 | E000025612701 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 12/10/2013 | 12/5/2013 | EUR | E2690 | ING BANK N.V. | IN | 1277000 | 250000 | PFD09PG4 | E000025613301 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 1153690 | 1153690 | 566 | 12/10/2013 | 12/5/2013 | EUR | E2690 | ING BANK N.V. | IN | 927000 | 350000 | PFC09PG1 | E000025613303 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 1153690 | 1153690 | 566 | 12/12/2013 | 3/11/2014 | EUR | E2690 | ING BANK N.V. | IN | 480000 | 480000 | PFC09P98 | E000025329503 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 3/04/2014 | 3/04/2014 | EUR | E2690 | ING BANK N.V. | IN | 0 | 480000 | PFC09P98 | E000025614302 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 29975085 | 29975085 | 531 | 4/22/2014 | 4/8/2014 | EUR | B8101041001 9 | PARIBAS PARIS | IN | 170000 | 170000 | PG4148508 | E000035839103 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 29975085 | 29975085 | 531 | 6/23/2014 | 4/8/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 430000 | 430000 | PG4148508 | E000035829602 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 566 | 6/13/2014 | 6/11/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | 430000 | PG6137G07 | E000033294602 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 150000 | 150000 | PG7148YW2 | E000038480703 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/04/2014 | EUR | B8101041001 9 | BNP PARIBAS SEC. SERV. | IN | 0 | 150000 | PG7148YW2 | E000038480702 |
| DK0060448595 | 778323F | 100 | EB&F MAN CAPITAL MKT LTD | 0000008691 9 | 15644 | 0 | 40370400 | 40370400 | 534 | 4/16/2013 | 4/15/2013 | DKK | | | IN | -126000 | 126000 | PF416CEF3 | E000012105401 |

CONFIDENTIAL

DX0060448595

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopject | data_compta | data_effet | device | dossaffiliers | initiale_tiers | nature | niveau_solde | quantite_mvt | référentme | référérons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 40690800 | 40690800 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -253000 | -327000 | P416ECEG3 | E100001210720S |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 41652000 | 41652000 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -383000 | -190000 | P416ECEF1 | E100001210480 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 41652000 | 41652000 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -513000 | -180000 | P416ECEF4 | E100001210570 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 9612000 | 9612000 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -543000 | 30000 | P416ECEF5 | E100001210680 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 9612000 | 9612000 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -573000 | 30000 | P416ECEG6 | E100001210820 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -790000 | 330000 | P416ECEF0 | E100001210670 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -839000 | 330000 | P416ECEG0 | E100001210650 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -972000 | 330000 | P416ECEG5 | E100001210760 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 43574400 | 43574400 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -1108000 | -186000 | P416ECEG5 | E100001210560 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 44215200 | 44215200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -1244000 | -188000 | P416ECEG2 | E100001210610 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 12175200 | 12175200 | 534 | 4/16/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -1284000 | -38000 | P416ECEF8 | E100001210610 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 12895600 | 12895600 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -1323000 | -39000 | P416ECEG0 | E100001210660 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 40370400 | 40370400 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 1197000 | 126000 | P416ECEF3 | E100001210400 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 40690800 | 40690800 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 1070000 | 127000 | P416ECEG3 | E100001210720 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 9612000 | 9612000 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 940000 | 130000 | P416ECEF5 | E100001210680 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 810000 | 130000 | P416ECEF0 | E100001210670 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 564 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 780000 | 300000 | P416ECEG6 | E100001210820 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 9612000 | 9612000 | 534 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -750000 | 130000 | P416ECEF6 | E100001210700 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/18/2013 | 4/15/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -617000 | 130000 | P416ECEG6 | E100001210701 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 42613200 | 42613200 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -484000 | 130000 | P416ECEF6 | E100001210705 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 43574400 | 43574400 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -351000 | 190000 | P416ECEG2 | E100001210705 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 44215200 | 44215200 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -215000 | 190000 | P416ECEG2 | E100001210700 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 12175200 | 12175200 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -77000 | -39000 | P416ECEF8 | E100001210610 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 12895600 | 12895600 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -39000 | -39000 | P416ECEF8 | E100001210600 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2696700 | 2696700 | 534 | 4/19/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | 0 | 0 | P415ECVR0 | E100001241360 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 27270000 | 27270000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -89000 | -90000 | P415ECVR7 | E100001241350 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2817900 | 2817900 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -179000 | -90000 | P415ECVR0 | E100001241450 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 25149000 | 25149000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -272000 | -83000 | P415ECVR4 | E100001241400 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 25432000 | 25432000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -355000 | -84000 | P415ECVR1 | E100001244500 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 26361000 | 26361000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -439000 | -85000 | P415ECVR8 | E100001241400 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 26664000 | 26664000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -524000 | -87000 | P415ECVR2 | E100001241050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 27270000 | 27270000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -611000 | -90000 | P415ECVR3 | E100001240010 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2696700 | 2696700 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -699000 | -89000 | P415ECVR8 | E100001241440 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2817900 | 2817900 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -788000 | 83000 | P415ECVR7 | E100001241450 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 25432000 | 25432000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -708000 | 84000 | P415ECVR4 | E100001241370 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 25432000 | 25432000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -624000 | 85000 | P415ECVR1 | E100001241400 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 25149000 | 25149000 | 534 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -539000 | 87000 | P415ECVR8 | E100001241370 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 26361000 | 26361000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -453000 | 87000 | P415ECVR8 | E100001240010 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 26664000 | 26664000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -364000 | 88000 | P415ECVR3 | E100001241701 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 27270000 | 27270000 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -274000 | 90000 | P415ECVR0 | E100001241050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2696700 | 2696700 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -185000 | 89000 | P415ECVR7 | E100001241500 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 2817900 | 2817900 | 564 | 4/22/2013 | 4/17/2013 | DKK | PI00000081 | PARIBAS PARIS | N | -93000 | 93000 | P415ECVR7 | E100001241450 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010A10019 | BNP PARIBAS SEC. SERV | N | 0 | 0 | P415ECVR5 | E100025059050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/2/2013 | 11/28/2013 | DKK | BE010A10019 | BNP PARIBAS SEC. SERV | N | -250000 | -250000 | PICG2CN63 | E100025070050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/2/2013 | 11/28/2013 | DKK | BE010A10019 | BNP PARIBAS SEC. SERV | N | -500000 | -250000 | PICG2CN64 | E100025070050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010A10019 | BNP PARIBAS SEC. SERV | N | -750000 | -250000 | PICG2CN64 | E100025070050 |
| DK0060448595 | 7783Z3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | BE010A10019 | BNP PARIBAS SEC. SERV | N | -1000000 | -250000 | PICG2CN66 | E100025070010 |

DX0060488595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopefact | data_compta | date_effet | device | dossactiers | initula_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -1250000 | 2500000 | PK02CN67 | E1000025069993 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 2500000 | PK02CN68 | E1000025070703 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 534 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -1750000 | 2500000 | PK02CN70 | E1000025069700 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 81967500 | 81967500 | 534 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | 1975000 | 2250000 | PK02CN69 | E1000025070901 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -1725000 | 2500000 | PK02CN63 | E1000025070102 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/2/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | 1475000 | 2500000 | PK02CN64 | E1000025070603 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -1225000 | 2500000 | PK02CN67 | E1000025070010 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -975000 | 2500000 | PK02CN67 | E1000025070700 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/3/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -725000 | 2500000 | PK02CN68 | E1000025070707 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 81967500 | 81967500 | 564 | 12/3/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | 475000 | 2250000 | PK02CN70 | E1000025070900 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 91075000 | 91075000 | 564 | 12/4/2013 | 11/28/2013 | DKK | B01041O019 | BNP PARIBAS SEC. SERV. | IN | -250000 | 2500000 | PK02CN65 | E1000025070965 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 124323500 | 124323500 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 3500000 | 3500000 | PR02NCP65 | E1000025442982 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 156887900 | 156887900 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -750000 | 4410000 | PR02NCP63 | E1000025430201 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 171150750 | 171150750 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1277000 | 4850000 | PR02NCP64 | E1000025443001 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 79153850 | 79153850 | 534 | 12/9/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1500000 | 2310000 | PR02NCP62 | E1000025443002 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 124323500 | 124323500 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -1150000 | 3500000 | PR02NCP65 | E1000025442982 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 171150750 | 171150750 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -660000 | 4850000 | PR02NCP64 | E1000025430002 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 156887900 | 156887900 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | -223000 | 4410000 | PR02NCP66 | E1000025430201 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000008939 | 15544 | 0 | 79153850 | 79153850 | 564 | 12/10/2013 | 12/5/2013 | DKK | E6797 | CITIBANK N.A. | IN | 0 | 2310000 | PR02NCP62 | E1000025430601 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 45500000 | 45500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -130000 | 1300000 | PIC1300M07 | E1000025518203 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 59500000 | 59500000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -300000 | 1700000 | PIC1300M08 | E1000025518203 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 70000000 | 70000000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -500000 | 2000000 | PIC1300M09 | E1000025518860 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87300000 | 87300000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -750000 | 2900000 | PIC1300C02 | E1000025513200 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 86875000 | 86875000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | 1000000 | 2500000 | PIC1300CC1 | E1000025122201 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87300000 | 87300000 | 534 | 12/10/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | -1250000 | 2900000 | PIC1300CC2 | E1000025122200 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | 2500000 | PIC1300CC3 | E1000025513400 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1750000 | 2500000 | PIC1300CC3 | E1000025513203 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 104190000 | 104190000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2000000 | 3000000 | PIC100M05 | E1000025510925 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178650000 | 178650000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2300000 | 5000000 | PIC100M06 | E1000025518801 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178650000 | 178650000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1800000 | 5000000 | PIC1L14YK5 | E1000025514800 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178650000 | 178650000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1500000 | 5000000 | PIC100M06 | E1000025518801 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178650000 | 178650000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1250000 | 5000000 | PIC1300M04 | E1000025513500 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178641525 | 178641525 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4300000 | 5000000 | PIC100M04 | E1000025514003 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178650000 | 178650000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3300000 | 5000000 | PIC100M03 | E1000025515003 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 178641525 | 178641525 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2800000 | 5000000 | PIC100M04 | E1000025515203 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 104190000 | 104190000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2300000 | 3000000 | PIC100M05 | E1000025511200 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1800000 | 2900000 | PIC100M05 | E1000025518801 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1500000 | 2500000 | PIC1300M06 | E1000025514003 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 86875000 | 86875000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | -1250000 | 2500000 | PIC1300C02 | E1000025513200 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87300000 | 87300000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E6797 | CITIBANK N.A. | IN | -750000 | 2900000 | PIC1300CC2 | E1000025513200 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -250000 | 2500000 | PIC100C3 | E1000025513402 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 87500000 | 87500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 0 | 2500000 | PIC1300C3 | E1000025513402 |
| DK00604448595 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006939 | 15544 | 0 | 70000000 | 70000000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 200000 | 2000000 | PIC1300M09 | E1000025518860 |

DX00604488595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcents | capitauxrente | code/typeproject | data_compta | date_effet | device | dossaretters | initule_tiers | nature | niveau_solde | quantite_mvt | references | ref/externe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 59500000 | 59500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 370000 | 370000 | 1000025518257 | PIC1000408 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 45500000 | 45500000 | 564 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 500000 | 500000 | 1000025518001 | PIC1000407 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 17850000 | 17850000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | 1000025548057 | PIC1LHYX5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 174450000 | 174450000 | 534 | 12/11/2013 | 12/6/2013 | DKK | E3297 | CITIBANK N.A. | N | 500000 | 500000 | 1000025524609 | PIC1LBUr4 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 174450000 | 174450000 | 564 | 12/12/2013 | 12/6/2013 | DKK | E3297 | CITIBANK N.A. | N | 500000 | 500000 | 1000025524609 | PIC1LBUr4 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 175900000 | 175900000 | 564 | 12/12/2013 | 12/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 500000 | 500000 | 1000025524978 | PIC1L2HV16 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 175900000 | 175900000 | 534 | 12/12/2013 | 12/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | 1000025564701 | PIC12HV16 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 41100000 | 41100000 | 534 | 12/12/2013 | 12/12/2013 | DKK | E3251 | BANK OF NEW YORK, THE | N | -100000 | -100000 | 1000025493025 | PIQ11D EX5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82200000 | 82200000 | 534 | 2/21/2014 | 2/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -300000 | -300000 | 1000025644640 | PIQ11D1V49 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82200000 | 82200000 | 564 | 2/21/2014 | 2/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -500000 | -500000 | 1000025484801 | PIQ11D EX5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82200000 | 82200000 | 534 | 2/22/2014 | 2/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -300000 | -300000 | 1000025648617 | PIQ11D1V49 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82200000 | 82200000 | 564 | 2/22/2014 | 2/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | -100000 | -100000 | 1000025493025 | PIQ11D EX8 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 41100000 | 41100000 | 564 | 2/22/2014 | 2/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 0 | 0 | 1000026849025 | PIQ11D EX5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 89620000 | 89620000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -182000 | -182000 | 1000027166401 | PID11BPF1 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82398000 | 82398000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -368000 | -368000 | 1000027166401 | PID13BQE3 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 95245000 | 95245000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -583000 | -583000 | 1000027166701 | PID13BPF4 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101004000 | 101004000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 811000 | 811000 | 1000027166402 | PID13BQE4 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -106000 | -106000 | 1000027184602 | PID13BP62 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -1311000 | -1311000 | 1000027159455 | PID13BQC8 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -1563000 | -1563000 | 1000027162801 | PID13BQC9 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -1811000 | -1811000 | 1000027159701 | PID13BQD0 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | 206000 | 206000 | 1000027160801 | PID13BQD1 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -2311000 | -2311000 | 1000027162802 | PID13BQD2 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -2563000 | -2563000 | 1000027166701 | PID13BQD3 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -1811000 | -1811000 | 1000027166709 | PID13BQD4 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -306000 | -306000 | 1000027144820 | PID13BQD5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -3311000 | -3311000 | 1000027184601 | PID13BQD5 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -3563000 | -3563000 | 1000027159455 | PID13BQD8 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -3811000 | -3811000 | 1000027159453 | PID13BQE0 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -406000 | -406000 | 1000027163601 | PID13BQE1 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -431000 | -431000 | 1000027158201 | PID13BQP6 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -458000 | -458000 | 1000027155459 | PID13BQP7 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -481000 | -481000 | 1000027156601 | PID13BQP8 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -781000 | -781000 | 1000027155002 | PID13BQ09 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -5311000 | -5311000 | 1000027155065 | PID13BQ20 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -5561000 | -5561000 | 1000027155065 | PID13BQ22 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -5811000 | -5811000 | 1000027157401 | PID13BQ23 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -606000 | -606000 | 1000027163604 | PID13BQ24 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -631000 | -631000 | 1000027158205 | PID13BQ25 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -658000 | -658000 | 1000027158201 | PID13BQ26 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -481000 | -481000 | 1000027159007 | PID13BQ27 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -761000 | -761000 | 1000027155003 | PID13BQ28 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -731000 | -731000 | 1000027156402 | PID13BQ29 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11075000 | 11075000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -739000 | -739000 | 1000027164402 | PID13BQ30 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 28532000 | 28532000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -740000 | -740000 | 1000027167607 | PID13BP0 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 46515000 | 46515000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -7505000 | -7505000 | 1000027165602 | PID13BQ27 |
| DK0060448595 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 57347000 | 57347000 | 534 | 3/13/2014 | 3/1/2014 | DKK | P1000000001 | PARIBAS PARIS | N | -7634000 | -7634000 | 1000027166602 | PID13BQ29 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopepct | date_compta | date_effet | devise | dossaiditters | initials_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73538000 | 73538000 | 534 | 3/13/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 7800000 | 166000 | RG318IG05 | E1000027165225 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 7500000 | 250000 | RG318IG07 | E1000027155460 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 7300000 | 250000 | RG318IG08 | E1000027156601 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 7050000 | 250000 | RG318IG09 | E1000027156202 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 6800000 | 250000 | RG318IG10 | E1000027155502 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 6550000 | 250000 | RG318IG06 | E1000027155501 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 6300000 | 250000 | RG318IG11 | E1000027157061 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 6050000 | 250000 | RG318IG12 | E1000027157800 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 5800000 | 250000 | RG318IG23 | E1000027156660 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 5550000 | 250000 | RG318IG22 | E1000027156640 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 5300000 | 250000 | RG318IG01 | E1000027154201 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 5050000 | 250000 | RG318IG03 | E1000027155802 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 4800000 | 250000 | RG318IG04 | E1000027155901 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 101004000 | 101004000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 4572000 | 228000 | RG318IG24 | E1000027156803 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 95245000 | 95245000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 4357000 | 215000 | RG318IG13 | E1000027156701 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 82398000 | 82398000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 4171000 | 186000 | RG318IG24 | E1000027156403 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 80626000 | 80626000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3989000 | 182000 | RG318IP93 | E1000027166402 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73538000 | 73538000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3823000 | 166000 | RG318IG05 | E1000027165220 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 57147000 | 57147000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3694000 | 129000 | RG318IG09 | E1000027166001 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 46515000 | 46515000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3589000 | 105000 | RG318IG07 | E1000027165601 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 28352000 | 28352000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3525000 | 64000 | RG318IP90 | E1000027164000 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3500000 | 25000 | RG318IG12 | E1000027164003 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3250000 | 250000 | RG318IG28 | E1000027160402 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 3000000 | 250000 | RG318IG25 | E1000027159902 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 2750000 | 250000 | RG318IG29 | E1000027157901 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 2500000 | 250000 | RG318IG01 | E1000027166080 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 2250000 | 250000 | RG318IP92 | E1000027184460 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 2000000 | 250000 | RG318IG28 | E1000027184660 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 1750000 | 250000 | RG318IG03 | E1000027160401 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 1500000 | 250000 | RG318IG04 | E1000027161201 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 3/24/2014 | 3/21/2014 | DKK | PT0000000801 | PARIBAS PARIS | N | 1250000 | 250000 | RG318IG05 | E1000027161660 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 110750000 | 110750000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 1000000 | 250000 | RG318IG08 | E1000027162801 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73440000 | 73440000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 750000 | 160000 | PG41ACS24 | E1000028227601 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73440000 | 73440000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 500000 | 170000 | PG41ACS24 | E1000028227602 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73440000 | 73440000 | 564 | 4/4/2014 | 4/2/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 330000 | 170000 | PG41ACS26 | E1000028227603 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 73440000 | 73440000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 160000 | 170000 | PG41ACS26 | E1000028227600 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69120000 | 69120000 | 564 | 4/15/2014 | 4/10/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 0 | 160000 | PG41ACS24 | E1000028227500 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 33305000 | 33305000 | 534 | 4/15/2014 | 4/10/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -160000 | 75000 | PG41ACS25 | E1000028227001 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 33305000 | 33305000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -330000 | 75000 | PG41ACS25 | E1000028227002 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69120000 | 69120000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -500000 | 160000 | PG51SCK04 | E1000028291201 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -330000 | 75000 | PG51SCK04 | E1000028291100 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 69120000 | 69120000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -160000 | 160000 | PG51SCK04 | E1000028282020 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | 0 | 75000 | PG51SCK03 | E1000028291301 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -750000 | 75000 | PG51SCK04 | E1000028283031 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -1500000 | 75000 | PG51SCK03 | E1000028283020 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -2250000 | 75000 | PG51SCK04 | E1000038202601 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -3000000 | 75000 | PG51SCK05 | E1000038202020 |
| DK0060448595 | 7783239 | 100 | E&F MAIN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 32595000 | 32595000 | 534 | 5/13/2014 | 5/9/2014 | DKK | E1251 | BANK OF NEW YORK, THE | N | -3750000 | 75000 | PG51SCK06 | E1000038202702 |

DK0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcnts | capitauxtax | codetypeopsect | date_compta | date_effet | device | dossariters | initule_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 54337500 | 54337500 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3860000 | 1115000 | PG513CK07 | E1000030823057 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 141180000 | 141180000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4165000 | -1000000 | PG513CK08 | E1000030820963 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4665000 | -500000 | PG513CK09 | E1000030820962 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5165000 | -500000 | PG513CK05 | E1000030823705 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5665000 | -500000 | PG513CK02 | E1000030823702 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6165000 | -500000 | PG513CK12 | E1000030823701 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 282420000 | 282420000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6660000 | -500000 | PG513CK01 | E1000030823700 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 282420000 | 282420000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7260000 | -600000 | PG513CK02 | E1000030823699 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353025000 | 353025000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8015000 | -750000 | PG513CK04 | E1000030823698 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353025000 | 353025000 | 534 | 5/13/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8760000 | -750000 | PG513CK04 | E1000030820961 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 239795000 | 239795000 | 534 | 5/13/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9265000 | -500000 | PG513CK14 | E1000030595901 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 239795000 | 239795000 | 534 | 5/13/2014 | 5/12/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9765000 | -500000 | PG513CK14 | E1000030596000 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353025000 | 353025000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9025000 | 750000 | PG513CK04 | E1000030823704 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353925000 | 353925000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8250000 | 750000 | PG513CK04 | E1000030820960 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353950000 | 353950000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7515000 | 750000 | PG513CK01 | E1000030818703 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353950000 | 353950000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6763000 | 750000 | PG513CK05 | E1000030823703 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353950000 | 353950000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6010000 | 750000 | PG513CK04 | E1000030818702 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 353950000 | 353950000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5260000 | 750000 | PG513CK05 | E1000030818701 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 282420000 | 282420000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4530000 | 600000 | PG513CK06 | E1000030818700 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 282420000 | 282420000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3915000 | 600000 | PG513CK02 | E1000030818901 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3415000 | 500000 | PG513CK00 | E1000030818950 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2915000 | 500000 | PG513CK00 | E1000030822550 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 236200000 | 236200000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2415000 | 500000 | PG513CK05 | E1000030823697 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1915000 | 450000 | PG513CK05 | E1000030823702 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1415000 | 450000 | PG513CK04 | E1000030823657 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -965000 | 450000 | PG513CK08 | E1000030823458 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -515000 | 450000 | PG513CK09 | E1000030823457 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -65000 | 450000 | PG513CK10 | E1000030823902 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 141180000 | 141180000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 385000 | 450000 | PG513CK16 | E1000030823901 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 141180000 | 141180000 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 385000 | 300000 | PG513CK08 | E1000031349901 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 54337500 | 54337500 | 564 | 5/24/2014 | 5/8/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 685000 | 115000 | PG513CK07 | E1000030822705 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 800000 | 350000 | PG513CK07 | E1000030823403 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 350000 | -100000 | PG6121CG8 | E1000030824100 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -100000 | -50000 | PG6144CG0 | E1000030824701 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -865000 | -1000000 | PG6144CG0 | E1000031344800 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 212580000 | 212580000 | 564 | 5/24/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -500000 | -500000 | PG513CK14 | E1000030595900 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 239795000 | 239795000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -500000 | 500000 | PG513CK05 | E1000030595900 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 239795000 | 239795000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 0 | 500000 | PG513CK05 | E1000030596001 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -430000 | -430000 | PG6121CF5 | E1000031344100 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -860000 | -430000 | PG6121CF6 | E1000031349902 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -1290000 | -430000 | PG6121CG1 | E1000031344000 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -1720000 | -430000 | PG6121CG2 | E1000031344201 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2150000 | -430000 | PG6121CG3 | E1000031344400 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2580000 | -430000 | PG6121CG4 | E1000031344201 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3010000 | -430000 | PG6121CG5 | E1000031344001 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3440000 | -430000 | PG6121CG6 | E1000031344600 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 3870000 | -430000 | PG6121CG7 | E1000031344180 |
| DK0060448595 | 7783239 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 216505000 | 216505000 | 534 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | 4300000 | -430000 | PG6121CG9 | E1000031344120 |

CONFIDENTIAL

DX0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperation | data_compta | date_effet | device | dossardiers | initulo_tiers | nature | niveau_solde | quantite_mvt | référénceme | référénceme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3870000 | 430000 | P56121CF5 | E100033441001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3440000 | 430000 | P56121CF6 | E100033439601 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 3010000 | 430000 | P56121CG1 | E100033438001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2580000 | 430000 | P56121CG2 | E100033440001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2150000 | 430000 | P56121CG3 | E100033440201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1720000 | 430000 | P56121CG4 | E100033440401 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 1290000 | 430000 | P56121CG5 | E100033441201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 860000 | 430000 | P56121CG6 | E100033441401 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 430000 | 430000 | P56121CG7 | E100033441601 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 216505000 | 216505000 | 564 | 6/13/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 0 | 0 | P56121CG9 | E100033441801 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -150000 | -150000 | P5C714CF1 | E100034811101 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -300000 | -150000 | P5C714CF6 | E100034813101 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -450000 | -150000 | P5C714CF2 | E100034814201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -600000 | -150000 | P5C714CH2 | E100034814301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -750000 | -150000 | P5C714CF3 | E100034814501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -900000 | -150000 | P5C714CF7 | E100034817301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1050000 | -150000 | P5C714CF4 | E100034818301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1200000 | -150000 | P5C714CK7 | E100034818301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1350000 | -150000 | P5C714CK2 | E100034819301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1500000 | -150000 | P5C714CL3 | E100082221001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1650000 | -150000 | P5C714CL6 | E100034822101 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1800000 | -150000 | P5C714CM2 | E100034822201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -1950000 | -150000 | P5C714CN6 | E100034822301 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2100000 | -150000 | P5C714CM9 | E100082230101 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2250000 | -150000 | P5C714CN3 | E100034823501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2400000 | -150000 | P5C714CN7 | E100034823601 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2550000 | -150000 | P5C714CP5 | E100082230701 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2700000 | -150000 | P5C714CP4 | E100034824101 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2850000 | -150000 | P5C714CP0 | E100034824201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 48000000 | 48000000 | 534 | 7/24/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | -2950000 | -100000 | P5C714CR1 | E100082240001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3100000 | 150000 | P5C714CE8 | E100034829001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3250000 | 150000 | P5C714CE2 | E100034829001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3400000 | 150000 | P5C714CF4 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3550000 | 150000 | P5C714CF6 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3700000 | 150000 | P5C714CF8 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3850000 | 150000 | P5C714CF3 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 4000000 | 150000 | P5C714CF5 | E100034829001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 4150000 | 150000 | P5C714CE8 | E100034811201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 4300000 | 150000 | P5C714CE2 | E100034811201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 4450000 | 150000 | P5C714CF4 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 4000000 | 150000 | P5C714CF6 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3850000 | 150000 | P5C714CF8 | E100034828001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3700000 | 150000 | P5C714CF3 | E100034829501 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3550000 | 150000 | P5C714CF5 | E100034829001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3400000 | 150000 | P5C714CE8 | E100034829001 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3250000 | 150000 | P5C714CE2 | E100034811201 |
| DK0060448595 | 7783J3F | 100 | ID&F MAN CAPITAL MKT LTD | 0000086919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2014 | 7/24/2014 | DKK | BE10341019 | BNP PARIBAS SEC. SERV. | N | 3100000 | 150000 | P5C714CE5 | E100034811201 |

CONFIDENTIAL

DX0060448595

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopeact | data_compta | date_effet | device | dossaetitres | initule_tiers | nature | niveau_solde | quantite_mvt | refisbnme | refisbnme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2950000 | 150000 | PGT14CFE7 | E1000034810D5 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2800000 | 150000 | PGT14CFF1 | E10000348110H |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2650000 | 150000 | PGT14CFH7 | E10000348111J5 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2500000 | 150000 | PGT14CFG8 | E1000034813D5 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2350000 | 150000 | PGT14CFH2 | E1000034813H0 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2200000 | 150000 | PGT14CFH4 | E10000348133S |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2050000 | 150000 | PGT14CFK8 | E1000034813708 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1900000 | 150000 | PGT14CFH3 | E1000034813K3 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1750000 | 150000 | PGT14CFJ0 | E1000034813D0 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1600000 | 150000 | PGT14CFK3 | E10000348133Q2 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1450000 | 150000 | PGT14CFK7 | E1000034822Z5 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1300000 | 150000 | PGT14CFL0 | E10000348221Q3 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1150000 | 150000 | PGT14CFL3 | E1000034823301 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1000000 | 150000 | PGT14CFL6 | E1000034823303 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -850000 | 150000 | PGT14CFM2 | E10000348250D5 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -700000 | 150000 | PGT14CFM6 | E1000034825J05 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -550000 | 150000 | PGT14CFM9 | E1000034826J10 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -400000 | 150000 | PGT14CFN7 | E1000034827Z0S |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -250000 | 150000 | PGT14CFO5 | E1000034827Z05 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 72000000 | 72000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | -100000 | 100000 | PGT14CFO9 | E1000034829005 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 48000000 | 48000000 | 564 | 7/15/2013 | 7/14/2014 | DKK | BD10410019 | BNP PARIBAS SEC. SERV | IN | 0 | 100000 | PGT14CFQ1 | E1000034829J08 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6223510 | 6223510 | 534 | 4/24/2013 | 4/22/2013 | EUR | P7000000001 | FAIRBAS PARIS | IN | -140000 | 140000 | P42Z8DS8 | E1000025410008 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 6223510 | 6223510 | 534 | 4/22/2013 | 4/22/2013 | EUR | P7000000001 | FAIRBAS PARIS | IN | 0 | 140000 | P42Z8DS8 | E1000025410008 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | E2000 | ING BANK N.V. | IN | -250000 | 250000 | PGC8DPP0 | E1000033177P10 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | E2000 | ING BANK N.V. | IN | -500000 | 500000 | PGC8DPPW | E1000033177J10 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1000000 | 500000 | PGD31TP0 | E1000025435000 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -1500000 | 500000 | PG31TJ7X | E1000025435705 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2000000 | 500000 | PGD3DNA1 | E1000025435501 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -2500000 | 500000 | PGD3DNA2 | E1000025435801 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -3000000 | 500000 | PGD3DNA3 | E1000025435902 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -3500000 | 500000 | PGD3DNA5 | E1000025435903 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -4000000 | 500000 | PGD3DNV6 | E1000025435904 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -4500000 | 500000 | PGD3DNV7 | E1000025435905 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -5000000 | 500000 | PGD3DNR3 | E1000025437150 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -5500000 | 500000 | PGD3DNR4 | E1000025437302 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -6000000 | 500000 | PGD3DNR5 | E1000254369003 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -6500000 | 500000 | PGD3DNV5 | E1000254369004 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -7000000 | 500000 | PGD3DNV6 | E1000254389005 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -7500000 | 500000 | PGD3DNU7 | E1000254389006 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -8000000 | 500000 | PGD3DNV1 | E1000254379100 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -8500000 | 500000 | PGD3DNU5 | E1000254379101 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -9000000 | 500000 | PGD3DNV4 | E1000254389102 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -9500000 | 500000 | PGD3DNV5 | E1000254399103 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -10000000 | 500000 | PGD3DNV6 | E1000254399104 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -10500000 | 500000 | PGD3DNV5 | E1000254399300 |
| DK0060448595 | 7783230 | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | BD10410019 | BNP PARIBAS SEC. SERV | IN | -11000000 | 500000 | PGD3DNV6 | E1000254399301 |

CONFIDENTIAL

DK06044859S

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperacct | data_compta | data_effet | device | dossaelitters | initiale_tiers | nature | noveau_solde | quantite_mvt | référence | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/5/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -11500000 | 500000 | PIC020V77 | E1000025459507 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -11000000 | 500000 | PIC020VA7 | E1000025455501 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -10500000 | 500000 | PIC020V90 | E1000025436301 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -10000000 | 500000 | PIC020V87 | E1000025486501 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -9500000 | 500000 | PIC020V98 | E1000025476705 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -9000000 | 500000 | PIC020G28 | E1000025438101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -8500000 | 500000 | PIC020V87 | E1000025487801 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -8000000 | 500000 | PIC020G09 | E1000025477901 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -7500000 | 500000 | PIC020V98 | E1000025438901 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -7000000 | 500000 | PIC020V73 | E1000025439001 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -6500000 | 500000 | PIC020V74 | E1000025439901 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -6000000 | 500000 | PIC020V75 | E1000025439001 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -5500000 | 500000 | PIC020V76 | E1000025439901 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -5000000 | 500000 | PIC020V77 | E1000025437701 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -4500000 | 500000 | PIC020V96 | E1000025485505 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -4000000 | 500000 | PIC020V97 | E1000025438101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -3500000 | 500000 | PIC020V99 | E1000025389101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -3000000 | 500000 | PIC020V74 | E1000025439501 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -2500000 | 500000 | PIC020V75 | E1000025439501 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | 500000 | PIC020V76 | E1000025439901 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 500000 | PIC020VA1 | E1000025438101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/6/2013 | 12/4/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PIC020VA2 | E1000025437001 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PIC020G36 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -500000 | 500000 | PIC118U4 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PIC118U0 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 12/11/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 500000 | PIC118U4 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/11/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PIC118877 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -500000 | 500000 | PIC118878 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PIC118U4 | E1000025678501 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | B1010A10019 | DE ACTIF | IN | 287116 | 287116 | PIC118877 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 12/12/2013 | 12/10/2013 | EUR | E1636 | DE ACTIF | IN | 0 | 287116 | PIC124V07 | E1000025678101 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 2/22/2014 | 2/21/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | -200000 | 200000 | PIC121DV02 | E1000025660701 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 564 | 2/23/2014 | 2/21/2014 | EUR | E1636 | JEFFERIES INTL LTD LDN | IN | 0 | 200000 | PIC121DV02 | E1000025656701 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 533 | 3/17/2014 | 3/14/2014 | EUR | C2690 | ING BANK N.V. | IN | -250000 | 250000 | PIC0174DM0 | E1000272349V0 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 3/18/2014 | 3/14/2014 | EUR | C2690 | ING BANK N.V. | IN | 0 | 250000 | PIC0174DM0 | E1000272349V0 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 4/22/2014 | 4/22/2014 | EUR | C2690 | ING BANK N.V. | IN | -170000 | 170000 | PIC4228Pk0 | E1000290319V0 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 4/23/2014 | 4/22/2014 | EUR | C2690 | ING BANK N.V. | IN | 0 | 170000 | PIC4228Pk0 | E1000290319V0 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 29975085 | 564 | 6/13/2014 | 6/13/2014 | EUR | P0000000801 | FARIBAS PARIS | IN | 430000 | 430000 | PIC610VC1 | E1000349P201 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11529000 | 29975085 | 563 | 6/16/2014 | 6/13/2014 | EUR | P0000000801 | FARIBAS PARIS | IN | 0 | 430000 | PIC610VC1 | E1000349P201 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 11529000 | 0 | 564 | 7/15/2014 | 7/15/2014 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | -150000 | 150000 | PIC715CHN2 | E1000348873V0 |
| DK0060448595 | 7783 23f | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | B1010A10019 | BNP PARIBAS SEC. SERV. | IN | 0 | 150000 | PIC715CHN2 | E1000348873V0 |

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcours | codetypeopspect | date_compta | date_effet | device | dossaffaires | nature | initials_liens | nouveau_solde | quantite_mvt | refixtitre | refixtitre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 243307840 | 0 | 3/20/2014 | 3/17/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 1000000 | 1000000 | PG31SC4F2 | E00002729100Y |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 243307840 | 0 | 3/20/2014 | 3/17/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 2000000 | 2000000 | PG31SC4X4 | E00002729080J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 0 | 0 | 3/24/2014 | 2/11/2014 | EUR | 88888 | IN | DE FICTIF | 3090000 | 1090000 | PG32I08I08 | E00002655550G |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 496606200 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | PARIBAS PARIS | 5090000 | 2000000 | PG321FF1 | E00002765446G |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 496606200 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 7090000 | 2000000 | PG321EG97 | E00002767989Q |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 496606200 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 9090000 | 2000000 | PG321B4C7 | E00002786962J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 246503080 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 10090000 | 1000000 | PG321EGW8 | E00002774970J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 246503080 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 11090000 | 1000000 | PG321EGW5 | E00002779450Z |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 222932790 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | PARIBAS PARIS | 11990000 | 900000 | PG324AN50 | E00002780560J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 443705544 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 12170000 | 180000 | PG321EGV8 | E00002780660J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 443705544 | 0 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 11990000 | -180000 | PG321EGV8 | E00002770510J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 44370000 | 0 | 3/25/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 11990000 | -180000 | PG321EGV8 | E00002770990J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 246500000 | 0 | 3/25/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 10990000 | -1000000 | PG321EGU6 | E00002770550J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 246500000 | 0 | 3/25/2014 | 3/19/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 9990000 | -1000000 | PG321EGU7 | E00002770510J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 11X00 | 0 | 0 | 0 | 3/25/2014 | 2/11/2014 | EUR | 88888 | IN | DE FICTIF | 11080000 | 1090000 | PG321083I08 | E00002655500S |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 495021180 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 13080000 | 2000000 | PG324DAN3 | E00002820601J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 470285571 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 14980000 | 1900000 | PG324DNC2 | E00002783900J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 462855088.3 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 16850000 | 1870000 | PG324DM760 | E00002826760J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 376967005.1 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 18370000 | 1520000 | PG324DM61 | E00002786480J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 374986876.4 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 19888000 | 1515000 | PG324DM83 | E00002789205J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 368056425.8 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 21375000 | 1487000 | PG324DNC1 | E00002787000J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 185637067.5 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22125000 | 750000 | PG324DM42 | E00002786680J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 179449165.3 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22850000 | 725000 | PG324DM40 | E00002786440J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 185634750 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22100000 | -750000 | PG324DM48 | E00002786410J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 56939750.7 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22330000 | 230000 | PG324DNB6 | E00002862802J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 56937990 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22100000 | -230000 | PG324DNB5 | E00002862810J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 179440925 | 0 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 21375000 | -725000 | PG324DM64 | E00002786640J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 368051831 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 19888000 | -1487000 | PG324DNB4 | E00002786880J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 374982195 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 18373000 | -1515000 | PG324DM87 | E00002786880J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 495000580 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 16853000 | -1515000 | PG324DM84 | E00002786520J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 462825542.3 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 16850000 | -1523000 | PG324DM42 | E00002786560J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 376942941.7 | 0 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | IN | PARIBAS PARIS | 18470000 | 1523000 | PG325CJ09 | E00002703120J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 374962939.4 | 0 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | IN | PARIBAS PARIS | 19473000 | 1515000 | PG325CJ08 | E00002703110J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370562299 | 0 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | IN | PARIBAS PARIS | 20988000 | 1515000 | PG325CJP3 | E00002703120J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 22488000 | 1500000 | PG325CJF3 | E00002742745J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 23988000 | 1500000 | PG325CX61 | E00002742701J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 25488000 | 1500000 | PG325CJ32 | E00002742703J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 26988000 | 1500000 | PG325CX30 | E00002742701J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 28488000 | 1500000 | PG325CJ17 | E00002742745J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 370054875 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 29988000 | 1500000 | PG325CX05 | E00002742705J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 371854920 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 31488000 | 1500000 | PG325CJ0S | E00002743430J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 371854920 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 32988000 | 1500000 | PG325CX96 | E00002743710J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 371854920 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 34488000 | 1500000 | PG325CJ49 | E00002743703J |
| DX006053491S | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 000000838919 | 13X00 | 0 | 371854920 | 0 | 3/26/2014 | 3/20/2014 | DKK | E3251 | IN | BANK OF NEW YORK, THE | 35988000 | 1500000 | PG325CX2 | E00002769770J |

DX006053491S

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxtots | capitauxste | codetypeopect | data_compta | data_effet | device | dossaierhers | initula_tiers | nature | niveau_solde | quantite_mvt | refisdeme | refisdeme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37488000 | 1500000 | E1000027697501 | PG325CK13 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38988000 | 1500000 | E1000027698301 | PG325CKM0 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40488000 | 1500000 | E1000027697901 | PG325CKM1 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41988000 | 1500000 | E1000027698101 | PG325CKM3 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43488000 | 1500000 | E1000027697701 | PG325CKV2 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44988000 | 1500000 | E1000027698701 | PG325CK103 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46488000 | 1500000 | E1000027697301 | PG325CKV0 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47988000 | 1500000 | E1000027692703 | PG325CCV1 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49488000 | 1500000 | E1000027692705 | PG325CCV3 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 370054620 | 370054620 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50988000 | 1500000 | E1000027692701 | PG325CCV5 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 368032931.2 | 368032931.2 | 566 | 3/26/2014 | 3/20/2014 | DKK | P7000000801 | PARIBAS PARIS | IN | 52475000 | 1487000 | E1000027704501 | PG325C-G1 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53975000 | 1000000 | E1000027693701 | PG325CKH7 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54475000 | 1000000 | E1000027693501 | PG325CKH9 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 246703080 | 246703080 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54975000 | 1000000 | E1000027692901 | PG325CCN8 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 222792061 | 222792061 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56375000 | 900000 | E1000027693701 | PG325CJR4 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 185625217.5 | 185625217.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57125000 | 750000 | E1000027705301 | PG325C-P0 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 179437710.3 | 179437710.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57850000 | 725000 | E1000027702301 | PG325CJR4 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 148741968 | 148741968 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58450000 | 600000 | E1000027696001 | PG325CKH8 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 126225147.9 | 126225147.9 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58960000 | 510000 | E1000027702501 | PG325CCN2 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 121275142.1 | 121275142.1 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59450000 | 490000 | E1000027702601 | PG325C-P3 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 56925066.7 | 56925066.7 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59680000 | 230000 | E1000027702301 | PG325C-P3 |
| DX0060534915 | 7783231 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 55486705.5 | 55486705.5 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59905000 | 225000 | E1000027702801 | PG325C-G7 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 24230000 | 24230000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59820000 | -100000 | E1000027892501 | PG325CCM0 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 24200000 | 24200000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59580000 | -250000 | E1000027892503 | PG325CCM2 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 24200000 | 24200000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 59330000 | -250000 | E1000027890703 | PG325CCN4 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 58450000 | 900000 | E1000027890701 | PG325CKH2 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57950000 | -500000 | E1000027890601 | PG325CCN2 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 57225000 | -725000 | E1000027890101 | PG325CCH4 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 56475000 | -750000 | E1000027799901 | PG325C-N1 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 55475000 | -1000000 | E1000027704901 | PG325CKC4 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 54475000 | -1000000 | E1000027704801 | PG325CKM4 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 53475000 | -1000000 | E1000027704901 | PG325CKM6 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 24200000 | 24200000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 52475000 | -1500000 | E1000027705101 | PG325CKM5 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 35911180.1 | 35911180.1 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50988000 | -1500000 | E1000027705201 | PG325CKH3 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49488000 | -1500000 | E1000027705201 | PG325CKM1 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47988000 | -1500000 | E1000027889102 | PG325CCM2 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46488000 | -1500000 | E1000027889102 | PG325CCM3 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44988000 | -1500000 | E1000027892501 | PG325CKC8 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 43488000 | -1500000 | E1000027765101 | PG325CKC6 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41988000 | -1500000 | E1000027889401 | PG325CKM6 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40488000 | -1500000 | E1000027761801 | PG325CK101 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38988000 | -1500000 | E1000027761301 | PG325CKM1 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 35998000 | 35998000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37488000 | -1500000 | E1000027761902 | PG325CKM3 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 36345000 | 36345000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35988000 | -1500000 | E1000027765301 | PG325CKM1 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 34488000 | 34488000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34488000 | -1500000 | E1000027762301 | PG325CKM4 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 32988000 | 32988000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 32988000 | -1500000 | E1000027762001 | PG325CKM6 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 31488000 | 31488000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31488000 | -1500000 | E1000027762501 | PG325CKM8 |
| DX0060534915 | 7783238 | 100 | ID&F MAN CAPITAL MKT LTD | 0000000619 | 11000 | 0 | 29988000 | 29988000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29988000 | -1500000 | E1000027762502 | PG325CKM0 |

DX0060534915
ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperact | data_compta | data_effet | device | dossaettiers | initula_tiers | nature | niveau_solde | quantite_mvt | refssttorne | refssttorne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 28488000 | -1500000 | PG325C2P9 | E1000027898320 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 26988000 | -1500000 | PG325C2H1 | E1000027899501 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 25488000 | -1500000 | PG325C2P0 | E1000027738010 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 23988000 | -1500000 | PG325C2P0 | E1000027774351 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 22488000 | -1500000 | PG325C2P1 | E1000027774352 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 20988000 | -1500000 | PG325C2P2 | E1000027774493 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 19488000 | -1500000 | PG325C2P3 | E1000027774104 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 365875984.5 | 365875984.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 17988000 | -1500000 | PG325D2C4 | E1000027921160 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 367808002.3 | 367808002.3 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 16473000 | -1515000 | PG325D1I1 | E1000027777010 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 451609301 | 451609301 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 14950000 | -1523000 | PG325D3H7 | E1000027769307 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 483004600 | 483004600 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 13080000 | -1870000 | PG325D3H9 | E1000027769703 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 215280000 | 215280000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 10180000 | -900000 | PG325C2X7 | E1000027906025 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 477800000 | 477800000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8180000 | -2000000 | PG325C1G4 | E1000027893793 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 7180000 | -1000000 | PG325C1G0 | E1000027841401 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 238907900 | 238907900 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 6180000 | -1000000 | PG325D2E3 | E1000027843210 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 4180000 | -2000000 | PG325D2E1 | E1000027869201 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 477800000 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | N | 2180000 | -2000000 | PG325D2E2 | E1000027843421 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | E8888 | DE FICTIF | N | 1090000 | -1090000 | PG325D3J7 | E1000027869301 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | P1000000801 | PARIBAS PARIS | N | 0 | -1090000 | PG325E6S8 | E1000027880101 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2290000 | 2290000 | P5G12D81 | E1000031277235 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 76246695 | 76246695 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4580000 | 2290000 | P5G12D046 | E1000031277725 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6870000 | 2290000 | P5G12D49 | E1000031249049 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 9160000 | 2290000 | P5G12D80 | E1000031251980 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 11450000 | 2290000 | P5G12D81 | E1000031301383 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 13740000 | 2290000 | P5G12D83 | E1000031346501 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 16030000 | 2290000 | P5G12D84 | E1000031346467 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 18320000 | 2290000 | P5G12D85 | E1000031344851 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 20610000 | 2290000 | P5G12D86 | E1000031344701 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 22900000 | 2290000 | P5G12D86 | E1000031347201 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 25190000 | 2290000 | P5G12D88 | E1000031448001 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 22900000 | -2290000 | P5G12L86 | E1000031345120 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 20610000 | -2290000 | P5G12L87 | E1000031451220 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 18320000 | -2290000 | P5G12L85 | E1000031345485 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 16030000 | -2290000 | P5G12L84 | E1000031345610 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 13740000 | -2290000 | P5G12L89 | E1000031347401 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 11450000 | -2290000 | P5G12L51 | E1000031345152 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 9160000 | -2290000 | P5G12L52 | E1000031345152 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6870000 | -2290000 | P5G12L54 | E1000031457601 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4580000 | -2290000 | P5G12L56 | E1000031448601 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 76246695 | 76246695 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2290000 | -2290000 | P5G12L55 | E1000031457001 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 545020000 | 545020000 | 564 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2290000 | -2290000 | P5G12D75 | E1000031453901 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 565 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 500000 | 500000 | PG714CF8 | E1000034849292 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 1000000 | 500000 | PG714CF9 | E1000034810001 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 1500000 | 500000 | PG714CF21 | E1000034842801 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 2000000 | 500000 | PG714CF25 | E1000034843801 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 2500000 | 500000 | PG714CGA2 | E1000034844801 |
| DK0060534915 | 7783.23F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | N | 3000000 | 500000 | PG714CGA7 | E1000034845801 |

DK0060534915

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopcact | data_compta | data_effet | device | dossaeliers | initiale_tiers | nature | niveau_solde | quantite_mvt | refextreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PGT14CG49 | E000034864765 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PGT14CGC1 | E000034847704 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 25000000 | 25000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 100000 | PGT14CFL1 | E000034821801 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 25000000 | 25000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 100000 | PGT14CFK4 | E000034814805 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PGT14CFL4 | E000034769902 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PGT14CFL3 | E000034745801 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PGT14CFK8 | E000034745616 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PGT14CFL6 | E000034738703 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PGT14CFF7 | E000034770901 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PGT14CEG4 | E000034725202 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PGT14CEH1 | E000034733301 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PGT14CEH6 | E000034774201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -500000 | 500000 | PGT14CEI4 | E000034775105 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PGT14CEI9 | E000034775703 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 500000 | PGT14CEI4 | E000034776501 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | 500000 | PGT14CEI3 | E000034777701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2500000 | 500000 | PGT14CEI0 | E000034778101 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3000000 | 500000 | PGT14CEI8 | E000034779001 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3500000 | 500000 | PGT14CEM1 | E000034779701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4000000 | 500000 | PGT14CED0 | E000034780701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4500000 | 500000 | PGT14CEI6 | E000034781201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5000000 | 500000 | PGT14CED7 | E000034781701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5500000 | 500000 | PGT14CEP1 | E000034782702 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -6000000 | 500000 | PGT14CEI2 | E000034783703 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -6500000 | 500000 | PGT14CEU7 | E000034837701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -7000000 | 500000 | PGT14CEU8 | E000034837708 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -7500000 | 500000 | PGT14CEK1 | E000034838701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -8000000 | 500000 | PGT14CEU6 | E000034839701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 564 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -8500000 | 500000 | PGT14CFK2 | E000034840701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -8000000 | 500000 | PGT14CFK2 | E000034818001 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -7500000 | 500000 | PGT14CF63 | E000034819101 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -7000000 | 500000 | PGT14CEP3 | E000034782703 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -6500000 | 500000 | PGT14CEI3 | E000034783703 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -6000000 | 500000 | PGT14CEU4 | E000034838305 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5500000 | 500000 | PGT14CEI7 | E000034838320 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5000000 | 500000 | PGT14CEU7 | E000034837720 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4500000 | 500000 | PGT14CEU2 | E000034838330 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4000000 | 500000 | PGT14CEK5 | E000034840302 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3500000 | 500000 | PGT14CEU5 | E000034838310 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3000000 | 500000 | PGT14CFK6 | E000034843201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2500000 | 500000 | PGT14CFK4 | E000034834501 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | 500000 | PGT14CEU5 | E000034838320 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 500000 | PGT14CFK3 | E000034843025 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PGT14CEK5 | E000034838301 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -500000 | 500000 | PGT14CFR2 | E000034849101 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4500000 | 500000 | PGT14CF55 | E000034831201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4000000 | 500000 | PGT14CF57 | E000034832301 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3500000 | 500000 | PGT14CFK2 | E000034834501 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3000000 | 500000 | PGT14CF76 | E000034834701 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2500000 | 500000 | PGT14CF64 | E000034833201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | 500000 | PGT14CF17 | E000034833720 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 500000 | PGT14CFU7 | E000034834520 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PGT14CFU5 | E000034834515 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5500000 | 500000 | PGT14CFQ2 | E000034833020 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -5000000 | 500000 | PGT14CEK5 | E000034831501 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4500000 | 500000 | PGT14CEK5 | E000034832120 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -4000000 | 500000 | PGT14CF65 | E000034833025 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -3000000 | 500000 | PGT14CFS3 | E000034834520 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | 500000 | PGT14CFK5 | E000034860201 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | 500000 | PGT14CFU2 | E000034834620 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PGT14CFY5 | E000034848001 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/14/2014 | DKK | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 500000 | PGT14CFY8 | E000034847901 |
| DK0060534915 | 7783.23F | 100 | E&F MAN CAPITAL MKT LTD | 0000006919 | 11X00 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BID104100019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PGT15CH96 | E000034887604 |

CONFIDENTIAL

DX0060534915

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopejsect | data_compta | data_effet | device | dossaletiers | nature | initiale_tiers | niveau_solde | quantite_mvt | refkstme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 243307840 | 243307840 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 2000000 | 1000000 | PG31SCKF2 | E1000273910557 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 243307840 | 243307840 | 531 | 3/20/2014 | 3/17/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 2000000 | 2000000 | PG31SCKF4 | E1000273908602 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 1000000 | -1000000 | PG31SCKF4 | E1000272739105 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 243307840 | 243307840 | 566 | 3/20/2014 | 3/17/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 0 | -1000000 | PG31SCKF4 | E1000273908601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | PARIBAS PARIS | 2000000 | 2000000 | PG3214FF1 | E1000274564401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | P1000000801 | N | PARIBAS PARIS | 4000000 | 2000000 | PG3215LV07 | E1000274564502 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 6000000 | 2000000 | PG3215LV07 | E1000276798500 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246503080 | 246503080 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 7000000 | 1000000 | PG321EGW4 | E1000273790107 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246503080 | 246503080 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 8000000 | 1000000 | PG321EGW5 | E1000273790502 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 222930000 | 222930000 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | PARIBAS PARIS | 9000000 | 900000 | PG321EFF2 | E1000277049501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 443705544 | 443705544 | 531 | 3/21/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 9080000 | 180000 | PG321EGW0 | E1000277049502 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 11088000 | 2000000 | PG3248JKC7 | E1000276798600 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 222932790 | 222932790 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 11988000 | 900000 | PG324AN50 | E1000277260501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 443705544 | 443705544 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 11808000 | 180000 | PG321EGW0 | E1000277049501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 222930000 | 222930000 | 531 | 3/24/2014 | 3/19/2014 | DKK | P1000000801 | N | BANK OF NEW YORK, THE | 10890000 | 900000 | PG321EGW9 | E1000273790501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 222932790 | 222932790 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 10000000 | 900000 | PG324AN50 | E1000277260501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | PARIBAS PARIS | 9000000 | -1000000 | PG321EGW4 | E1000273790107 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246503080 | 246503080 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 8000000 | -1000000 | PG321EGW5 | E1000273790502 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 6000000 | -2000000 | PG321EGI6 | E1000277049501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 4000000 | -2000000 | PG321EFI1 | E1000276544401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 2000000 | -2000000 | PG3215LV07 | E1000276798500 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 566 | 3/24/2014 | 3/19/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 0 | -2000000 | PG3248JKC7 | E1000276798600 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 496006200 | 496006200 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 2000000 | 2000000 | PG3248JKC7 | E1000277260500 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 495032180 | 495032180 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 3990000 | 1990000 | PG324DM43 | E1000277067501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 470280571 | 470280571 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 5770000 | 1870000 | PG324DM02 | E1000276784501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 462355088.3 | 462355088.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 7293000 | 1523000 | PG324DM41 | E1000786480 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370096705.1 | 370096705.1 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 8808000 | 1515000 | PG324DM83 | E1000278920701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 374986876.4 | 374986876.4 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 10295000 | 1487000 | PG324DM21 | E1000792170701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 368056423.8 | 368056423.8 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 10750000 | 750000 | PG324DM40 | E1000786481 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 179449165.3 | 179449165.3 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 11770000 | 725000 | PG324DM80 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 569287007 | 569287007 | 531 | 3/24/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 12000000 | 230000 | PG324DM86 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 24230000 | 24230000 | 531 | 3/25/2014 | 3/21/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 12100000 | 100000 | PG324DM86 | E1000792170103 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 13600000 | 1500000 | PG325CXM0 | E1000276886401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 15100000 | 1500000 | PG325CXM1 | E1000276886402 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 16600000 | 1500000 | PG325CXM1 | E1000792170501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 18100000 | 1500000 | PG325SCV0 | E1000792170901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 19600000 | 1500000 | PG325SCV1 | E1000792171301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 21100000 | 1500000 | PG325SCV2 | E1000792172101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 22600000 | 1500000 | PG325SCV3 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 24100000 | 1500000 | PG325DH9 | E1000792241501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 569287007 | 569287007 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 23870000 | -230000 | PG324DM86 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 185637007.5 | 185637007.5 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 21145000 | -725000 | PG324DM80 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 368056423.8 | 368056423.8 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 20998000 | -750000 | PG324DM40 | E1000786440 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 374986876.4 | 374986876.4 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 19393000 | -1515000 | PG324DM83 | E1000278920701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370096705.1 | 370096705.1 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 17870000 | -1523000 | PG324DM41 | E1000792241501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 462355088.3 | 462355088.3 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 16000000 | -1870000 | PG324DM43 | E1000278670601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 470280571 | 470280571 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | N | BANK OF NEW YORK, THE | 14100000 | -1900000 | PG324DM02 | E1000278760601 |

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxcents | capitauxcents | codetypeopaect | data_compta | data_effet | devise | dossaulieurs | initula_tiers | nature | niveau_solde | quantite_mvt | refistorme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 495031180 | 495031180 | 566 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 1210000 | 2000000 | P6324DM03 | E100002786665 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 495000580 | 495000580 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 14100000 | 2000000 | P6325CK09 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 462825542.3 | 462825542.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 15970000 | 1870000 | P6325CJ08 | E100002770701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 376942941.7 | 376942941.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 17493000 | 1523000 | P6325CJ07 | E100002770101 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 374962939.4 | 374962939.4 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 19008000 | 1515000 | P6325CJ79 | E100002770101 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 20500000 | 1500000 | P6325CJ79 | E100002742351 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 22000000 | 1500000 | P6325CK10 | E100002742351 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 23500000 | 1500000 | P6325CJ02 | E100002742701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 25000000 | 1500000 | P6325CJ05 | E100002742101 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 26500000 | 1500000 | P6325CJ06 | E100002742101 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 28000000 | 1500000 | P6325CJ07 | E100002742901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 29500000 | 1500000 | P6325CJ18 | E100002743701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 31008000 | 1500000 | P6325CK06 | E100002770101 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 32508000 | 1500000 | P6325CK49 | E100002769852 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 34008000 | 1500000 | P6325CK09 | E100002769852 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 35508000 | 1500000 | P6325CK12 | E100002769701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054620 | 370054620 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 37008000 | 1500000 | P6325CK43 | E100002769701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 368032912.2 | 368032912.2 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 38508000 | 1500000 | P6325CK01 | E100002743901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 247203090 | 247203090 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 40008000 | 1500000 | P6325CJ08 | E100002743901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 247203090 | 247203090 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 41495000 | 1000000 | P6325CK01 | E100002770401 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 247203090 | 247203090 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 42495000 | 1000000 | P6325CK04 | E100002793501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246703080 | 246703080 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 43495000 | 1000000 | P6325CK07 | E100002769701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 227750261 | 227750261 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44495000 | 1000000 | P6325DM98 | E100002769701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 185625137.5 | 185625137.5 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 45995000 | 900000 | P6325CK41 | E100002743701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 179437710.3 | 179437710.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 46414000 | 750000 | P6325CJP0 | E100002743701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 179437710.3 | 179437710.3 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 46870000 | 725000 | P6325CJ79 | E100002743701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 148741968 | 148741968 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47470000 | 600000 | P6325CK98 | E100002769690 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 126225147.9 | 126225147.9 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 47984000 | 510000 | P6325CJK4 | E100002770501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 126225147.9 | 126225147.9 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48474000 | 490000 | P6325CJK3 | E100002769690 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 121275142.1 | 121275142.1 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48704000 | 230000 | P6325CJP3 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 56925866.7 | 56925866.7 | 531 | 3/25/2014 | 3/20/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 48923000 | 225000 | P6325CJ07 | E100002793901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 55480705.5 | 55480705.5 | 531 | 3/25/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48821500 | -100000 | P6324DM66 | E100002892501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 24230000 SV1 | 24230000 SV1 | 531 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48822500 | -100000 | P6324M702 | E100002744901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 50218500 | -225000 | P6325CK67 | E100002744702 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 247203090 | 247203090 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 49897000 | -230500 | P6325CJ77 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 246703080 | 246703080 | 566 | 3/26/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 49883000 | -490000 | P6325CJK3 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 368032912.2 | 368032912.2 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 48270000 | -510000 | P6325CJK4 | E100002770501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 48237000 | -600000 | P6325CK98 | E100002769690 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 SV1 | 370054875 SV1 | 566 | 3/26/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 47545000 | -725000 | P6325CJ94 | E100002743701 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 46795000 | -750000 | P6325CJP0 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44895000 | -900000 | P6325CJ41 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 44895000 | -1000000 | P6325CK40 | E100002770401 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 42895000 | -1000000 | P6325CK07 | E100002769901 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/21/2014 | DKK | P1000000801 | PARIBAS PARIS | IN | 41408000 | -1487000 | P6325CJ01 | E100002770301 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 39908000 | -1500000 | P6325CJ02 | E100002743501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 38408000 | -1500000 | P6325CJ08 | E100002743501 |
| DK0060534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 36908000 | -1500000 | P6325CJ18 | E100002770401 |

CONFIDENTIAL

DK0060534915

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | coderypeopspect | data_compta | data_effet | device | dossaletiers | initula_tiers | nature | niveau_solde | quantite_mvt | refsdtme | refexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 33908000 | -1500000 | PG32SCK01 | E000027742305 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 33908000 | -1500000 | PG32SCK05 | E000027743101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 32408000 | -1500000 | PG32SCK06 | E000027742701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 30908000 | -1500000 | PG32SCK07 | E000027743301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 29408000 | -1500000 | PG32SCV05 | E000027743705 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 27908000 | -1500000 | PG32SCV06 | E000027743709 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 26408000 | -1500000 | PG32SCK02 | E000027742905 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 24908000 | -1500000 | PG32SCK02 | E000027697505 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 23408000 | -1500000 | PG32SCK13 | E000027697501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 21908000 | -1500000 | PG32SCKM0 | E000027683303 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 20408000 | -1500000 | PG32SCKM1 | E000027683301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 18908000 | -1500000 | PG32SCKM1 | E000027683305 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 17408000 | -1500000 | PG32SCKN1 | E000027697901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 371854920 | 371854920 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 15908000 | -1500000 | PG32SCV03 | E000027698503 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 370054875 | 370054875 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 14408000 | -1500000 | PG32SCV1 | E000027698505 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 374962939.4 | 374962939.4 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 12908000 | -1500000 | PG32SCV1 | E000027921701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 374962939.4 | 374962939.4 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 11408000 | -1500000 | PG32SCKM1 | E000027921703 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 462825342.3 | 462825342.3 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 9908000 | -1500000 | PG32SCVQ0 | E000027933101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 495000580 | 495000580 | 566 | 3/26/2014 | 3/20/2014 | DKK | E3251 | BANK OF NEW YORK, THE | N | 8408000 | -1500000 | PG32SCV1 | E000027933105 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6908000 | 2290000 | PG32SCQ1 | E000027924101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6870000 | 0 | PG32SCQ1 | E000027924103 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 4588000 | 2290000 | PG32SCK1 | E000023129201 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 9160000 | 2290000 | PG32LD8D9 | E000023129901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 6870000 | 2290000 | PG32LD2081 | E000027944901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 9160000 | 2290000 | PG32LD2081 | E000027944905 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 11456000 | 2290000 | PG32LD2083 | E000033446201 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 13746000 | 2290000 | PG32LD2083 | E000033446401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 13746000 | 2290000 | PG32LD2084 | E000033446601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 16030000 | 2290000 | PG32LD2085 | E000033446801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 18320000 | 2290000 | PG32LD2086 | E000033447201 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 26610000 | 2290000 | PG32LD2087 | E000033447401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 566 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 2061000 | 2290000 | PG32LD2049 | E000033448601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 545039419.2 | 545039419.2 | 531 | 6/13/2014 | 6/10/2014 | DKK | P1000000801 | PARIBAS PARIS | N | 18320000 | 2290000 | PG32LD2080 | E000033448801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 25000000 | 25000000 | 531 | 7/14/2014 | 7/14/2014 | DKK | BE0104100919 | BNP PARIBAS SEC. SERV. | N | 16030000 | 2290000 | PG32LD2080 | E000034845501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/15/2014 | DKK | BE0104100919 | BNP PARIBAS SEC. SERV. | N | 13746000 | 2290000 | PG32LD2082 | E000033448901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/15/2014 | DKK | BE0104100919 | BNP PARIBAS SEC. SERV. | N | 11456000 | 2290000 | PG32LD2082 | E000034845301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/15/2014 | DKK | BE0104100919 | BNP PARIBAS SEC. SERV. | N | 9160000 | 2290000 | PG32LD2083 | E000033448301 |

CONFIDENTIAL

DK0060534915

ED8F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperct | data_compta | data_effet | device | dossaelders | initiale_tiers | nature | niveau_solde | quantite_mvt | refexterne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 2100000 | 500000 | PO714CKR5 | I000034832105 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 2600000 | 500000 | PO714CKR7 | I000034833201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 3100000 | 500000 | PO714CKT2 | I000034836201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 3600000 | 500000 | PO714CKT6 | I000034834050 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 4100000 | 500000 | PO714CKT6 | I000034835201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 4600000 | 500000 | PO714CKT9 | I000034833201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 5100000 | 500000 | PO714CKW9 | I000034833930 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 5600000 | 500000 | PO714CKX5 | I000034833201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 6100000 | 500000 | PO714CKY2 | I000034840201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 6600000 | 500000 | PO714CKZ5 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 7100000 | 500000 | PO714CKY5 | I000034840901 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 7600000 | 500000 | PO714CKY6 | I000034842801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 8100000 | 500000 | PO714CKZ1 | I000034844801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 8600000 | 500000 | PO714CGA2 | I000034844801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 9100000 | 500000 | PO714CGA7 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000919 | 15164 | 0 | 25000000 | 25000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 9600000 | 500000 | PO714CGA9 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 25000000 | 25000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 10100000 | 500000 | PO714CGC1 | I000034847201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 10000000 | 1000000 | PO714CKL1 | I000034821801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 9500000 | 500000 | PO714CKF9 | I000034822001 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 9000000 | 500000 | PO714CKK2 | I000034816695 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 8500000 | 500000 | PO714CKK6 | I000034818001 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 8000000 | 500000 | PO714CKL4 | I000034819801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 7500000 | 500000 | PO714CKT1 | I000034815001 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 7000000 | 500000 | PO714CKF7 | I000034821901 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 6500000 | 500000 | PO714CKF2 | I000034816501 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 6000000 | 500000 | PO714CKR5 | I000034832105 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 5500000 | 500000 | PO714CKT2 | I000034833201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 5000000 | 500000 | PO714CKT6 | I000034836201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 4500000 | 500000 | PO714CKL4 | I000034834050 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 4000000 | 500000 | PO714CKT6 | I000034834801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 3500000 | 500000 | PO714CKF9 | I000034834801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 3000000 | 500000 | PO714CKT2 | I000034840201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 566 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 2500000 | 500000 | PO714CKZ1 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 2000000 | 500000 | PO714CKY2 | I000034840901 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 1500000 | 500000 | PO714CKY5 | I000034842801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 1000000 | 500000 | PO714CKY6 | I000034844801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 500000 | 0 | PO714CKZ1 | I000034844801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 0 | -500000 | PO714CGA2 | I000034844801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -500000 | -1000000 | PO714CGA7 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | -1500000 | PO714CGA9 | I000034843801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | -2000000 | PO714CKC1 | I000034847201 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -2000000 | -2500000 | PO714CKC2 | I000034821801 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -1500000 | 1000000 | PO714CKC3 | I000034822001 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -1000000 | -1500000 | PO714CKK2 | I000034816695 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | -500000 | 0 | PO714CKK7 | I000034818001 |
| DX066053491915 | 7783230 | 100 ED&F MAN CAPITAL MKT LTD | 00000000889 | 15164 | 0 | 125000000 | 125000000 | 531 | 7/15/2014 | 7/24/2014 | DKK | BED10410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PO714CKP7 | I000034819801 |

CONFIDENTIAL

DX066053491915

ED&F-00604196

CONFIDENTIAL

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperat | data_compta | data_effet | device | dossaleritiers | nature | niveau_solde | quantite_mvt | refsinterne | refsexterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 530 | 3/20/2014 | 2/11/2014 | EUR | E8888 | IN | 1090000 | 1090000 | PG3208808 | E100026555005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 530 | 3/20/2014 | 2/11/2014 | EUR | E8888 | IN | 2180000 | 2180000 | PG3208883 | E100026555005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 565 | 3/24/2014 | 2/11/2014 | EUR | E8888 | IN | 1090000 | 1090000 | PG3208808 | E100026555005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 565 | 3/25/2014 | 2/11/2014 | EUR | E8888 | IN | 0 | 0 | PG3208883 | E100026555005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 76246695 | 76246695 | 531 | 6/13/2014 | 6/10/2014 | EUR | PT000000801 | IN | 2290000 | 2290000 | PG6125006 | E100032177202 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 76246695 | 76246695 | 564 | 6/16/2014 | 6/10/2014 | EUR | PT000000801 | IN | 0 | 0 | PG6125006 | E100032177202 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 530 | 7/14/2014 | 7/14/2014 | EUR | B10434019 | IN | 500000 | 500000 | PG7148Y98 | E100034583005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15464 | 0 | 0 | 0 | 565 | 7/15/2014 | 7/14/2014 | EUR | B10434019 | IN | 0 | 0 | PG7148Y98 | E100034583005 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 246500000 | 246500000 | 530 | 3/21/2014 | 3/19/2014 | DKK | E3251 | IN | -1000000 | -1000000 | PG3216GU7 | E100021770505 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 44370000 | 44370000 | 534 | 3/21/2014 | 3/19/2014 | DKK | E3251 | IN | -180000 | -180000 | PG3216GU8 | E100021770505 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | -1000000 | -1000000 | PG3216GU6 | E100021770505 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 246500000 | 246500000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | -180000 | -180000 | PG3216GU7 | E100021770505 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 44370000 | 44370000 | 564 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | -1000000 | -1000000 | PG3216GU8 | E100021770505 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 56927990 | 56927990 | 534 | 3/24/2014 | 3/19/2014 | DKK | E3251 | IN | -230000 | -230000 | PG3243UN3 | E100027862803 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 179446015 | 179446015 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -725000 | -725000 | PG3243UN4 | E100027866403 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 185634750 | 185634750 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -750000 | -750000 | PG3243UN8 | E100027868801 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 368051831 | 368051831 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -3310000 | -3310000 | PG3243UN7 | E100027866801 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 374982195 | 374982195 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -1515000 | -1515000 | PG3243UN7 | E100027866501 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 376962299 | 376962299 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -1523000 | -1523000 | PG3243UN2 | E100027866201 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 462849310 | 462849310 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -6230000 | -6230000 | PG3243UN4 | E100027865201 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 470274700 | 470274700 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -8100000 | -8100000 | PG3243UN1 | E100027865001 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 49502600000 | 49502600000 | 534 | 3/24/2014 | 3/20/2014 | DKK | E3251 | IN | -10000000 | -10000000 | PG3243UM1 | E100027862703 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 49502600000 | 49502600000 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -2000000 | -2000000 | PG3243UM3 | E100027866803 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 470274700 | 470274700 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -1000000 | -1000000 | PG3243UN9 | E100027862801 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 462849310 | 462849310 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -8100000 | -8100000 | PG3243UN4 | E100027865001 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 376962299 | 376962299 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -6230000 | -6230000 | PG3243UN4 | E100027866801 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 374982195 | 374982195 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -4707000 | -4707000 | PG3243UM2 | E100027866201 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 368051831 | 368051831 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -1523000 | -1523000 | PG3243UM2 | E100027866501 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 185634750 | 185634750 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -1515000 | -1515000 | PG3243UN8 | E100027866601 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 179446015 | 179446015 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -1705000 | -1705000 | PG3243UN7 | E100027866801 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 56927990 | 56927990 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -750000 | -750000 | PG3243UN4 | E100027863401 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 179446015 | 179446015 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | -230000 | -230000 | PG3243UN4 | E100027866401 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 56927990 | 56927990 | 564 | 3/25/2014 | 3/20/2014 | DKK | E3251 | IN | 725000 | 725000 | PG3243UN4 | E100027864403 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 24230000 | 24230000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -100000 | -100000 | PG3251CM0 | E100027889103 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 24230000 | 24230000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -325000 | -325000 | PG3251CM0 | E100027894501 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 55545529 | 55545529 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -285000 | -285000 | PG3252KD0 | E100027869901 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 121150000 | 121150000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -1055000 | -1055000 | PG3252CH2 | E100027899101 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 175089167.5 | 175089167.5 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -1780000 | -1780000 | PG3251CH4 | E100027769101 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 181126725 | 181126725 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -2530000 | -2530000 | PG3252UH5 | E100027769101 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 217352070 | 217352070 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -3430000 | -3430000 | PG3252UH5 | E100027883901 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 241496260 | 241496260 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | 4430000 | 4430000 | PG3251UV1 | E100027768701 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 24230000 | 24230000 | 564 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | 5430000 | 5430000 | PG3252CM4 | E100027764503 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 24200000 | 24200000 | 564 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | 7430000 | 7430000 | PG3252CM5 | E100027764504 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 359113930.1 | 359113930.1 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -8917000 | -8917000 | PG3252UJ2 | E100027769001 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -10417000 | -10417000 | PG3252UK2 | E100027769501 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -11917000 | -11917000 | PG3252CMC2 | E100027769201 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -13417000 | -13417000 | PG3252CMC3 | E100027769301 |
| DK006534915 | 7783J3F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | IN | -14917000 | -14917000 | PG3252CMC8 | E100027769701 |

ED&F-00604196

DX006534915

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopct | data_compta | data_effet | device | dossaiers | initula_tiers | nature | niveau_solde | quantite_mvt | référsterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1643000 | -1500000 | PG32GCM01 | E100002776090 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1793000 | -1500000 | PG32GCM00 | E100002776110 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1943000 | -1500000 | PG32GCM06 | E100002776110 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2091000 | -1500000 | PG32GCM63 | E100002776501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2243000 | -1500000 | PG32GCM63 | E100002776501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2391000 | -1500000 | PG32GCM64 | E100002774760 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2541000 | -1500000 | PG32GCM04 | E100002762103 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2691000 | -1500000 | PG32GCM06 | E100002762103 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2841000 | -1500000 | PG32GCM08 | E100002762250 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2991000 | -1500000 | PG32GCM8 | E100002762250 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3141000 | -1500000 | PG32GCM60 | E100002788302 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3291000 | -1500000 | PG32GCM79 | E100002788302 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3441000 | -1500000 | PG32GCM79 | E100002789931 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3591000 | -1500000 | PG32GCM79 | E100002789931 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363875984.5 | 363875984.5 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3741000 | -1500000 | PG32GCM2H | E100002777401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 367808002.9 | 367808002.9 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3891000 | -1500000 | PG32GCM2F0 | E100002777801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 451609301 | 451609301 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4041000 | -1500000 | PG32GCM2F9 | E100002777401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 483004600 | 483004600 | 534 | 3/25/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4191000 | -1500000 | PG32GCM24 | E100002772101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 215280000 | 215280000 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4343000 | -1515000 | PG32G3041 | E100002770101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 367808002.9 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4495000 | -1523000 | PG32G3047 | E100002769301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 367808002.9 | 367808002.9 | 534 | 3/25/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4682000 | -1870000 | PG32G3049 | E100002770501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4882000 | -2000000 | PG32G3013 | E100002770501 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4972000 | -900000 | PG32GCZ67 | E100002770090 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/26/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5172000 | -5000000 | PG32GCZ64 | E100002775056 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5020000 | -1523000 | PG32GCZ04H | E100002763017 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4868000 | -1515000 | PG32G3011 | E100002763011 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4718000 | -1500000 | PG32GCMC1 | E100002769050 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4568000 | -1500000 | PG32GCMC2 | E100002769301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4418000 | -1500000 | PG32GCMC3 | E100002776001 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4268000 | -1500000 | PG32GCM06 | E100002776090 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4118000 | -1500000 | PG32GCM01 | E100002776090 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3968000 | -1500000 | PG32GCM06 | E100002775056 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3748000 | -2000000 | PG32GCM64 | E100002772101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3583000 | -1500000 | PG32GCZ04 | E100002769301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3433000 | -1500000 | PG32GCZH1 | E100002774601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3283000 | -1500000 | PG32GCZH3 | E100002788302 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3133000 | -1500000 | PG32GCZD9 | E100002777881 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2981000 | -1500000 | PG32GCZM1 | E100002774760 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2831000 | -1500000 | PG32GCZM4 | E100002761569 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2681000 | -1500000 | PG32GCZM6 | E100002762301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2531000 | -1500000 | PG32GCZM60 | E100002762250 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2381000 | -1500000 | PG32GCZH1 | E100002762301 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2231000 | -1500000 | PG32GCZD9 | E100002778901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2081000 | -1500000 | PG32GCZH1 | E100002777881 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1931000 | -1500000 | PG32GCZD9 | E100002777880 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1781000 | -1500000 | PG32GCZP0 | E100002777401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1631000 | -1500000 | PG32GCZP1 | E100002774401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1481000 | -1500000 | PG32GCZP1 | E100002774401 |

DX0060534915

ED&F-00604196

Note: This page is a single very wide, densely-printed data table (rotated landscape). Column headers, left to right: **code_isin, dossier, guichet, nom_client, corr_affil, racine, restrict, capitauxbruts, codetypeoperct, data_compta, date_effet, devise, dossaletiers, initials_tiers, nature, niveau_solde, quantite_mvt, reference**.

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | codetypeoperct | data_compta | date_effet | devise | dossaletiers | initials_tiers | nature | niveau_solde | quantite_mvt | ref_code | reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 362550000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1331700 | 1500000 | PG325CP3 | E100002774605 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 363450000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -1181700 | 1500000 | PG325CJ4 | E100002792110 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 359119203.1 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -10310000 | 1487000 | PG325DJ2 | E100002768701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 241496260 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -9330000 | 1000000 | PG325CLW1 | E100002768701 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -8330000 | 1000000 | PG325CNC4 | E100002770993 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -7330000 | 750000 | PG325DJ0 | E100002770993 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6580000 | 1000000 | PG325CMG4 | E100002764505 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 242300000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -5580000 | 1000000 | PG325CMG5 | E100002776510 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 217352070 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -4680000 | 900000 | PG325DH6 | E100002768901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 175089167.5 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3955000 | 725000 | PG325DH4 | E100002768901 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 121150000 | 564 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3455000 | 500000 | PG325CZH2 | E100002789918 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 55545529 | 534 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -3225000 | 230000 | PG325DJ0 | E100002770095 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 54496035 | 534 | 3/26/2014 | 3/21/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | 3000000 | 225000 | PG325CLW2 | E100002770095 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 24230000 | 534 | 3/26/2014 | 3/24/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -2900000 | 100000 | PG325CZH0 | E100002789755 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 238907900 | 534 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2900000 | 390000 | PG325DB30 | E100002784401 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 238907900 | 534 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000000 | 100000 | PG325DB53 | E100002764320 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 238907900 | 534 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -4900000 | 490000 | PG325DB43 | E100002784320 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 564 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000000 | 200000 | PG325DB51 | E100002789700 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 564 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -8900000 | 890000 | PG325DB52 | E100002789452 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 564 | 3/26/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -900000 | 200000 | PG325CJL04 | E100002789795 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 215280000 | 564 | 3/26/2014 | 3/25/2014 | DKK | E3251 | BANK OF NEW YORK, THE | IN | -6000000 | 900000 | PG325CJC77 | E100002790655 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -4000000 | 200000 | PG325DB51 | E100002789463 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 477800000 | 564 | 3/27/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -2000000 | 2000000 | PG325DB62 | E100002784940 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 238907900 | 534 | 3/27/2014 | 3/24/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -1000000 | 1000000 | PG325DB60 | E100002749465 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -4580000 | 2290000 | PG325CL05 | E100002834561 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -6870000 | 2290000 | PG325CL88 | E100003345480 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -9160000 | 2290000 | PG325CL47 | E100003345610 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -11450000 | 2290000 | PG325CL51 | E100003345615 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -13740000 | 2290000 | PG325CL52 | E100003457201 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -11450000 | 2290000 | PG325CL53 | E100003345603 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -16030000 | 2290000 | PG325CL54 | E100003345460 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -18320000 | 2290000 | PG325CL56 | E100003345605 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/12/2014 | 6/10/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -20610000 | 2290000 | PG325CL55 | E100003345602 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -18320000 | 2290000 | PG325CL56 | E100003345480 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -16030000 | 2290000 | PG325CL86 | E100003345620 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -13740000 | 2290000 | PG325CL87 | E100003345487 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -11450000 | 2290000 | PG325CL08 | E100003345485 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -9160000 | 2290000 | PG325CL89 | E100003451021 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -6870000 | 2290000 | PG325CL52 | E100003457360 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -4580000 | 2290000 | PG325CL51 | E100003451045 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 540200000 | 564 | 6/13/2014 | 6/11/2014 | DKK | PT000000801 | PARIBAS PARIS | IN | -18320000 | 2290000 | PG325CL55 | E100003348485 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25000000 | 534 | 7/14/2014 | 7/11/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -100000 | 100000 | PG714CR44 | E100034481481 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 564 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -600000 | 500000 | PG714CEE4 | E100034476801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1100000 | 500000 | PG714CEE6 | E100034476960 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 534 | 7/14/2014 | 7/14/2014 | DKK | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -1600000 | 500000 | PG714CEF0 | E100034477010 |

CONFIDENTIAL

DK0060534915

ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeoperct | data_compta | data_effet | device | dossaetitres | initiale_tiers | nature | niveau_solde | quantite_mvt | refextreme | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -2100000 | -500000 | PGT14CF7 | E100003477995 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | 2600000 | -500000 | PGT14CH6 | E100003477420 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | 3100000 | -500000 | PGT14CG0 | E100003471801 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | 3600000 | -500000 | PGT14CG4 | E100003477250 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -4100000 | -500000 | PGT14CH1 | E100003477303 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -4600000 | -500000 | PGT14CE8 | E100003477928 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -5100000 | -500000 | PGT14CG9 | E100003477215 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -5500000 | -500000 | PGT14CG8 | E100003477650 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -5600000 | -500000 | PGT14CG4 | E100003477606 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -6100000 | -500000 | PGT14CK3 | E100003477730 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -6600000 | -500000 | PGT14CK9 | E100003477300 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -7100000 | -500000 | PGT14CL8 | E100003477890 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -7600000 | -500000 | PGT14CM1 | E100003477970 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -8100000 | -500000 | PGT14CD0 | E100003478170 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -8600000 | -500000 | PGT14CD7 | E100003478703 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -9100000 | -500000 | PGT14CF1 | E100003478171 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -9600000 | -500000 | PGT14CF2 | E100003478170 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -10100000 | -500000 | PGT14CU7 | E100003477255 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -10600000 | -500000 | PGT14CU8 | E100003483470 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -11100000 | -500000 | PGT14CU1 | E100003483705 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -11600000 | -500000 | PGT14CK1 | E100003483870 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -12100000 | -500000 | PGT14CK6 | E100003483701 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/24/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -12600000 | -500000 | PGT14CK4 | E100003484070 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 534 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -13100000 | -500000 | PGT14CU4 | E100003485952 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -11100000 | -500000 | PGT14CE6 | E100003479602 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -11100000 | -500000 | PGT14CF7 | E100003481135 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -10600000 | -500000 | PGT14CE3 | E100003479620 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -10100000 | -500000 | PGT14CF4 | E100003477820 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -9600000 | -500000 | PGT14CG0 | E100003477180 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -9100000 | -500000 | PGT14CG4 | E100003477890 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -8600000 | -500000 | PGT14CG4 | E100003477601 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -8100000 | -500000 | PGT14CH6 | E100003478700 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -7600000 | -500000 | PGT14CK3 | E100003475105 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -7100000 | -500000 | PGT14CX6 | E100003476050 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -6600000 | -500000 | PGT14CX4 | E100003476120 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -6100000 | -500000 | PGT14CX8 | E100003478610 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -5600000 | -500000 | PGT14CU6 | E100003477893 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -5100000 | -500000 | PGT14CM1 | E100003477320 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -4600000 | -500000 | PGT14CM1 | E100003478890 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -4100000 | -500000 | PGT14CD7 | E100003481750 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -3600000 | -500000 | PGT14CP1 | E100003478701 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -3100000 | -500000 | PGT14CP2 | E100003483701 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -2600000 | -500000 | PGT14CP6 | E100003484186 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 25000000 | 25000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -2200000 | 100000 | PGT14CP4 | E100003478701 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -2100000 | -500000 | PGT14CU8 | E100003483770 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -1500000 | -500000 | PGT14CU3 | E100003484186 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -1000000 | -500000 | PGT14CK1 | E100003483701 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | -500000 | -500000 | PGT14CK6 | E100003483970 |
| DK0060534915 | 7783.23F | 0000006919 | 100 ED&F MAN CAPITAL MKT LTD | 0000006919 | 15544 | 0 | 125000000 | 125000000 | | 564 | 7/25/2014 | DKK | BE0104110019 | BNP PARIBAS SEC SERV | N | 0 | -500000 | PGT14CK4 | E100003484070 |

CONFIDENTIAL   DX066053491S   ED&F-00604196

| code_isin | dossier | guichet | nom_client | corr_affil | racine | restrict | capitauxbruts | capitauxnets | codetypeopact | date_compta | date_effet | devise | dossaaliters | initiule_tiers | nature | noveau_solde | quantite_mvt | refextorne | refinterne |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | E8888 | DE FICTIF | IN | -1090000 | -1090000 | PG3268L67 | E1000027978405 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 533 | 3/26/2014 | 3/26/2014 | EUR | E8888 | DE FICTIF | IN | -2180000 | -1090000 | PG3268L58 | E1000027980101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | E8888 | DE FICTIF | IN | -1090000 | 1090000 | PG3268L67 | E1000027980101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 563 | 3/27/2014 | 3/26/2014 | EUR | E8888 | DE FICTIF | IN | 0 | 1090000 | PG3268L58 | E1000027980101 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 76246695 | 76246695 | 534 | 6/13/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | -2290000 | -2290000 | PG6135YC5 | E1000033500801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 76246695 | 76246695 | 564 | 6/16/2014 | 6/13/2014 | EUR | P7000000801 | PARIBAS PARIS | IN | 0 | 2290000 | PG6135YC5 | E1000033500801 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 533 | 7/15/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | -500000 | -500000 | PG715CHN6 | E1000034687601 |
| DK0060534915 | 778323F | 100 | ED&F MAN CAPITAL MKT LTD | 0000000659919 | 15544 | 0 | 0 | 0 | 563 | 7/16/2014 | 7/15/2014 | EUR | BE010410019 | BNP PARIBAS SEC. SERV. | IN | 0 | 500000 | PG715CHN6 | E1000034687601 |

CONFIDENTIAL

DK006034915

ED&F-00604196