

**VP acc. - No settled transactions**

VP-Acc. Opening date 2014/03/11
VP-Acc. Closing date 2017/04/06



VP acc. [redacted] - Settled transactions below extracted from F ness Denmark

VP-Acc. Opening date 2014/03/11
VP-Acc. Closing date 2019/06/11

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction Status) | | | (Number of shares) | (Trade date) | (VP ref) | (Finess ref) | (VP account) | (short name share) | (Delivering/receiving agent) | (Buyer/Seller BIC) | (Settlement amount) | (Settlement date) | | (ISIN) | (Currency) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | F1SEND | [illegible] | [illegible] | [illegible] | [illegible] | F1VPRQ | F1AVDT | F1KATI | F1VERN | F1ACNR | F1VPIK | F187A | [redacted] | F1LKAM | F1LKDT | F1TX01 | F1ICNR | F1VACD | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2645000 | 20140805 | C2749392 | C2749392 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140808 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2645000 | 20140805 | C2750464 | C2750464 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2645000 | 20140805 | C2750466 | C2750466 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK006[illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2645000 | 20140805 | C2750468 | C2750468 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK006[illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 1758000 | 20140806 | C2750470 | C2750470 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK006[illegible] | [illegible] | |
| Buy | [redacted] | E1000035490 | BO | 000 | | 1758000 | 20140806 | C2750472 | C2750472 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | E1000035490 | BO | 000 | | 1758000 | 20140806 | C2750486 | C2750486 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 1758000 | 20140806 | C2750488 | C2750488 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 1000000 | 20140806 | C2750746 | C2750746 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 1375000 | 20140806 | C2760128 | C2760128 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 3500000 | 20140807 | C2760158 | C2760158 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 3400000 | 20140807 | C2760160 | C2760160 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 3400000 | 20140807 | C2760162 | C2760162 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 1375000 | 20140806 | C2760126 | C2760126 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2000000 | 20140806 | C2760134 | C2760134 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2901000 | 20140807 | C2760166 | C2760166 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 500000 | 20140806 | C2760170 | C2760170 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 1375000 | 20140806 | C2760130 | C2760130 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140812 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 1375000 | 20140806 | C2760132 | C2760132 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140812 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 220000 | 20140807 | C2764203 | C2764203 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140812 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 880000 | 20140807 | C2764205 | C2764205 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 25000 | 20140807 | C2777585 | C2777585 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 3400000 | 20140807 | C2760164 | C2760164 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 6100000 | 20140808 | C2788024 | C2788024 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140813 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 2025000 | 20140807 | C2788750 | C2788750 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140813 | | DK0060228559 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2025000 | 20140807 | C2788752 | C2788752 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140813 | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 123576 | 20140807 | C2788888 | C2788888 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140813 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2025000 | 20140807 | C2788754 | C2788754 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 2000000 | 20140807 | C2788756 | C2788756 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | | 16477424 | 20140813 | C2792273 | C2792273 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140814 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 3000000 | 20140814 | C2802652 | C2802652 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140814 | | DK0060228559 | DKK | |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 2500000 | 20140913 | C2803184 | C2803184 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140814 | | DK0060228559 | DKK | |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | | 2300000 | 20140814 | C2803186 | C2803186 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140814 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | | 8000000 | 20140812 | C2806564 | C2806564 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140815 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000035645 | BO | 000 | | 8612000 | 20140815 | C2815683 | C2815683 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140815 | | DK0060228559 | DKK | |
| Sell | [redacted] | E1000035664 | BO | 000 | | 2000000 | 20140818 | C2835346 | C2835346 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140818 | | DK0060228559 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 2000000 | 20140814 | C2839395 | C2839395 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140819 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000035638 | BO | 000 | | 924000 | 20140814 | C2839397 | C2839397 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140819 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000035638 | BO | [illegible] | | 176000 | 20140814 | C2839399 | C2839399 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140819 | | [illegible] | [illegible] | |
| Inl | [redacted] | | BO | | | 218000 | 20140918 | D9715372 | C3147115 | [redacted] | NOVO NO | ESSEDKKXXXX | | 0 | 20140918 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135566 | C3135566 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59960956.68 | 20140918 | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135568 | C3135568 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135570 | C3135570 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000036393 | BO | 000 | | 218000 | 20140915 | C3135572 | C3135572 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534915 | DKK | |
| Sell | [redacted] | E1000036394 | BO | 000 | | 218000 | 20140915 | C3135574 | C3135574 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534915 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135576 | C3135576 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3135578 | C3135578 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3135580 | C3135580 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135582 | C3135582 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3135584 | C3135584 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3136642 | C3136642 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534915 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3136644 | C3136644 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534915 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3136646 | C3136646 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3136648 | C3136648 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3136650 | C3136650 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000036523 | BO | 000 | | 218000 | 20140915 | C3136652 | C3136652 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000036523 | BO | 000 | | 218000 | 20140915 | C3136654 | C3136654 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534915 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 218000 | 20140915 | C3136656 | C3136656 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3136658 | C3136658 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 218000 | 20140915 | C3136660 | C3136660 | [redacted] | NOVO NO | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | [illegible] | [illegible] | |
| Inl | [redacted] | | [illegible] | | | 3500000 | 20140918 | D9715371 | C3147114 | [redacted] | TDC 2010 | 02000 | | 0 | 20140918 | | [illegible] | [illegible] | EUR trade against payment - manua ly reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 3500000 | 20140919 | D9715380 | C3164453 | [redacted] | TDC 2010 | NDEADKKXXXX | | 0 | 20140919 | | DK0060228559 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 218000 | 20140922 | D9715384 | C3179327 | [redacted] | NOVO NO | ESSEDKKXXXX | | 0 | 20140922 | | DK0060534915 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E1000036868 | BO | [illegible] | | 5000 | 20140919 | C3225602 | C3225602 | [redacted] | IC | NDEADKKXXXX | [redacted] | 0 | 20140926 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000036892 | BO | [illegible] | | 5000 | 20140925 | C3247855 | C3247855 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3246676 | C3246676 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3247423 | C3247423 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3247425 | C3247425 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 5000 | 20140924 | C3247427 | C3247427 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 5000 | 20140924 | C3247429 | C3247429 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3247431 | C3247431 | [redacted] | IC | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3247433 | C3247433 | [redacted] | IC | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140924 | C3247435 | C3247435 | [redacted] | IC | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000036905 | BO | 000 | | 5000 | 20140924 | C3247437 | C3247437 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Buy | [redacted] | E1000036906 | BO | 000 | | 5000 | 20140924 | C3247463 | C3247463 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221803 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 5000 | 20140925 | C3248031 | C3248033 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| Sell | [redacted] | E1000036894 | BO | 000 | | 5000 | 20140925 | C3248033 | C3248033 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| Sell | [redacted] | E1000036894 | BO | 000 | | 5000 | 20140925 | C3248035 | C3248035 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 5000 | 20140925 | C3248037 | C3248037 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140925 | C3248039 | C3248039 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140925 | C3248041 | C3248043 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 5000 | 20140925 | C3248043 | C3248043 | [redacted] | IC | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000036896 | BO | 000 | | 5000 | 20140925 | C3248045 | C3248045 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| [illegible] | [redacted] | E1000036896 | BO | 000 | | 5000 | 20140925 | C3248047 | C3248047 | [redacted] | IC | ESSEDKKXXXX | [redacted] | 827500 | 20140930 | | DK0010221803 | DKK | |
| [illegible] | [redacted] | E1000036913 | BO | [illegible] | | 5000 | 20140929 | C3261963 | C3261963 | [redacted] | IC | NDEADKKXXXX | [redacted] | 0 | 20140930 | | [illegible] | [illegible] | |

[redacted] [illegible]

VP Acc. Opening date 2014/03/11
VP Acc. Closing date 2019/05/11

| (Purchase / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction status) F1STVC | F1STTB | (Number of shares) F1VPAQ | (Trade date) F1AVDT | (VP ref) F1EATI | (Fondsref) F1VCBN | (VP account) F1ACNB | (Short name share) F1VPIK | (Delivering/receiving agent) F187A | (Buyer/seller BIC) F185A | (Settlement amount) F1ULAB | (Settlement date) F1ULDT | [illegible] | (ISIN) F1ICNR | (Currency) F1VACD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | [redacted] | [illegible] | BO | DDD | 100000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20141117 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | DDD | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23220290 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219445 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 23219446 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | [illegible] | [illegible] | [illegible] | | TDC 2010 | NDEADKKKXXX | | 0 | 20141118 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | 20141120 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 19280000 | 20141124 | CFTT ALLE | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | 20141120 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 19280000 | 20141124 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | 20141120 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 19280000 | 20141124 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 100000 | 20141120 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060228559 | DKK |
| Sell | | [illegible] | BO | [illegible] | 400000 | 20141123 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141124 | | DK0060228559 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141124 | | DK0060228559 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141124 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141124 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | [illegible] | 20141124 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | 20141121 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 0 | 20141124 | | DK0060228559 | DKK |
| Buy | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 19280440 | 20141128 | | DK0060228559 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141123 | [illegible] | [illegible] | | TDC 2010 | ESSEDKKKXXX | | 0 | 20141124 | | DK0060228559 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 65000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 16783910 | 20141127 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 65000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 16783910 | 20141127 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 65000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 16783910 | 20141127 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 65000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 16783910 | 20141127 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 180000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 180000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141123 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141128 | CP HAS CA | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141121 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141128 | CP HAS TO | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141128 | CP HAS TO | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 437500 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 437500 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 437500 | 20141128 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 437500 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | [illegible] | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141128 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141127 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141202 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | 20141127 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141202 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 110000 | 20141123 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141202 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141123 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141202 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141123 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141202 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | CHRH | MSLNGB2XXX | | 0 | 20141202 | | DK0060227585 | DKK |
| Sell | | [illegible] | BO | [illegible] | 1500000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 0 | 20141202 | | DK0060227585 | DKK |
| Sell | | [illegible] | BO | [illegible] | 600000 | 20141123 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | 0 | 20141202 | | DK0060227585 | DKK |
| Sell | | [illegible] | BO | [illegible] | 800000 | 20141123 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | 0 | 20141202 | | DK0060227585 | DKK |
| Sell | | [illegible] | BO | [illegible] | 180000 | 20141123 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | [illegible] | 20141204 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 1500000 | 20141123 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | 0 | 20141205 | | [illegible] | [illegible] |
| [illegible] | | [illegible] | BO | [illegible] | 800000 | 20141125 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | 0 | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | 20141125 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 1500000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 150000 | 20141123 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141123 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | 20141125 | [illegible] | [illegible] | | CHRH | NDEADKKKXXX | | 0 | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 180000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 250000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 150000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 150000 | 20141123 | [illegible] | [illegible] | | COLO B NE | NDEADKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 150000 | 20141123 | [illegible] | [illegible] | | COLO B NE | DABADKKKXXX | | 0 | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | 20141125 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | COLO B NE | MSLNGB2XXX | | 0 | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | COLO B NE | MSLNGB2XXX | | 0 | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141125 | [illegible] | [illegible] | | COLO B NE | MSLNGB2XXX | | 0 | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 600000 | [illegible] | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 150000 | [illegible] | [illegible] | [illegible] | | CHRH | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060227585 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 750000 | [illegible] | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | DDD | 100000 | 20141203 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | DDD | 180000 | [illegible] | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | [illegible] | 100000 | 20141123 | [illegible] | [illegible] | | COLO B NE | MSLNGB2XXX | | 0 | 20141205 | | DK0060448595 | DKK |
| [illegible] | | [illegible] | BO | DDD | 750000 | 20141123 | [illegible] | [illegible] | | COLO B NE | ESSEDKKKXXX | | [illegible] | 20141205 | | DK0060448595 | DKK |

[redacted]

[redacted] [illegible]

Opening date [illegible]
Closing date [illegible]

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction method) | | | (Number of shares) | (Trade date) | (VP ref) | (Finessref) | (VP account) | (Short name share) | (Delivering/receiving agent) | (Buyer/seller BIC) | (Settlement amount) | (Settlement date) | | (Cash) | (Currency) | SEB comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1[illegible] | [redacted] | F120 | F1STVC | F1STT[illegible] | [illegible] | F1VPAQ | F1AVDT | F1EXATI | F1VCBN | [redacted] | F1VPNE | F1BETA | [redacted] | F1ULAAB | F1ULEDT | F1TX001 | F1XCHR | F1VACD | |
| Buy | [redacted] | E10000 89139 | BO | DDD | | 270000 | 20141208 | C4083234 | C4083234 | [redacted] | DOLO B NE | ESSEDK[illegible] | [redacted] | [illegible]1904 | 20141208 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89565 | BO | DDD | | 300000 | 20141208 | C4104155 | [illegible] | [redacted] | DOLOB NE | [illegible] | [redacted] | 0 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89565 | BO | | | 300000 | 20141208 | C4104158 | C4104158 | [redacted] | DOLO B NE | [illegible] | [redacted] | 0 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 300000 | 20141208 | C4104160 | [illegible] | [redacted] | DOLO B NE | [illegible] | [redacted] | 0 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 300000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | [illegible] | [redacted] | 0 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 770000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSEDK[illegible] | [redacted] | [illegible]300 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 770000 | 20141208 | C41[illegible] | C411[illegible] | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | [illegible]300 | 20141209 | | [illegible] | DKK | |
| Buy | [redacted] | E10000 [illegible] | BO | | | 770000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSEDK[illegible] | [redacted] | [illegible]92615 | 20141209 | | [illegible] | DKK | |
| Buy | [redacted] | E10000 [illegible] | BO | | | 770000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSEDK[illegible] | [redacted] | [illegible]92615 | 20141209 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 210000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSE[illegible] | [redacted] | 108725000 | 20141210 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 [illegible] | BO | | | 2000000 | 20141208 | C41401[illegible] | C41401[illegible] | [redacted] | DOLO B NE | NDEADK[illegible] | [redacted] | 0 | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89184 | BO | | | 2000000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | 0 | 20141212 | CP HAS T[illegible] | [illegible] | DKK | |
| Buy | [redacted] | E10000 89184 | BO | | | 2000000 | [illegible] | [illegible] | [illegible] | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | 0 | 20141210 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89180 | BO | | | 600000 | 20141210 | C4114789 | C4114789 | [redacted] | DOLO B NE | NDEADK[illegible] | [redacted] | [illegible] | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89180 | BO | | | 750000 | 20141210 | C4114798 | C4114798 | [redacted] | DOLO B NE | NDEADK[illegible] | [redacted] | 181300000 | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89184 | BO | | | 2000000 | 20141211 | C4162016 | C4162016 | [redacted] | DOLO B NE | NDE[illegible] | [redacted] | 0 | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89179 | BO | | | 2000000 | 20141210 | C4114787 | C4114787 | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | 777000000 | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89184 | BO | | | 250000 | 20141211 | C41[illegible] | C41[illegible] | [redacted] | DOLO B NE | DABADK[illegible] | [redacted] | 0 | 20141212 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89190 | BO | | | 270000 | 20141211 | C41[illegible] | C4182407 | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | [illegible]29000 | 20141215 | | [illegible] | DKK | |
| Sell | [redacted] | E10000 89188 | BO | | | 250000 | 20141211 | C41[illegible] | C4182409 | [redacted] | DOLO B NE | ESSEDKK[illegible] | [redacted] | 1272[illegible]000 | 20141212 | | [illegible] | DKK | |
| Ind | [redacted] | | BO | | | 1000 | 20160211 | D971[illegible] | C5022300 | [redacted] | VWS | DSJBS | | 0 | 2015[illegible] | CP HAS TD | [illegible] | DKK | EUR trade against payment - manua ly reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 1000 | 2015021[illegible] | D971[illegible] | C50[illegible]27 | [redacted] | VWS | ESSEDK[illegible] | [redacted] | 0 | 2015[illegible] | | [illegible] | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000 43367 | BO | | | 300000 | 20160211 | [illegible]112624 | C5122624 | [redacted] | NZYM B1 | ESSEDK[illegible] | [redacted] | 182 F4F282.2 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 43367 | BO | | | 587000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B1 | ESSEDK[illegible] | [redacted] | 182 4[illegible]778.8 | 2015[illegible] | | [illegible]00014 | DKK | |
| Sell | [redacted] | E10000 43367 | BO | | | 587000 | 2015[illegible] | [illegible]112628 | C5212628 | [redacted] | NZYM B1 | ESSEDK[illegible] | [redacted] | 182417300 | 2015[illegible] | | [illegible]00014 | DKK | |
| Sell | [redacted] | E10000 43367 | BO | | | 588000 | 2015[illegible] | [illegible]112630 | C5212630 | [redacted] | NZYM B1 | ESSEDK[illegible] | [redacted] | 182748000 | 2015[illegible] | | [illegible]00014 | DKK | |
| Ind | [redacted] | | BO | | | 1125000 | 2015[illegible] | D971[illegible]99 | C5143372 | [redacted] | NZYM B1 | ESSEDKKKXXX | | 0 | 2015[illegible] | | [illegible]14 | DKK | EUR trade against [illegible] - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 10000 | 2015[illegible] | D971[illegible] | C521[illegible] | [redacted] | NZYM B1 | ESSEDKKKXXX | | 0 | 2015[illegible] | | [illegible]14 | DKK | EUR trade against [illegible] - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000 43738 | BO | | | 750000 | 2015[illegible] | [illegible] | C517[illegible] | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | 241275000 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 44119 | BO | | | 750000 | 2015[illegible] | [illegible] | C517[illegible] | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | 243[illegible]022.5 | 2015[illegible] | | [illegible]00014 | DKK | |
| Utt | [redacted] | | BO | | | 1125000 | 2015[illegible] | D97[illegible]744 | C5231813 | [redacted] | NZYM B1 | DSJBS | | 0 | 2015[illegible] | | [illegible]14 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Ind | [redacted] | | BO | | | 10000 | 2015[illegible] | D97[illegible]745 | C5231620 | [redacted] | NZYM B1 | DSJBS | | 0 | 2015[illegible] | | [illegible]14 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3 b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000 44164 | BO | | | 2000000 | 2015[illegible] | [illegible]2.9952 | C5215951 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 131876750 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]2.9961 | C5215951 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 104251875 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44165 | BO | | | 2000000 | 2015[illegible] | [illegible]2.9956 | C5215951 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 158252100 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44164 | BO | | | 2000000 | 2015[illegible] | [illegible]2.9951 | C5215951 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 131876750 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44065 | BO | | | 1000000 | 2015[illegible] | [illegible]2.9959 | C5215959 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 52752000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44234 | BO | | | 750000 | 2015[illegible] | [illegible]218546 | C5204650 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | [illegible]9425 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44117 | BO | | | 750000 | 2015[illegible] | [illegible]23[illegible]09 | C5204650 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 39[illegible]987.5 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44065 | BO | | | 600000 | 2015[illegible] | [illegible]233936 | C523[illegible] | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 31321860 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44234 | BO | | | 2000000 | 2015[illegible] | [illegible]233944 | C5233944 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | [illegible]546400 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44257 | BO | | | 2000000 | 2015[illegible] | [illegible]233938 | C523[illegible] | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 67[illegible]1859 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44[illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]234516 | C5204636 | [redacted] | TDC 2010 | DABADK[illegible] | [redacted] | 0 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44294 | BO | | | 2000000 | 2015[illegible] | [illegible]218546 | C523[illegible] | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 15[illegible]90960 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44259 | BO | | | 1250000 | 2015[illegible] | [illegible]251836 | C521[illegible] | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | [illegible]13325 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44119 | BO | | | 1000000 | 2015[illegible] | [illegible]251640 | C5211640 | [redacted] | TDC 2010 | ESSE[illegible] | [redacted] | 5[illegible]90660 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | [illegible] | BO | | | 1000000 | 2015[illegible] | [illegible]251644 | C5211644 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 5[illegible]90660 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | E10000 44347 | BO | | | 1000000 | 2015[illegible] | [illegible]251648 | C5231646 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 105493200 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | E10000 44347 | BO | | | 1615300 | 2015[illegible] | [illegible]251648 | C5211848 | [redacted] | TDC 2010 | ESSE[illegible] | [redacted] | [illegible]7828.32 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44117 | BO | | | 1615300 | 2015[illegible] | [illegible]251850 | C523[illegible] | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | [illegible]4.95 | 2015[illegible] | | [illegible]22859 | DKK | |
| Ind | [redacted] | | BO | | | 1615300 | 2015[illegible] | D97[illegible]71 | C5066300 | [redacted] | TDC 2010 | ESSEDKK[illegible] | | 0 | 2015[illegible] | | [illegible]22 8599 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR [illegible] |
| Buy | [redacted] | E10000 44119 | BO | | | 1250000 | 2015[illegible] | [illegible]251838 | C5211838 | [redacted] | TDC 2010 | ESSE[illegible] | [redacted] | [illegible]13325 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | [illegible] | BO | | | 1000000 | 2015[illegible] | [illegible]251642 | C5211642 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 5[illegible]90660 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44459 | BO | | | 1000000 | 2015[illegible] | [illegible]2[illegible]27 | C52[illegible]27 | [redacted] | TDC 2010 | ESSE[illegible] | [redacted] | 5[illegible]47260 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | E10000 44438 | BO | | | 270000 | 2015[illegible] | [illegible] | C5304563 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]4.52 | 2015[illegible] | | [illegible]00014 | DKK | |
| Sell | [redacted] | E10000 44439 | BO | | | 270000 | 2015[illegible] | [illegible] | C52[illegible]46 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]4.52 | 2015[illegible] | | [illegible]00014 | DKK | |
| Sell | [redacted] | E10000 44439 | BO | DDD | | 270000 | 2015[illegible] | [illegible]268547 | C5268547 | [redacted] | NZYM B1 | ESSE[illegible] | [redacted] | [illegible]163.58 | 2015[illegible] | | [illegible]00014 | DKK | |
| Sell | [redacted] | E10000 44439 | BO | DDD | | 770000 | 2015[illegible] | [illegible]218546 | C5268549 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]163.58 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 44439 | BO | | | 770000 | 2015[illegible] | [illegible]268557 | C5268563 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]163.58 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 44439 | BO | | | 270600 | 2015[illegible] | [illegible]268552 | C5268563 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]163.58 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 [illegible] | BO | | | 270000 | 2015[illegible] | C5268556 | C5268565 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | [illegible]4.52 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 [illegible] | BO | DDD | | 270000 | 2015[illegible] | [illegible]268557 | C5268567 | [redacted] | NZYM B1 | ESSE[illegible] | [redacted] | [illegible]4.52 | 2015[illegible] | | [illegible]00014 | DKK | |
| Buy | [redacted] | E10000 44430 | BO | | | 270000 | 2015[illegible] | [illegible]268575 | C5268575 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | 0 | 2015[illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E10000 44460 | BO | | | 1000000 | 2015[illegible] | [illegible]270246 | C5270246 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 5[illegible]47260 | 2015[illegible] | | [illegible]22859 | DKK | |
| Ind | [redacted] | | BO | | | 300000 | 2015[illegible] | D97[illegible]51 | C5[illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | | 0 | 2015[illegible] | | [illegible]59 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Ind | [redacted] | | BO | | | 300000 | 2015[illegible] | D97[illegible]52 | C5[illegible] | [redacted] | TDC 2010 | ESSEDKK XXXX | | 0 | 2015[illegible] | | [illegible]22 8599 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Ind | [redacted] | | BO | | | [illegible]413 | 2015[illegible] | D97[illegible]53 | C5[illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | | 0 | 2015[illegible] | | [illegible]59 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Ind | [redacted] | | BO | | | 13387 | 2015[illegible] | D97[illegible]56 | C5[illegible] | [redacted] | TDC 2010 | ESSEDKKXXX[illegible] | | 0 | 2015[illegible] | | [illegible]59 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Ind | [redacted] | | BO | | | 300000 | 2015[illegible] | D97[illegible]56 | C5290780 | [redacted] | TDC 2010 | ESSEDKK[illegible] | | 0 | 2015[illegible] | | [illegible]59 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | [illegible] | BO | | | 270000 | 2015[illegible] | [illegible]211724 | C5211724 | [redacted] | NZYM B1 | ESSEDKK[illegible] | [redacted] | 0 | 2015[illegible] | | [illegible]14 | DKK | |
| Sell | [redacted] | [illegible] | BO | DDD | | 1615300 | 2015[illegible] | C5[illegible]86165 | C5286165 | [redacted] | TDC 2010 | ESSEDKKXXX | [redacted] | [illegible]1756 2.48 | 2015[illegible] | CP HAS TD | [illegible]22859 | DKK | |
| Buy | [redacted] | [illegible] | BO | | | 1615300 | 2015[illegible] | C5[illegible]86167 | C5286167 | [redacted] | TDC 2010 | ESSEDKKXXX | [redacted] | [illegible]1756 2.48 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]304475 | C5304475 | [redacted] | TDC 2010 | ESSEDKK[illegible] | [redacted] | 0 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]304771 | C5304771 | [redacted] | TDC 2010 | ESSEDKKXXX | [redacted] | 0 | 2015[illegible] | | [illegible]22859 | DKK | |
| Utt | [redacted] | | BO | | | 1615300 | 2015[illegible] | D97[illegible]71 | C5309878 | [redacted] | TDC 2010 | ESSEDKKXXX | | 0 | 2015[illegible] | | [illegible]22859 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]304557 | C5304563 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 1316 89000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]304556 | C5304566 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 1316 89000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 1000000 | 2015[illegible] | [illegible]304557 | C5304563 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 5[illegible]000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | DDD | | 2000000 | 2015[illegible] | [illegible]304559 | C5304559 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 1578[illegible]90000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]304567 | C5304667 | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 1315[illegible]000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | [illegible] | BO | | | 2000000 | 2015[illegible] | [illegible]311609 | C523[illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | DDD | | 2000000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 67[illegible]45000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | DDD | | 1000000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | NDEADKKKXXX | [redacted] | 771[illegible]0000 | 2015[illegible] | | [illegible]22859 | DKK | |
| Sell | [redacted] | [illegible] | BO | | | 6000000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 313[illegible]00 | 2015[illegible] | | [illegible]22859 | DKK | |
| Buy | [redacted] | E10000 44831 | BO | DDD | | 7000000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 2015[illegible] | | [illegible]22859 | DKK | |

Visa Translation - Danmark

[illegible] [redacted]









VP acc. [redacted] - Settled [illegible] from Finess Denmark

VP-Acc. Opening date [illegible]
VP-Acc. Closing date [illegible]

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction status) | | | (Number of shares) | (Trade date) | (VP ref) | (Finess ref) | (VP amount) | (short name share) | (Delivering/receiving agent) | (Buyer/Seller BIC) | (Settlement amount) | (Settlement date) | | (ISIN) | (Currency) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | F15 | [illegible] | F1VPRQ | F3AVDT | F1EATI | F1VEBN | [illegible] | F1VPK | F1E7A | [illegible] | [illegible] | F10KDT | F1T20L | F1ICNR | F1VACD | [illegible] |
| Sell | [redacted] | E1000044931 | BO | 000 | | 1500000 | 20150311 | C5339292 | C5339292 | [redacted] | [illegible] TDC 2010 | [illegible] | [redacted] | 0 | 20150312 | | DK0060228559 | DKK | |
| Buy | [redacted] | E1000045104 | BO | 000 | | 625000 | 20150313 | C5343334 | C5343334 | [redacted] | [illegible] | [illegible] | [redacted] | 931611345 | 20150311 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045104 | BO | 000 | | 625000 | 20150313 | C5343336 | C5343336 | [redacted] | [illegible] | [illegible] | [redacted] | 931611645 | 20150311 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045104 | BO | 000 | | 425000 | 20150313 | C5343332 | C5343332 | [redacted] | [illegible] | [illegible] | [redacted] | [illegible] | 20150313 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045104 | BO | 000 | | 625000 | 20150313 | C5343312 | C5343332 | [redacted] | 2806 DSV CO | ESSEDKKKXXX | [redacted] | 931611645 | [illegible] | | DK0060079531 | DKK | |
| Buy | [redacted] | E1000044948 | BO | 000 | | 2000000 | 20150313 | C5340402 | C5340402 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | [redacted] | 102316800 | [illegible] | | DK0060138559 | DKK | |
| Sell | [redacted] | E1000044940 | BO | 000 | | 2500000 | 20150313 | C5340404 | C5340364 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000044941 | BO | 000 | | 2000000 | 20150313 | C5340406 | C5340406 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000044942 | BO | 000 | | 1000000 | 20150313 | C5340408 | C5340408 | [redacted] | 2806 TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000044947 | BO | 000 | | 2000000 | 20150313 | C5340410 | C5340410 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | [redacted] | 102314200 | [illegible] | | DK0060228559 | DKK | |
| [illegible] | [redacted] | | BO | | | 500000 | 20150313 | D9716914 | C5355667 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | DK0060228559 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 500000 | 20150313 | D9716915 | C5355668 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 486613 | 20150313 | D9716918 | C5355669 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 500000 | 20150313 | D9716617 | C5355660 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 15[illegible] | 20150513 | D9716918 | C5185561 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually [illegible] in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E1000045106 | BO | 000 | | 1000000 | 20150312 | C5360949 | C5360949 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 176600000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045106 | BO | 000 | | 1000000 | 20150312 | C5360951 | C5360951 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045032 | BO | 000 | | 1000000 | 20150312 | C5361003 | C5361003 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 176300000 | 20150316 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045032 | BO | 000 | | 1000000 | 20150312 | C5361005 | C5361005 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 176300000 | 20150316 | | DK0010274414 | DKK | |
| Buy | [redacted] | E1000045030 | BO | 000 | | 1000000 | 20150312 | C5361049 | C5361049 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0010274414 | DKK | |
| Buy | [redacted] | E1000045106 | BO | 000 | | 500000 | 20150312 | C5360864 | C5360864 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045032 | BO | 000 | | 1500000 | 20150312 | C5360933 | C5360933 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 264457710 | 20150316 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045165 | BO | 000 | | 4000000 | 20150312 | C5346135 | C5346135 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 706460000 | 20150316 | | DK0010274414 | DKK | |
| [illegible] | [redacted] | E1000045175 | BO | 000 | | 4000000 | 20150312 | C5338041 | C5338041 | [redacted] | 2806 DANSKE | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | DK0010274414 | DKK | |
| Sell | [redacted] | E1000045084 | BO | 000 | | 500000 | 20150310 | C5358775 | C5358775 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045031 | BO | 000 | | 500000 | 20150312 | C5360887 | C5360887 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 163500000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045161 | BO | 000 | | 1000000 | 20150313 | C5313518 | C5360408 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 176002200 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045161 | BO | 000 | | 1000000 | 20150313 | C5363540 | C5363540 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 176002200 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045180 | BO | 000 | | 2000000 | 20150313 | C5363478 | C5363478 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 353004420 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045107 | BO | 000 | | 2000000 | 20150312 | C5360893 | C5360893 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 353212000 | [illegible] | | DK0010274414 | DKK | |
| Inl | [redacted] | | BO | | | 2000000 | 20150317 | D9716962 | C5364896 | [redacted] | 2806 DANSKE | ESSEDKKK | | 0 | [illegible] | | DK0010274414 | DKK | EUR trade against payment - manua ly reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | BO | | | 350000 | 20150317 | D9716958 | C5394697 | [redacted] | 2806 DANSKE | ESSEDKKK | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manua ly reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | BO | | | 450000 | 20150317 | D9716966 | C5355039 | [redacted] | 2806 DANSKE | ESSEDKKK | | 0 | 20150317 | | DK0010274414 | DKK | EUR trade against payment - manua ly reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | E1000045126 | BO | [illegible] | | 850000 | 20150313 | C5379859 | C5379859 | [redacted] | 2806 DSV CO | ESSEDKKKXXX | [redacted] | 186660000 | 20150317 | | DK0060079531 | DKK | |
| Sell | [redacted] | E1000045126 | BO | [illegible] | | 850000 | 20150313 | C5379861 | C5379861 | [redacted] | 2806 DSV CO | ESSEDKKKXXX | [redacted] | [illegible] | 20150317 | | DK0060079531 | DKK | |
| Buy | [redacted] | E1000045159 | BO | 000 | | 1000000 | 20150313 | C5383712 | C5383712 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 329104110 | 20150317 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000045159 | BO | 000 | | 1000000 | 20150313 | C5383714 | C5383714 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 329104110 | 20150317 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000045155 | BO | [illegible] | | 1000000 | 20150313 | C5383716 | C5383716 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 329104110 | 20150317 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000045173 | BO | [illegible] | | 500000 | 20150316 | C5379871 | C5379871 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 0 | 20150317 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000045161 | BO | [illegible] | | [illegible] | 20150313 | C5383718 | C5383718 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 440005900 | 20150318 | | DK0010274414 | DKK | |
| Inl | [redacted] | | BO | | | 2000000 | 20150318 | D9716979 | C5413471 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | | 0 | 20150318 | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 1000000 | 20150313 | C5383710 | C5383710 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | [illegible] | 20150318 | CP [illegible] | DK0060534915 | DKK | |
| Buy | [redacted] | E1000045127 | BO | [illegible] | | 625000 | 20150313 | C5383662 | C5383662 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | 20150319 | | DK0010274414 | DKK | |
| Buy | [redacted] | E1000045128 | BO | [illegible] | | 625000 | 20150313 | C5383664 | C5383664 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | [illegible] | [illegible] | [illegible] | | 625000 | 20150313 | C5383666 | C5383666 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045128 | BO | [illegible] | | 625000 | 20150313 | C5383668 | C5383668 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 310313881 3 | [illegible] | | DK0010274414 | DKK | |
| Inl | [redacted] | | BO | | | 1288000 | 20150319 | 09717005 | C5436915 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | | 0 | [illegible] | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E1000045236 | BO | [illegible] | | 150000 | 20150317 | C5415647 | C5415647 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | 55251193 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045237 | BO | 000 | | 75000 | 20150317 | C5415649 | C5415649 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | 47625595 5 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045237 | BO | 000 | | 75000 | 20150317 | C5415651 | C5415661 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Inl | [redacted] | | BO | | | 400990 | 20150319 | 09716998 | C5433440 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 400990 | 20150317 | C5415653 | C5415653 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | 254606433.5 | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 400950 | 20150317 | C5415655 | C5415655 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | 254603250 | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000045211 | BO | 000 | | 600000 | 20150317 | C5415645 | C5415345 | [redacted] | 2806 TDC 2010 | ESSEDKKKXXX | [redacted] | 30000000 | [illegible] | | DK0060228559 | DKK | |
| Inl | [redacted] | | BO | | | 629000 | 20150320 | 09717027 | C5454541 | [redacted] | 2806 DANSKE | [illegible] | | 0 | [illegible] | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | BO | | | 105000 | 20150320 | 09717028 | C5454542 | [redacted] | 2806 DANSKE | [illegible] | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 2500000 | 20150320 | C5452173 | C5452173 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | 433750000 | [illegible] | | [illegible] | [illegible] | |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 2000000 | 20150320 | C5457529 | C5467629 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045311 | BO | 000 | | 2000000 | 20150319 | C5449902 | C5449902 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | DK0010274414 | DKK | |
| Sell | [redacted] | E1000045312 | BO | 000 | | 1500000 | 20150319 | C5449904 | C5449904 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | DK0010274414 | DKK | |
| Sell | [redacted] | E1000045312 | BO | 000 | | 1000000 | 20150319 | C5449906 | C5449906 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | DK0010274414 | DKK | |
| Sell | [redacted] | E1000045313 | BO | 000 | | 2000000 | 20150319 | C5449908 | C5449908 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | DK0010274414 | DKK | |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 1000000 | 20150319 | C5449910 | C5449910 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045312 | BO | 000 | | 1000000 | 20150319 | C5449912 | C5449912 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045313 | BO | 000 | | 500000 | 20150319 | C5449914 | C5449914 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | [illegible] | 20150323 | | [illegible] | [illegible] | |
| Utt | [redacted] | | BO | | | 1286000 | 20150323 | 09717035 | C5448023 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | 20150323 | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b [illegible] EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 450000 | 20150323 | 09717035 | C5468024 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | 20150323 | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 2000000 | 20150323 | 09717037 | C5468025 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | 20150323 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b [illegible] EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 2000000 | 20150323 | 09717038 | C5468026 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | BO | | | 629000 | 20150323 | 09717043 | C5468025 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | [illegible] | | DK0010274414 | DKK | NOT IN DYNAMIC EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 [illegible] |
| Utt | [redacted] | | BO | | | 109000 | 20150323 | 09717044 | C5468026 | [redacted] | 2806 DANSKE | [illegible] | | [illegible] | 20150323 | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 629000 | 20150323 | 09717045 | C5468335 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | | 0 | 20150323 | | DK0010274414 | DKK | NOT IN DYNAMIC EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 629000 | 20150323 | 09717047 | C5400964 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | | 0 | 20150323 | | DK0010274414 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b [illegible] EUR settlement 5 accounts.xls |
| Sell | [redacted] | E1000045657 | BO | 000 | | [illegible] | 20150323 | C5470585 | C5470585 | [redacted] | 2806 DANSKE | ESSEDKKKXXX | [redacted] | 0 | 20150323 | | DK0010274414 | DKK | |
| Buy | [redacted] | E1000045376 | BO | 000 | | 550000 | 20150319 | [illegible] | C5449884 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 187277365 | 20150323 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045376 | BO | 000 | | 550000 | 20150319 | [illegible] | C5449886 | [redacted] | 2806 NOVO NO | ESSEDKKKXXX | [redacted] | 187277365 | 20150323 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045645 | BO | 000 | | 550000 | 20150319 | C5456825 | C5456825 | [redacted] | 2806 NOVO NO | NDEADKKKXXX | [redacted] | 187272657 | 20150323 | | DK0060534915 | DKK | |
| Sell | [redacted] | E1000045645 | BO | 000 | | 550000 | 20150319 | C5456627 | C5456627 | [redacted] | 2806 NOVO NO | NDEADKKKXXX | [redacted] | 187272657 | 20150323 | | DK0060534915 | DKK | |
| Buy | [redacted] | E1000044872 | BO | 000 | | 1100000 | 20150310 | C5437433 | C5437433 | [redacted] | 2806 NOVO NO | DABADKKKXXX | [redacted] | 0 | 20150323 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045381 | BO | 000 | | 400990 | 20150319 | [illegible] | C5449838 | [redacted] | 2806 PNDORA | ESSEDKKKXXX | [redacted] | 247386150 | 20150323 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045381 | BO | 000 | | 400950 | 20150319 | [illegible] | C5449842 | [redacted] | 2806 PNDORA | [illegible] | [redacted] | 247386150 | 20150323 | | [illegible] | [illegible] | |
| Utt | [redacted] | | BO | | | 400990 | 20150323 | 09717055 | C5475353 | [redacted] | 2806 PNDORA | [illegible] | | 0 | 20150323 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | E1000045511 | BO | 000 | | 2500000 | 20150320 | C5473807 | C5473807 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | 434000000 | 20150324 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045511 | BO | 000 | | 1000000 | 20150320 | C5473809 | C5473809 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | 173600000 | [illegible] | | DK0010274414 | DKK | |
| Sell | [redacted] | E1000045512 | BO | 000 | | 1000000 | 20150320 | C5473853 | C5473853 | [redacted] | 2806 DANSKE | [illegible] | [redacted] | 173600000 | [illegible] | | DK0010274414 | DKK | |

VP acc [redacted] - Settled [illegible] from Finess Denmark

VP-Acc. Opening date [illegible]
VP-Acc. Closing date [illegible]

Visa Transaktion - Danmark

Visa Transaktion - Copenhagen

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction status) | | | (Number of shares) | (Trade date) | (VP ref) | (Finess ref) | (VP account) | (short name share) | (Delivering/receiving agent) | (Buyer/Seller BIC) | (Settlement amount) | (Settlement date) | | (ISIN) | (Currency) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | F1SEND | F120 | F1STVC | [illegible] | [illegible] | F1VPAQ | F1AVDT | F1EATI | F1VERN | F1ACNR | F1VPIK | F187A | F185A | F1LKAM | F1LKDT | F1TX01 | F1ICNR | F1VACD | [illegible] |
| [illegible] | [redacted] | E1000045694 | BO | [illegible] | | 4555000 | 20150323 | CS477463 | CS477463 | [redacted]2806 | DANSKE | ESSEDKKKXXX | [redacted] | 0 | 20150324 | | DK0010274414 | DKK | |
| [illegible] | [redacted] | | BO | | | 355000 | 20150324 | D9717074 | CS594[illegible] | [redacted]2806 | DANSKE | ESSEDKKKXXX | | 0 | 20150324 | | [illegible] | [illegible] | NOT IN DYNAMIC EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 355000 | 20150324 | D9717075 | CS486683 | [redacted]2806 | DANSKE | ESSEDKKKXXX | | 0 | 20150324 | | [illegible] | [illegible] | NOT IN DYNAMIC EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 355000 | 20150324 | D9717076 | CS594[illegible] | [redacted]2806 | DANSKE | ESSEDKKKXXX | | 0 | 20150324 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | E1000045512 | BO | 000 | | 1500000 | 20150320 | CS473813 | CS473813 | [redacted]2806 | NOVO NO | ESSEDKKKXXX | [redacted] | 512100000 | 20150324 | | DK0060534915 | DKK | |
| [illegible] | [redacted] | E1000045512 | BO | 000 | | 1500000 | 20150320 | CS473813 | CS473813 | [redacted]2806 | NOVO NO | ESSEDKKKXXX | [redacted] | 512100000 | 20150324 | | DK0060534915 | DKK | |
| Sell | [redacted] | E1000045656 | BO | 000 | | 1100000 | 20150323 | CS473855 | CS473855 | [redacted]2806 | NOVO NO | DABADKKKXXX | [redacted] | 0 | 20150324 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045512 | BO | 000 | | 1000000 | 20150320 | CS473857 | CS473857 | [redacted]2806 | NOVO NO | ESSEDKKKXXX | [redacted] | 341400000 | 20150324 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045413 | BO | 000 | | 500000 | 20150320 | CS473863 | CS473863 | [redacted]2806 | NOVO NO | ESSEDKKKXXX | [redacted] | 170950000 | 20150324 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045880 | BO | 000 | | 300000 | 20150324 | CS498820 | CS498820 | [redacted]2806 | PNDORA | ESSEDKKKXXX | [redacted] | 0 | 20150325 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045926 | BO | 000 | | 300000 | 20150325 | CS512298 | CS512298 | [redacted]2806 | PNDORA | ESSEDKKKXXX | [redacted] | 0 | 20150326 | | DK0060252690 | DKK | |
| [illegible] | [redacted] | E1000045809 | BO | 000 | | 150000 | 20150324 | CS512315 | CS512315 | [redacted]2806 | PNDORA | ESSEDKKKXXX | [redacted] | 91350000 | 20150326 | | DK0060252690 | DKK | |
| [illegible] | [redacted] | E1000045809 | BO | 000 | | 150000 | 20150324 | CS512318 | CS512318 | [redacted]2806 | PNDORA | ESSEDKKKXXX | [redacted] | 91350000 | 20150326 | | DK0060252690 | DKK | |
| Buy | [redacted] | E1000048325 | BO | 000 | | 10000 | 20150330 | CS572738 | CS572738 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | [illegible] | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048325 | BO | 000 | | 6000 | 20150330 | CS572743 | CS572740 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045941 | BO | 000 | | 9000 | 20150330 | CS572742 | CS572742 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048311 | BO | 000 | | 15000 | 20150330 | CS572748 | CS572748 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | | DK0010244508 | DKK | |
| [illegible] | [redacted] | | BO | | | 25000 | 20150331 | D9717170 | CS586368 | [redacted]2806 | MAERSK B | NDEADKKKXXX | | 0 | 20150331 | | DK0010244908 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | E1000048136 | BO | 000 | | 5000 | 20150327 | CS587679 | CS587679 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 80150000 | 20150331 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048640 | BO | 000 | | 2900 | 20150309 | CS584125 | CS584125 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048638 | BO | 000 | | 9000 | 20150327 | CS582685 | CS587685 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 80151001.9 | 20150331 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048640 | BO | 000 | | 2800 | 20150309 | CS588127 | CS588127 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150331 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000045102 | BO | 000 | | 3570 | 20150332 | CS591714 | CS591714 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150331 | | DK0010244908 | DKK | |
| Buy | [redacted] | JEFFERIESMA | BO | 000 | | 472 | 20150318 | CS591876 | CS591876 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150331 | | DK0010244808 | DKK | |
| Buy | [redacted] | E1000048670 | BO | 000 | | 20000 | 20150313 | CS591962 | CS591962 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150331 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048145 | BO | 000 | | 10500 | 20150327 | CS594553 | CS594553 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | NO CP ALL | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048303 | BO | 000 | | 3780 | 20150330 | CS594555 | CS594555 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048303 | BO | 000 | | 7900 | 20150330 | CS594557 | CS594557 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048604 | BO | 000 | | 2025 | 20150330 | CS594559 | CS594559 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048606 | BO | 000 | | 4[illegible] | 20150330 | CS594[illegible] | CS594961 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 69524069.04 | 20150401 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048634 | BO | 000 | | 2025 | 20150330 | CS594975 | CS594[illegible] | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 33230250 | 20150401 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048634 | BO | 000 | | 3570 | 20150330 | CS594977 | CS594977 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 58583700 | 20150401 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048634 | BO | 000 | | 6000 | 20150330 | CS594979 | CS594979 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 65640000 | 20150401 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048606 | BO | 000 | | 9800 | 20150330 | CS594997 | CS594997 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 159934000.8 | 20150401 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048605 | BO | 000 | | 4280 | 20150330 | CS59[illegible] | CS59[illegible] | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 69522330.96 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000044915 | BO | 000 | | 1900 | 20150310 | CS595473 | CS595473 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048712 | BO | 000 | | 487 | 20150327 | CS595475 | CS595475 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000045197 | BO | 000 | | 2900 | 20150316 | CS596667 | CS59[illegible] | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045249 | BO | 000 | | 2500 | 20150316 | CS596673 | CS596673 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244908 | DKK | |
| Buy | [redacted] | E1000048709 | BO | 000 | | 5000 | 20150316 | CS596685 | CS596685 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244908 | DKK | |
| Buy | [redacted] | E1000048752 | BO | 000 | | 3000 | 20150330 | CS607500 | CS607500 | [redacted]2806 | MAERSK B | GSILGB2XXXX | [redacted] | 0 | 20150401 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048756 | BO | 000 | | 6000 | 20150330 | CS609753 | CS609753 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150401 | | DK0010244908 | DKK | |
| Buy | [redacted] | E1000048766 | BO | 000 | | 8570 | 20150310 | CS612425 | CS612425 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048766 | BO | 000 | | 4000 | 20150330 | CS612431 | CS612431 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048766 | BO | 000 | | 2025 | 20150330 | CS61[illegible] | CS612443 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150401 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000048767 | BO | 000 | | 1290 | 20150330 | CS61[illegible] | CS612569 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150401 | | DK0010244508 | DKK | |
| Buy | [redacted] | E1000048768 | BO | 000 | | 1290 | 20150330 | CS612575 | CS612575 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150401 | | DK0010344508 | DKK | |
| Buy | [redacted] | E1000048606 | BO | 000 | | 9800 | 20150330 | CS594969 | CS594969 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 159937999.2 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 6000 | 20150403 | CS61[illegible] | CS614687 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 472 | 20150403 | CS614689 | CS614689 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 3570 | 20150401 | CS614691 | CS614690 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 5000 | 20150403 | CS61[illegible] | CS614693 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000048776 | BO | 000 | | 3780 | 20150403 | CS614695 | CS614695 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048777 | BO | 000 | | 7900 | 20150403 | CS614697 | CS614697 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048777 | BO | 000 | | 10500 | 20150401 | CS61[illegible] | CS614699 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048777 | BO | 000 | | 2025 | 20150403 | CS614701 | CS614701 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048775 | BO | 000 | | 2500 | 20150403 | CS614739 | CS614739 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | DK0010244508 | DKK | |
| [illegible] | [redacted] | E1000048775 | BO | 000 | | 2500 | 20150403 | CS614741 | CS614741 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | DK0010344508 | DKK | |
| Sell | [redacted] | E1000048775 | BO | 000 | | 1900 | 20150403 | CS614743 | CS614743 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048775 | BO | 000 | | 5000 | 20150403 | CS614745 | CS614745 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048775 | BO | 000 | | 15000 | 20150403 | CS614747 | CS614747 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 10000 | 20150403 | CS614749 | CS614749 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 6000 | 20150401 | CS614751 | CS614751 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048776 | BO | 000 | | 20000 | 20150401 | CS614753 | CS614753 | [redacted]2806 | MAERSK B | ESSEDKKKXXX | [redacted] | 0 | 20150407 | | DK0010244608 | DKK | |
| Sell | [redacted] | E1000048790 | BO | 000 | | 487 | 20150403 | CS615107 | CS615107 | [redacted]2806 | MAERSK B | DABADKKKXXX | [redacted] | 0 | 20150407 | | DK0010244508 | DKK | |
| Sell | [redacted] | E1000048777 | BO | 000 | | 3000 | 20150403 | CS6[illegible] | CS625053 | [redacted]2806 | MAERSK B | GSILGB2XXXX | [redacted] | 0 | 20150407 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048897 | BO | 000 | | 2500 | 20150407 | CS635574 | CS635574 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150408 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000048897 | BO | 000 | | 2500 | 20150407 | CS635576 | CS635576 | [redacted]2806 | MAERSK B | NDEADKKKXXX | [redacted] | 0 | 20150408 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | | BO | | | 2900 | 20150408 | D9717259 | CS652554 | [redacted]2806 | MAERSK B | NDEADKKKXXX | | 0 | 20150408 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 25000 | 20150408 | D9717280 | CS652565 | [redacted]2806 | MAERSK B | NDEADKKKXXX | | 0 | 20150408 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | [redacted] | E1000055511 | BO | 000 | | 425000 | 20150709 | C6786985 | C6786985 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 58267500 | 20150713 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000055511 | BO | 000 | | 425000 | 20150709 | C6786988 | C6786988 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 58267500 | 20150713 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000055510 | BO | 000 | | 425000 | 20150709 | C6787254 | C6787254 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 58268226.75 | 20150713 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000055510 | BO | 000 | | 625000 | 20150709 | C6787266 | C6787266 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 58268226.75 | 20150713 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000055441 | BO | 000 | | 675000 | 20150706 | C6789607 | C6789607 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 0 | 20150713 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000054342 | BO | 000 | | 375000 | 20150616 | C6789661 | C6789660 | [redacted]2806 | TRYGN | MACQAU2SXXX | [redacted] | 0 | 20150714 | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000055628 | BO | 000 | | 425000 | 20150716 | C6857423 | C6857423 | [redacted]2806 | TRYGN | NDEADKKKXXX | [redacted] | 60308847.25 | 20150720 | | DK0060636678 | DKK | |
| Buy | [redacted] | E1000055628 | BO | 000 | | 425000 | 20150716 | C6857423 | E6857423 | [redacted]2806 | TRYGN | NDEADKKKXXX | [redacted] | 60308847.25 | 20150720 | | DK0060636678 | DKK | |
| Sell | [redacted] | E1000055628 | BO | 000 | | 425000 | 20150716 | C6857425 | C6857425 | [redacted]2806 | TRYGN | NDEADKKKXXX | [redacted] | 60308095 | 20150720 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000055627 | BO | 000 | | 425000 | 20150716 | C6857427 | C6857427 | [redacted]2806 | TRYGN | NDEADKKKXXX | [redacted] | 60308095 | 20150720 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000055660 | BO | 000 | | 375000 | 20150717 | C6885631 | C6885631 | [redacted]2806 | TRYGN | MACQAU2SXXX | [redacted] | 0 | 20150720 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000055693 | BO | 000 | | 475000 | 20150717 | C6885637 | C6885637 | [redacted]2806 | TRYGN | ESSEDKKKXXX | [redacted] | 0 | 20150720 | | DK0060636678 | DKK | |
| Buy | [redacted] | E1000056035 | BO | 000 | | 1000000 | 20150804 | C7065460 | C7065460 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 51750650 | 20150806 | | DK0060228559 | DKK | |
| Buy | [redacted] | E1000056035 | BO | 000 | | 1000000 | 20150804 | C7065462 | C7065462 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 51750650 | 20150806 | | [illegible] | [illegible] | |
| [illegible] | [redacted] | E1000055435 | BO | 000 | | 2500000 | 20150706 | C7098347 | C7098347 | [redacted]2806 | TDC 2010 | MACQAU2SXXX | [redacted] | 0 | 20150807 | | [illegible] | [illegible] | |

VP acc [redacted] Settled [illegible] from Finess Denmark

VPAcc Opening date [illegible]

VPAcc Closing date [illegible]

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction Status) | | | (Number of shares) | (Trade date) | (VP ref) | (Fixcs ref) | (VP account) | (short name share) | (Delivering/receiving agent) | (Buyer/Seller BIC) | (Settlement amount) | (Settlement date) | | (ISIN) | (Currency) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | F1SEND | F120 | F1STVC | F1STTR | [illegible] | F1VPAQ | F1AVDT | F1EATI | F1VERN | F1ACNR | F1VPIK | F187A | F185A | [illegible] | F1LKDT | F1?DOL | F1ICNR | F1VACD |
| Buy | [redacted] | E10000055457 | 80 | 000 | | 507178 | 20150807 | C7113965 | C7113966 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000563981 | 30 | 000 | | 3000000 | 20150716 | C7113969 | C7113969 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] |
| Buy | [redacted] | E10000046079 | 80 | 000 | | 3400000 | 20150807 | C7116603 | C7116603 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 3400000 | 20150807 | C7116605 | C7116605 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056080 | 80 | 000 | | 2901000 | 20150807 | C7116607 | C7116607 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 340555219.6 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000056380 | 80 | 000 | | 3400000 | 20150807 | C7116611 | C7116611 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 164732074 | 20150810 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056380 | 80 | 000 | | 3400000 | 20150807 | C7117373 | C7117373 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 164730000 | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056091 | 80 | 000 | | 3400000 | 20150807 | C7117375 | C7117375 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 164730000 | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 2901000 | 20150807 | C7117377 | C7117377 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056091 | 30 | 000 | | 3500000 | 20150807 | C7117379 | C7117379 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056091 | 30 | 000 | | 3400000 | 20150807 | C7117381 | C7117381 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 2500000 | 20150807 | C7117885 | C7117885 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Buy | [redacted] | E10000056095 | 80 | 000 | | 2500000 | 20150807 | C7117887 | C7117887 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 127251600 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056094 | 80 | 000 | | 2500000 | 20150807 | C7117891 | C7117891 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 127251600 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056094 | 80 | 000 | | 2000000 | 20150807 | C7117895 | C7117896 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 101801280 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056079 | 80 | 000 | | 350000 | 20150807 | C7120660 | C7120660 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 790 | 20150806 | C7096439 | C7096439 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 38437.5 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000056080 | 80 | 000 | | 3500000 | 20150807 | C7118609 | C7118609 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 169577135 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056095 | 80 | 000 | | 2500000 | 20150807 | C7117889 | C7117889 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 127251600 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056094 | 80 | 000 | | 2000000 | 20150807 | C7117893 | C7117893 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 101801280 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056093 | 30 | 000 | | 2000000 | 20150807 | C7117901 | C7117901 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 101801280 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 350000 | 20150807 | C7120659 | C7120659 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000056094 | 80 | 000 | | 2000000 | 20150807 | C7117897 | C7117897 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 101801280 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000056380 | 80 | 000 | | 2000000 | 20150807 | C7117899 | C7117899 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 101801280 | 20150810 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000056074 | 80 | 000 | | 2000000 | 20150803 | C7115233 | C7115233 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150810 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000055437 | 80 | 000 | | 2000000 | 20150706 | C7113961 | C7113961 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150811 | | DK0060228559 | DKK |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 500000 | 20150706 | C7113963 | C7113963 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150811 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056257 | 80 | 000 | | 2000000 | 20150812 | C7164244 | C7164244 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150813 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056225 | 80 | 000 | | 2000000 | 20150813 | C7164246 | C7164246 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 89200000 | 20150813 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056298 | 80 | 000 | | 350000 | 20150813 | C7179446 | C7179446 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20150814 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056380 | 80 | 000 | | 350000 | 20150813 | C7179448 | C7179448 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20150814 | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 2500000 | 20150813 | C7179450 | C7179450 | [redacted]2806 | TDC 2010 | MACQAU2SXXX | [redacted] | 0 | 20150814 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056319 | 30 | 000 | | 507178 | 20150814 | C7198730 | C7198730 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150817 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056319 | 80 | 000 | | 3000000 | 20150814 | C7198732 | C7198732 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150817 | | DK0060228559 | DKK |
| [illegible] | [redacted] | [illegible] | [illegible] | 000 | | 500000 | 20150814 | C7198734 | C7198734 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150817 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056319 | 80 | 000 | | 2000000 | 20150814 | C7198736 | C7198736 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20150817 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056322 | 80 | 000 | | 2000000 | 20150814 | C7200834 | C7200834 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 90700000 | 20150817 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056322 | 80 | 000 | | 2000000 | 20150814 | C7200839 | C7200836 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056322 | 80 | 000 | | 2000000 | 20150814 | C7200838 | C7200838 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 2000000 | 20150814 | C7200820 | C7200820 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056322 | 80 | 000 | | 2000000 | 20150814 | C7200822 | C7200822 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 90700000 | 20150817 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056321 | 80 | 000 | | 2000000 | 20150814 | C7200874 | C5800064 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 90700000 | 20150817 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000056323 | 80 | 000 | | 4000000 | 20150814 | C7200825 | C7200825 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | 20150817 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000056380 | 80 | 000 | | 4000000 | 20150814 | C7222074 | C7222074 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20150819 | CP HAS SO | DK0060228559 | DKK |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 790 | 20150820 | C7311535 | C7E13336 | [redacted]2806 | TDC 2010 | SOGEGB22XXX | [redacted] | [illegible] | 20150825 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000060018 | 80 | 000 | | 900000 | 20151215 | C8704909 | C8704909 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Buy | [redacted] | E10000060025 | 80 | 000 | | 900000 | 20151215 | C8709704 | C8709704 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Buy | [redacted] | E10000060025 | 80 | 000 | | 900000 | 20151215 | C8709706 | C8709706 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538369 | 20151217 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000060025 | 80 | 000 | | 200000 | 20151215 | C8709708 | C8709708 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 6564082 | 20151217 | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709712 | C8709712 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709714 | C8709714 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538000 | [illegible] | | DK0060228559 | DKK |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 200000 | 20151215 | C8709716 | C8709716 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 6564000 | [illegible] | | DK0060228559 | DKK |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709718 | C8709718 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Buy | [redacted] | E10000060029 | 80 | 000 | | 900000 | 20151215 | C8709720 | C8709720 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Sell | [redacted] | E10000060027 | 80 | 000 | | 900000 | 20151215 | C8709722 | C8709722 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | DK0060228559 | DKK |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709724 | C8709724 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | 20151217 | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709726 | C8709726 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | 20151217 | | DK0060228559 | DKK |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 800000 | 20151215 | C8709728 | C8709728 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | 20151217 | | DK0060228559 | DKK |
| Sell | [redacted] | E10000060028 | 80 | 000 | | 900000 | 20151215 | C8709730 | C8709730 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | 20151217 | | [illegible] | [illegible] |
| Sell | [redacted] | E10000060028 | 80 | 000 | | 900000 | 20151215 | C8709732 | C8709732 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709734 | C8709734 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538000 | 20151217 | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | 000 | | 800000 | 20151215 | C8709736 | C8709736 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 26256000 | 20151217 | | [illegible] | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709742 | C8709742 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538369 | [illegible] | | [illegible] | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709744 | C8709744 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538369 | 20151217 | | DK0060228559 | DKK |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 900000 | 20151215 | C8709746 | C8709746 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538369 | 20151217 | | DK0060228559 | DKK |
| Buy | [redacted] | E10000060030 | 80 | 000 | | 900000 | 20151215 | C8709748 | C8709748 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 29538369 | 20151217 | | [illegible] | [illegible] |
| Buy | [redacted] | E10000060037 | 80 | 000 | | 800000 | 20151215 | C8709750 | C8709750 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 26256328 | 20151217 | | [illegible] | [illegible] |
| Buy | [redacted] | [illegible] | [illegible] | 000 | | 800000 | 20151215 | C8709752 | C8709752 | [redacted]2806 | TDC 2010 | NDEADKKKXXX | [redacted] | 26256328 | [illegible] | | [illegible] | [illegible] |
| Sell | [redacted] | [illegible] | [illegible] | [illegible] | | 900000 | 20151118 | C8763557 | C8763567 | [redacted]2806 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] |

[redacted]

[redacted] Opening date [redacted]
VP-Acc. Closing date [redacted]

| (Deliver / Receive) F1AFTY | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STTR | [redacted] | (Number of shares) F1VPIQ | (Trade date) F1AVDT | (VP ref) F1KATI | (Finess ref) F1VERN | (VP account) F1ACNR | (short [redacted] share) F1VPIK | (Delivering/receiving agent) F187A | (Buyer/Seller BIC) F185A | (Settlement amount) F1LKAM | (Settlement date) F1LKDT | F1TX01 | (ISIN) F1JCNR | (Currency) F1VACD | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | [redacted] | E10000351518C | BO | 000 | | 1748000 | 20140728 | C2637821 | C2637821 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 98329072.84 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351460C | BO | 000 | | 2500000 | 20140728 | C2637833 | C2637833 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351468C | BO | 000 | | 2500000 | 20140728 | C2637842 | C2637842 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | [redacted] | [redacted] | [redacted] | | 2500000 | 20140728 | C2637846 | C2637846 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Buy | [redacted] | [redacted] | [redacted] | [redacted] | | 2500000 | 20140728 | C2637850 | C2637850 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Buy | [redacted] | [redacted] | [redacted] | [redacted] | | 2500000 | 20140728 | C2637854 | C2637854 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Sell | [redacted] | E10000351488C | BO | 000 | | 2500000 | 20140728 | C2637858 | C2637858 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351492C | BO | 000 | | 2500000 | 20140728 | C2637862 | C2637862 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351494C | BO | 000 | | 2500000 | 20140728 | C2637866 | C2637866 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351498C | BO | 000 | | 2500000 | 20140728 | C2637870 | C2637870 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351500C | BO | 000 | | 2500000 | 20140728 | C2637874 | C2637874 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351502C | BO | 000 | | 2500000 | 20140728 | C2637878 | C2637878 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140625000 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351510C | BO | 000 | | 2500000 | 20140728 | C2637882 | C2637882 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 140630825 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351480C | BO | 000 | | 2069000 | 20140728 | C2637914 | C2637914 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 116381250 | 20140729 | | DK0060228 | DKK | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 2069000 | 20140728 | C2637918 | C2637918 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 1748000 | 20140728 | C2637925 | C2637925 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Sell | [redacted] | [redacted] | [redacted] | [redacted] | | 1610000 | 20140728 | C2637929 | C2637929 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Buy | [redacted] | [redacted] | [redacted] | 000 | | 1610000 | 20140728 | C2637933 | C2637933 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 90566251.3 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351472C | BO | 000 | | 1250000 | 20140728 | C2637941 | C2637941 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 70312500 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351478C | BO | 000 | | 1250000 | 20140728 | C2637945 | C2637945 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 70312500 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351484C | BO | 000 | | 1250000 | 20140728 | C2637949 | C2637949 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 70312500 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351506C | BO | 000 | | 1250000 | 20140728 | C2637953 | C2637953 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 70315412.5 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351474C | BO | 000 | | 573200 | 20140728 | C2637969 | C2637969 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 32242500 | 20140729 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000351486C | BO | 000 | | 573200 | 20140728 | C2637985 | C2637985 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 32242500 | 20140729 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000351466C | BO | 000 | | 87400 | 20140728 | C2637993 | C2637993 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 4916250 | 20140729 | | DK0060228 | DKK | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 87400 | 20140728 | C2637997 | C2637997 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| [redacted] | [redacted] | | [redacted] | | | 2500000 | 20140729 | D9714809- | C2641685 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | | [redacted] | [redacted] | | [redacted] | [redacted] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 2500000 | 20140730 | D9714814- | C2653554 | [redacted] 814 | TDC 2010 | ESSEDKKX | | [redacted] | 20140730 | | DK0060228 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000354260C | BO | 000 | | 5000000 | 20140805 | C2720162 | C2720162 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354483C | BO | 000 | | 2000000 | 20140805 | C2721632 | C2721632 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354235C | BO | 000 | | 550000 | 20140804 | C2721714 | C2721714 | [redacted] 814 | TDC 2010 | DABADKKXXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000353998C | BO | 000 | | 1000000 | 20140724 | C2682569 | C2682569 | [redacted] 814 | TDC 2010 | DABADKKXXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Inl | [redacted] | | BO | | | 982000 | 20140808 | D9714869- | C2745413 | [redacted] 814 | TDC 2010 | DABADKKXXXX | | [redacted] | 20140808 | | DK0060228 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | BO | | | 1500000 | 20140808 | D9714870- | C2745414 | [redacted] 814 | TDC 2010 | DABADKKXXXX | | [redacted] | 20140808 | | DK0060228 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000353996C | BO | 000 | | 2580000 | 20140701 | C2705517 | C2705517 | [redacted] 814 | TDC 2010 | MACQAU2SXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354853C | BO | 000 | | 2645000 | 20140805 | C2748907 | C2748907 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140808 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354500C | BO | 000 | | 2000000 | 20140806 | C2733486 | C2733486 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113902840 | 20140811 | CP HAS AG | DK0060228 | DKK | |
| Buy | [redacted] | E10000354496C | BO | 000 | | 2000000 | 20140806 | C2733490 | C2733490 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113902840 | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354378C | BO | 000 | | 2000000 | 20140806 | C2733492 | C2733492 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113900000 | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354376C | BO | [redacted] | | 2000000 | 20140806 | C2733494 | C2733494 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113900000 | [redacted] | | [redacted] | [redacted] | |
| Sell | [redacted] | E10000354895C | BO | [redacted] | | 2645000 | 20140805 | C2750474 | C2750474 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 2645000 | 20140805 | C2750476 | C2750476 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| [redacted] | [redacted] | E10000354899C | BO | [redacted] | | 2645000 | 20140805 | C2750478 | C2750478 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| [redacted] | [redacted] | E10000354902C | BO | [redacted] | | 1758000 | 20140806 | C2750480 | C2750480 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | DK0060228 | DKK | |
| [redacted] | [redacted] | E10000354904C | BO | [redacted] | | 1758000 | 20140806 | C2750482 | C2750482 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354906C | BO | 000 | | 1758000 | 20140806 | C2750484 | C2750484 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [redacted] | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354908C | BO | 000 | | 1758000 | 20140806 | C2750490 | C2750490 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354810C | BO | 000 | | 3500000 | 20140807 | C2750736 | C2750736 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 181302275 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354812C | BO | 000 | | 3400000 | 20140807 | C2750738 | C2750738 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354816C | BO | 000 | | 3400000 | 20140807 | C2750740 | C2750740 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354820C | BO | [redacted] | | 2901000 | 20140807 | C2750742 | C2750742 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 150273685.7 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354822C | BO | [redacted] | | 3400000 | 20140807 | C2750744 | C2750744 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000355033C | BO | [redacted] | | 1000000 | 20140806 | C2750748 | C2750748 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | [redacted] | | DK0060228 | DKK | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 2901000 | 20140807 | C2750816 | C2750816 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | DK0060228 | DKK | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 3400000 | 20140807 | C2750818 | C2750818 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| [redacted] | [redacted] | E10000355046C | BO | [redacted] | | 3500000 | 20140807 | C2750820 | C2750820 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | |
| Sell | [redacted] | E10000355050C | BO | 000 | | 3400000 | 20140807 | C2750822 | C2750822 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | [redacted] | | DK0060228 | DKK | |
| Sell | [redacted] | E10000355054C | BO | 000 | | 3400000 | 20140807 | C2750824 | C2750824 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176120000 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354216C | BO | 000 | | 150000 | 20140711 | C2705402 | C2705402 | [redacted] 814 | TDC 2010 | DABADKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000353970C | BO | 000 | | 500000 | 20140721 | C2706195 | C2706195 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 0 | 20140811 | CP JEFFUS | DK0060228 | DKK | |
| Buy | [redacted] | E10000353984C | BO | 000 | | 1145000 | 20140730 | C2706197 | C2706197 | [redacted] 814 | TDC 2010 | NDEADKKXXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354485C | BO | 000 | | 2000000 | 20140805 | C2721634 | C2721634 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | [redacted] | 0 | 20140811 | | DK0060228 | DKK | |
| Inl | [redacted] | | BO | | | 2345000 | 20140811 | D9714899- | C2760005 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | | 0 | 20140811 | | DK0060228 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [redacted] | [redacted] | | BO | | | 1500000 | 20140811 | D9714900- | C2760040 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | | 0 | 20140811 | | DK0060228 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [redacted] | [redacted] | | [redacted] | | | 2500000 | 20140811 | D9714901- | C2760045 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | | [redacted] | 20140811 | | [redacted] | [redacted] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [redacted] | [redacted] | | [redacted] | | | 2750000 | 20140811 | D9714902- | C2760058 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | | [redacted] | 20140811 | | [redacted] | [redacted] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | [redacted] | | [redacted] | | | 500000 | 20140811 | D9714903- | C2760065 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | | [redacted] | 20140811 | | [redacted] | [redacted] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E10000354600C | BO | 000 | | 1000000 | 20140730 | C2734538 | C2734538 | [redacted] 814 | TDC 2010 | MSLNGB2XXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354602C | BO | 000 | | 1000000 | 20140730 | C2734540 | C2734540 | [redacted] 814 | TDC 2010 | MSLNGB2XXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | [redacted] | [redacted] | [redacted] | | 1000000 | 20140730 | C2734542 | C2734542 | [redacted] 814 | TDC 2010 | MSLNGB2XXXX | [redacted] | [redacted] | 20140811 | | [redacted] | [redacted] | |
| Buy | [redacted] | E10000354606C | BO | 000 | | 1000000 | 20140730 | C2734548 | C2734548 | [redacted] 814 | TDC 2010 | MSLNGB2XXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354913C | BO | 000 | | 1375000 | 20140806 | C2760138 | C2760138 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354927C | BO | 000 | | 3500000 | 20140807 | C2760146 | C2760146 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354931C | BO | 000 | | 3400000 | 20140807 | C2760150 | C2760150 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354934C | BO | 000 | | 3400000 | 20140807 | C2760152 | C2760152 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Buy | [redacted] | E10000354608C | BO | 000 | | 1000000 | 20140730 | C2734550 | C2734550 | [redacted] 814 | TDC 2010 | MSLNGB2XXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000354917C | BO | 000 | | 1375000 | 20140806 | C2760142 | C2760142 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| Sell | [redacted] | E10000355464C | BO | 000 | | 2000000 | 20140807 | C2762703 | C2762703 | [redacted] 814 | TDC 2010 | ESSEDKKXXXX | [redacted] | [redacted] | 20140811 | | DK0060228 | DKK | |
| [redacted] | [redacted] | E10000353972C | BO | [redacted] | | 775000 | 20140714 | C2682593 | C2682593 | [redacted] 814 | TDC 2010 | DABADKKXXXX | [redacted] | 0 | 20140811 | | [redacted] | [redacted] | |

| (Deliver / Receive) F1AFTY | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STYB | [illegible] | (Number of shares) F1VPAQ | (Trade date) F1AWDT | (VP ref) F1AALTI | (Finess ref) F1VEBB | (VP account) F1ACNR | (short share) F1WPIK | (Delivering/receiving agent) F187A | (Buyer/Seller BIC) F185A | (Settlement amount) F1LKAM | (Settlement date) F1LKDT | [illegible] | (ISIN) F1ICNR | (Currency) F1VACD | SEB comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | [redacted] | E10000035[illegible] | BO | 000 | | 1875000 | 20140711 | C2682611 | C2682611 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| Buy | [redacted] | [illegible] | | 000 | | 500000 | 20140718 | C2705444 | C2705444 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| Sell | [redacted] | E100003549250 | BO | 000 | | 2080000 | 20140806 | C27601 14 | C2760144 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| Sell | [redacted] | E100003549380 | BO | 000 | | 2981000 | 20140807 | C2760154 | C2760154 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| Sell | [redacted] | E100003549600 | BO | 000 | | 500000 | 20140806 | C2760172 | C2760172 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| Inl | [redacted] | | BO | | | 37434 | 20140811 | 09714938- | C2763404 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140811 | | DK006022 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic [illegible] |
| Buy | [redacted] | E10000035[illegible] | BO | 000 | | 2000000 | 20140627 | C2706199 | C2706199 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140812 | | DK006022 | DKK | |
| Buy | [redacted] | E10000035[illegible] | BO | 000 | | 3000000 | 20140627 | C2706201 | C2706201 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140812 | | DK006022 | DKK | |
| [illegible] | [redacted] | E100003549311 | BO | 000 | | 1375000 | 20140806 | C2760136 | C2760136 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140812 | | DK006022 | DKK | |
| Sell | [redacted] | E100003549154 | BO | 000 | | 1375000 | 20140806 | C2760140 | C2760140 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140812 | | DK006022 | DKK | |
| Buy | [redacted] | E100003552380 | BO | 000 | | 1000000 | 20140805 | C2761978 | C2761973 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 56800700 | 20140812 | | DK006022 | DKK | |
| Buy | [redacted] | [illegible] | | [illegible] | | 25000 | 20140807 | C2766179 | C2766179 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 1351250 | 20140812 | | [illegible] | [illegible] | |
| Sell | [redacted] | E100003548100 | BO | 000 | | 25000 | 20140807 | C2766189 | C2766189 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 1351250 | 20140812 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549400 | BO | 000 | | 220000 | 20140807 | C2766197 | C2766197 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140812 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549420 | BO | [illegible] | | 680000 | 20140807 | C2766199 | C2766199 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140812 | | DK008022 | DKK | |
| Buy | [redacted] | [illegible] | | [illegible] | | 680000 | 20140807 | C2766183 | C2766183 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 45452572 | 20140812 | | DK008022 | DKK | |
| Buy | [redacted] | E100003547370 | BO | [illegible] | | 220000 | 20140807 | C2766185 | C2766185 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 11363143 | 20140812 | | DK008022 | DKK | |
| Utt | [redacted] | | BO | | | 2025000 | 20140812 | 09714[illegible]- | C2774338 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | DK008022 | DKK | E10000354[illegible] DKK sell - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| Inl | [redacted] | | BO | | | 2025000 | 20140812 | 09714[illegible]- | C2774483 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | [illegible] | [illegible] | [illegible] |
| Utt | [redacted] | | BO | | | 2025000 | 20140812 | 09714990- | C2774536 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | [illegible] | [illegible] | [illegible] |
| Inl | [redacted] | | BO | | | 2025000 | 20140812 | 09714993- | C2774567 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | [illegible] | [illegible] | E100003546310 DKK buy - Transaction booked [illegible] |
| Utt | [redacted] | | BO | | | 2025000 | 20140812 | 09714994- | C2774598 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | [illegible] | [illegible] | [illegible] |
| Inl | [redacted] | | BO | | | 2025000 | 20140812 | 09714997- | C2774641 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140812 | | [illegible] | [illegible] | [illegible] |
| Buy | [redacted] | E10000[illegible] | BO | 000 | | 123576 | 20140807 | C2777157 | C2777157 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | [illegible] | [illegible] | |
| Sell | [redacted] | E100003558930 | BO | 000 | | 123576 | 20140807 | C2777159 | C2777159 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549510 | BO | [illegible] | | 25000 | 20140807 | C2777601 | C2777601 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Buy | [redacted] | E100003547750 | BO | 000 | | 2000000 | 20140807 | C2766181 | C2766181 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 104001300 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003548480 | BO | 000 | | 1600000 | 20140808 | C2787064 | C2787064 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 78765280 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549290 | BO | 000 | | 3400000 | 20140807 | C2760148 | C2760148 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Buy | [redacted] | E100003547110 | BO | 000 | | 1600000 | 20140807 | C2777215 | C2777215 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 86401120 | 20140813 | | DK008022 | DKK | |
| Buy | [redacted] | [illegible] | | 000 | | 1600000 | 20140807 | C2777217 | C2777217 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 86401120 | 20140813 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003558010 | BO | 000 | | 6100000 | 20140808 | C2787054 | C2787054 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003548440 | BO | 000 | | 1600000 | 20140808 | C2787062 | C2787062 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 78765280 | 20140813 | | DK008022 | DKK | |
| [illegible] | [redacted] | E100003548480 | BO | 000 | | 1600000 | 20140808 | C2787066 | C2787066 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 78765280 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003548500 | BO | 000 | | 875000 | 20140808 | C2787068 | C2787068 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 43074762.5 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003548520 | BO | 000 | | 425000 | 20140808 | C2787070 | C2787070 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 20922027.5 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549450 | BO | [illegible] | | 2025000 | 20140807 | C2788758 | C2788758 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Sell | [redacted] | [illegible] | | [illegible] | | 2025000 | 20140807 | C2788760 | C2788760 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003580620 | BO | 000 | | 123576 | 20140807 | C2788886 | C2788886 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140813 | | DK008022 | DKK | |
| Buy | [redacted] | E100003547250 | BO | 000 | | 875000 | 20140807 | C2777219 | C2777219 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 47250000 | 20140814 | | DK008022 | DKK | |
| Buy | [redacted] | [illegible] | | [illegible] | | 425000 | 20140807 | C2777221 | C2777221 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 22953149.25 | 20140814 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003547290 | BO | 000 | | 1600000 | 20140807 | C2777223 | C2777223 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 86400000 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549490 | BO | 000 | | 2025000 | 20140807 | C2788762 | C2788762 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003549380 | BO | 000 | | 2000000 | 20140807 | C2788764 | C2788764 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | [illegible] | | DK008022 | DKK | |
| Buy | [redacted] | E100003580780 | BO | [illegible] | | 16477434 | 20140813 | C2792271 | C2792271 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562300 | BO | 000 | | 3500000 | 20140813 | C2792405 | C2792405 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 168000000 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562230 | BO | 000 | | 3400000 | 20140813 | C2792407 | C2792407 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 163200000 | 20140814 | | DK008022 | DKK | |
| [illegible] | [redacted] | [illegible] | | [illegible] | | 3400000 | 20140813 | C2792409 | C2792409 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 163200000 | 20140814 | | [illegible] | [illegible] | |
| Sell | [redacted] | E100003562170 | BO | 000 | | 3400000 | 20140813 | C2792411 | C2792411 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 163200000 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562080 | BO | 000 | | 2901000 | 20140813 | C2792413 | C2792413 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 139248000 | 20140814 | | DK008022 | DKK | |
| Buy | [redacted] | E100003561980 | BO | [illegible] | | 3500000 | 20140813 | C2792445 | C2792445 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 168002100 | 20140814 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003561970 | BO | 000 | | 3400000 | 20140813 | C2792447 | C2792447 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 163202040 | [illegible] | | DK008022 | DKK | |
| Buy | [redacted] | E100003562280 | BO | 000 | | 2901000 | 20140813 | C2792449 | C2792449 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 139249740.6 | 20140814 | | DK008022 | DKK | |
| Buy | [redacted] | E100003562240 | BO | [illegible] | | 3400000 | 20140813 | C2792451 | C2792451 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 163202040 | 20140814 | | DK008022 | DKK | |
| Buy | [redacted] | E100003562040 | BO | [illegible] | | 3400000 | 20140813 | C2792453 | C2792453 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003580280 | BO | 000 | | 775000 | 20140813 | C2800853 | C2800818 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | [illegible] | | 000 | | 1145000 | 20140813 | C2800820 | C2800820 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| [illegible] | [redacted] | [illegible] | | 000 | | 500000 | 20140813 | C2800822 | C2800822 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140814 | | [illegible] | [illegible] | |
| Sell | [redacted] | [illegible] | | 000 | | 500000 | 20140813 | C2800824 | C2800824 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003580140 | BO | 000 | | 150000 | 20140813 | C2800826 | C2800826 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003580130 | BO | 000 | | 1875000 | 20140813 | C2800828 | C2800828 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003580120 | BO | 000 | | 3000000 | 20140813 | C2800830 | C2800830 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | [illegible] | | [illegible] | | 2000000 | 20140813 | C2800832 | C2800832 | [redacted] 814 | TDC 2010 | NDEADKKKXXX | [redacted] | 0 | 20140814 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003562660 | BO | 000 | | 3000000 | 20140814 | C2802656 | C2802656 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562810 | BO | 000 | | 1000000 | 20140813 | C2802842 | C2802842 | [redacted] 814 | TDC 2010 | MSUNG[illegible] | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562800 | BO | 000 | | 1000000 | 20140813 | C2802844 | C2802844 | [redacted] 814 | TDC 2010 | MSUNG[illegible] | [redacted] | 0 | [illegible] | | DK008022 | DKK | |
| [illegible] | [redacted] | [illegible] | | 000 | | 1000000 | 20140813 | C2802846 | C2802846 | [redacted] 814 | TDC 2010 | MSUNG[illegible] | [redacted] | 0 | 20140814 | | [illegible] | [illegible] | |
| Sell | [redacted] | E100003562780 | BO | 000 | | 1000000 | 20140813 | C2802848 | C2802848 | [redacted] 814 | TDC 2010 | MSUNGB2LXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562770 | BO | 000 | | 1000000 | 20140813 | C2802850 | C2802850 | [redacted] 814 | TDC 2010 | MSUNG[illegible] | [redacted] | 0 | [illegible] | | DK008022 | DKK | |
| Buy | [redacted] | [illegible] | | 000 | | 2500000 | 20140813 | C2803180 | C2803180 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003562930 | BO | [illegible] | | 2500000 | 20140814 | C2803182 | C2803182 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | 0 | 20140814 | | DK008022 | DKK | |
| Utt | [redacted] | | BO | | | 2500000 | 20140814 | 09715017 | C2804947 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140814 | | DK008022 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 37434 | 20140814 | 09715018- | C2804948 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 2750000 | 20140814 | 09715019- | [illegible] | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140814 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 1500000 | 20140814 | 09715020- | [illegible] | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140814 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| [illegible] | [redacted] | | BO | | | 2345000 | 20140814 | 09715021 | C2804951 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | [illegible] | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | [redacted] | | BO | | | 500000 | 20140814 | 09715022- | C2804952 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140814 | | [illegible] | [illegible] | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | [redacted] | E1000035[illegible] | BO | 000 | | 8000000 | 20140812 | C2805560 | C2805560 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |
| Sell | [redacted] | E100003558700 | BO | 000 | | 3000000 | 20140812 | C2814407 | C2814407 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |
| Sell | [redacted] | [illegible] | | 000 | | 550000 | 20140814 | C2810133 | C2810118 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | [illegible] | 20140815 | | [illegible] | [illegible] | |
| Buy | [redacted] | E100003564580 | BO | 000 | | 8612000 | 20140815 | C2815685 | C2815685 | [redacted] 814 | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562680 | BO | 000 | | 1000000 | 20140814 | C2815777 | C2815777 | [redacted] 814 | TDC 2010 | DABADKKKXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |
| Sell | [redacted] | E100003562690 | BO | 000 | | 2530000 | 20140814 | C2815779 | C2815779 | [redacted] 814 | TDC 2010 | MACQAU2SXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |
| [illegible] | [redacted] | E100003562980 | BO | 000 | | 2000000 | 20140813 | C2815781 | C2815781 | [redacted] 814 | TDC 2010 | NOMAGB2LXXX | [redacted] | [illegible] | 20140815 | | DK008022 | DKK | |

Visa Transaktion - Copenhagen

| Affärstyp/ Ver. nr | Sänd. BIC/ Depånummer | Kundreferens/ Värdepapper | Mot CD/ Slutkund | FSK/ RC MT534 | Antal/ Nom belopp | Avslutsdag/ Likviddag |
|---|---|---|---|---|---|---|

| (Deliver / Receive) F1AFTY | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STTR | F1FAIL | (Number of shares) F1VPIQ | (Trade date) F1AVDT | (VP ref) F1KATI | (Finess ref) F1VERN | (VP account) F1ACNR | (short name share) F1VPIK | (Delivering/receiving agent) F187A | (Buyer/Seller BIC) F185A | (Settlement amount) F1LKAM | (Settlement date) F1LKDT | F1TX01 | (ISIN) F1ICNR | (Currency) F1VACD | SEB comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | | E10000355872C | BO | 000 | | 5000000 | 20140812 | C2814405 | C2814405 | 814 | TDC 2010 | ESSEDKKKXXX | | 240000000 | 20140815 | | DK006022 | DKK | |
| Utt | | | BO | | | 982000 | 20140815 | D9715050- | C2817889 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140815 | | DK006022 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | | | BO | | | 1500000 | 20140815 | D9715051- | C2817890 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140815 | | DK006022 | DKK | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | | E10000356690C | BO | 000 | | 2000000 | 20140815 | C2836444 | C2836444 | 814 | TDC 2010 | NOMAGB2LXXX | | 0 | 20140818 | | DK006022 | DKK | |
| Buy | | E10000356650C | BO | 000 | | 2000000 | 20140818 | C2835352 | C2835352 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140818 | | DK006022 | DKK | |
| Sell | | E10000356298C | BO | 000 | | 2000000 | 20140814 | C2839389 | C2839389 | 814 | TDC 2010 | ESSEDKKKXXX | | 96280000 | 20140819 | | DK006022 | DKK | |
| Sell | | E10000356380C | BO | 000 | | 176000 | 20140814 | C2839391 | C2839391 | 814 | TDC 2010 | ESSEDKKKXXX | | 8411040 | 20140819 | | DK006022 | DKK | |
| Sell | | E10000356378C | BO | 000 | | 924000 | 20140814 | C2839393 | C2839393 | 814 | TDC 2010 | ESSEDKKKXXX | | 44157960 | 20140819 | | DK006022 | DKK | |
| Buy | | E10000356386C | BO | 000 | | 924000 | 20140814 | C2839401 | C2839401 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140819 | | DK006022 | DKK | |
| Buy | | E10000356384C | BO | 000 | | 176000 | 20140814 | C2839403 | C2839403 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140819 | | DK006022 | DKK | |
| Buy | | E10000356382C | BO | 000 | | 2000000 | 20140814 | C2839405 | C2839405 | 814 | TDC 2010 | ESSEDKKKXXX | | 0 | 20140819 | | DK006022 | DKK | |

[redacted] - Settled transactions below extracted from Finess Denmark

VP-Acc. Opening date 2014/03/11
VP-Acc. Closing date 2015/06/11

| (Deliver/ Receive) | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STTR | (Number of shares) F1VPNQ | (Trade date) F1AVDT | (VP ref) F1KATI | (Finess ref) F1VERN | (VP account) F1ACNR | (short name share) F1VPIK | (Delivering/receiving agent) F187A | [redacted] F185A | (Settlement amount) F1LKAM | (Settlement date) F1LKDT | F1TXB1 | F1ICNR | (Currency) F1VACD | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [redacted] | E10000135496401 | BO | 000 | 2000000 | 20140806 | C2746355 | C2746355 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113902840 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135498801 | BO | 000 | 2000000 | 20140806 | C2746389 | C2746389 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113902840 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135461801 | BO | 000 | 2000000 | 20140806 | C2746539 | C2746539 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113901420 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135462201 | BO | 000 | 2000000 | 20140806 | C2746547 | C2746547 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113901420 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135493001 | BO | 000 | 3400000 | 20140807 | C2750784 | C2750784 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176120000 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135498801 | BO | 000 | 3400000 | 20140807 | C2750788 | C2750788 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176120000 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135500401 | BO | 000 | 3400000 | 20140807 | C2750790 | C2750790 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 181300000 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135501201 | BO | 000 | 2901000 | 20140807 | C2750792 | C2750792 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 150271800 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135461801 | BO | 000 | 3400000 | 20140807 | C2750794 | C2750794 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135498801 | BO | 000 | 3400000 | 20140807 | C2750796 | C2750796 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135436401 | BO | 000 | 3400000 | 20140807 | C2750798 | C2750796 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 176122210 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135498801 | BO | 000 | 3400000 | 20140807 | C2750800 | C2750800 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 181302275 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135403001 | BO | 000 | 2901000 | 20140807 | C2750802 | C2750802 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 150273685.7 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135523001 | BO | 000 | 2000000 | 20140805 | C2761323 | C2761323 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 113601400 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135546301 | BO | 000 | 2000000 | 20140807 | C2762679 | C2762679 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 0 | 20140811 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135471701 | BO | 000 | 25000 | 20140807 | C2763557 | C2763557 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 1351267 | 20140812 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135471901 | BO | 000 | 25000 | 20140807 | C2764235 | C2764235 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 1351267 | 20140812 | | DK006022 | DKK | |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714987 | C2774339 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135470701 DKK buy - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714988 | C2774482 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135470501 DKK sell - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714991 | C2774541 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135471101 DKK buy - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714998 | C2774566 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135470901 DKK sell - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714995 | C2774599 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135471501 DKK buy - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | | BO | | 2025000 | 20140812 | 09714996 | C2774640 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | | 0 | 20140812 | | DK006022 | DKK | E10000135471301 DKK sell - Transaction booked manually free of payment payment booked seperately see txt file with SWIFT data |
| [illegible] | [redacted] | E10000135301401 | BO | 000 | 1600000 | 20140808 | C2773227 | C2773227 | [redacted]822 | TDC 2010 | DABADKKXXXX | [redacted] | 78766272 | 20140813 | | DK006022 | DKK | |
| Buy | [redacted] | E10000135301401 | BO | 000 | 1600000 | 20140808 | C2777197 | C2777197 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 78765280 | 20140813 | | DK006022 | DKK | |
| Sell | [redacted] | E10000138302801 | BO | 000 | 1600000 | 20140808 | C2773229 | C2773229 | [redacted]822 | TDC 2010 | DABADKKXXXX | [redacted] | 78766272 | 20140813 | | DK006022 | DKK | |
| Sell | [redacted] | E10000138302201 | BO | 000 | 1600000 | 20140808 | C2773231 | C2773231 | [redacted]822 | TDC 2010 | DABADKKXXXX | [redacted] | 78766272 | 20140813 | | DK006022 | DKK | |
| Sell | [redacted] | E10000138302801 | BO | 000 | 875000 | 20140808 | C2773233 | C2773233 | [redacted]822 | TDC 2010 | DABADKKXXXX | [redacted] | 43075305 | 20140813 | | DK006022 | DKK | |
| Sell | [redacted] | E10000135503001 | BO | 000 | 425000 | 20140808 | C2773235 | C2773235 | [redacted]822 | TDC 2010 | DABADKKXXXX | [redacted] | 20922291 | 20140813 | | DK006022 | DKK | |
| Buy | [redacted] | E10000135401801 | BO | 000 | 1600000 | 20140808 | C2777193 | C2777193 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 78765280 | 20140813 | | DK006022 | DKK | |
| Buy | [redacted] | E10000135502001 | BO | 000 | 1600000 | 20140808 | C2777195 | C2777195 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 78765280 | 20140813 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302801 | BO | 000 | 875000 | 20140808 | C2777199 | C2777199 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 43074762.5 | 20140813 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135503201 | BO | 000 | 425000 | 20140808 | C2777201 | C2777201 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 20922027.5 | 20140813 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135401801 | BO | 000 | 218000 | 20140915 | C3135588 | C3135598 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| Buy | [redacted] | E10000136408301 | BO | 000 | 218000 | 20140915 | C3135592 | C3135592 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| Buy | [redacted] | E10000136407101 | BO | 000 | 218000 | 20140915 | C3135594 | C3135594 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| Buy | [redacted] | E10000136406701 | BO | 000 | 218000 | 20140915 | C3135596 | C3135598 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136408301 | BO | 000 | 218000 | 20140915 | C3135596 | C3135598 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3135600 | C3135600 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3135602 | C3135602 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136405101 | BO | 000 | 218000 | 20140915 | C3135604 | C3136634 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136406701 | BO | 000 | 218000 | 20140915 | C3135608 | C3135600 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| Buy | [redacted] | E10000136408301 | BO | 000 | 218000 | 20140915 | C3135612 | C3135612 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59971800 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136527201 | BO | 000 | 218000 | 20140915 | C3136622 | C3136622 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136517801 | BO | 000 | 218000 | 20140915 | C3136624 | C3136624 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3136626 | C3136626 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136529201 | BO | 000 | 218000 | 20140915 | C3136626 | C3136626 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136528001 | BO | 000 | 218000 | 20140915 | C3136630 | C3136630 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136528001 | BO | 000 | 218000 | 20140915 | C3136632 | C3136632 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | E10000136528001 | BO | 000 | 218000 | 20140915 | C3136634 | C3136634 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| Sell | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3136636 | C3136636 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3136636 | C3136636 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 218000 | 20140915 | C3136640 | C3136640 | [redacted]822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 59972549.92 | 20140918 | | DK0060534 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246907 | C3246907 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246909 | C3246909 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246911 | C3246911 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246913 | C3246913 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Buy | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246915 | C3246915 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Buy | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246917 | C3246917 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Buy | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246919 | C3246919 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Buy | [redacted] | E10000136797601 | BO | 000 | 5000 | 20140924 | C3246921 | C3246921 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Buy | [redacted] | E10000136797201 | BO | 000 | 5000 | 20140924 | C3246927 | C3246927 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 5000 | 20140924 | C3246931 | C3246931 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK00 022 | DKK | |
| Sell | [redacted] | E10000136917001 | BO | 000 | 5000 | 20140924 | C3247275 | C3247275 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136917401 | BO | 000 | 5000 | 20140924 | C3247277 | C3247277 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| Sell | [redacted] | E10000136517801 | BO | 000 | 5000 | 20140924 | C3247279 | C3247279 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136916801 | BO | 000 | 5000 | 20140924 | C3247281 | C3247281 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| Sell | [redacted] | E10000136916801 | BO | 000 | 5000 | 20140924 | C3247283 | C3247283 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136916801 | BO | 000 | 5000 | 20140924 | C3247285 | C3247285 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136919001 | BO | 000 | 5000 | 20140924 | C3247287 | C3247287 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136919401 | BO | 000 | 5000 | 20140924 | C3247289 | C3247289 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136916801 | BO | 000 | 5000 | 20140924 | C3247295 | C3247295 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | E10000136916801 | BO | 000 | 5000 | 20140924 | C3247297 | C3247297 | [redacted]822 | IC | ESSEDKKXXXX | [redacted] | 837500 | 20140930 | | DK0010221 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 500000 | 20141114 | C3791524 | C3791524 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 500000 | 20141114 | C3791526 | C3791526 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302001 | BO | 000 | 500000 | 20141114 | C3791528 | C3791528 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000135301401 | BO | 000 | 500000 | 20141114 | C3791530 | C3791530 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| Buy | [redacted] | E10000138302801 | BO | 000 | 500000 | 20141114 | C3791532 | C3791532 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302201 | BO | 000 | 500000 | 20141114 | C3791534 | C3791534 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302801 | BO | 000 | 500000 | 20141114 | C3791536 | C3791536 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138300001 | BO | 000 | 500000 | 20141114 | C3791538 | C3791538 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220000 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138300001 | BO | 000 | 500000 | 20141114 | C3791616 | C3791616 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| Sell | [redacted] | [illegible] | BO | 000 | 500000 | 20141114 | C3791618 | C3791618 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | [illegible] | BO | 000 | 500000 | 20141114 | C3791620 | C3791620 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302201 | BO | 000 | 500000 | 20141114 | C3791622 | C3791622 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302801 | BO | 000 | 500000 | 20141114 | C3791624 | C3791624 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| Sell | [redacted] | E10000138302001 | BO | 000 | 500000 | 20141114 | C3791626 | C3791626 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| Sell | [redacted] | E10000135301401 | BO | 000 | 500000 | 20141114 | C3791628 | C3791628 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| [illegible] | [redacted] | E10000138302801 | BO | 000 | 500000 | 20141114 | C3791630 | C3791630 | [redacted]822 | TDC 2010 | ESSEDKKXXXX | [redacted] | 23220290 | 20141118 | | DK006022 | DKK | |
| Buy | [redacted] | E10000136528001 | BO | 000 | 437500 | 20141126 | C3966913 | C3966913 | [redacted]822 | CHRH | SBILGB2LXXX | [redacted] | 114187500 | 20141128 | CP HAS AG | DK0060227 | DKK | |
| [illegible] | [redacted] | E10000138820301 | BC | [illegible] | 37500 | 2014[illegible]16 | C3966915 | C3966915 | [redacted]822 | CHRH | SBILGB2LXXX | [redacted] | 114187500 | 20141128 | | DK0060227 | DKK | |

| (Deliver / Receive) | (Client BIC) F1SEND | (Client transaction ref.) F20 | (Transaction Status) F1STVC | F1STTR | (Number of shares) F1VPSQ | (Trade date) F1LVDT | (VP ref) | (Finans ref) F1VPRN | (VP account) F1ACNR | (short name share) F1VPPE | (Counterparty/settlement agent) | [redacted] | (Settlement amount) F1LEAM | (Settlement date) F1LEDT | F1TXB1 | (ISIN) / (Currency) F1VACD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | [illegible] | [redacted] | 3141187500 | 20141128 | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | [illegible] | [redacted] | 3141187500 | 20141128 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | ESSEDKKKXXX | [redacted] | [illegible] | 20141128 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | ESSEDKKKXXX | [redacted] | [illegible] | 20141128 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | ESSEDKKKXXX | [redacted] | [illegible] | 20141128 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | ESSEDKKKXXX | [redacted] | [illegible] | 20141128 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 437500 | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | [illegible] | [redacted] | [illegible] | 20141128 | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | [illegible] | [redacted] | [illegible] | 20141203 | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | CHR H | [illegible] | [redacted] | [illegible] | 20141203 | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | 474109031 | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | CP HAS AG | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 65000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | 33637500 | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 65000 | [illegible] | [illegible] | [illegible] | [redacted] | COLO B NEW | [illegible] | [redacted] | 33637500 | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 657000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 657000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | NZYM B | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | CP HAS AG | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 750000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | CP HAS AG | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1615200 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| Sell | [redacted] | [illegible] | BO | 000 | 1615200 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1250000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | 66313325 | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1250000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1250000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | 66313325 | [illegible] | AGENT | [illegible] |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 1750000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKKXXX | [redacted] | 52847260 | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1579500 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | 83713500 | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 1579500 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | ESSEDKKKXXX | [redacted] | 52847260 | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 1579500 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 1579500 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | 83713500 | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | CP HAS CA | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 625000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | 625000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Buy | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 625000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 625000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | DSV CO | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | 629000 | [illegible] | [illegible] | [illegible] | [redacted] | TDC 2010 | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DAN SKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] |
| Buy | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | ESSEDKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | NOVO NORDISK | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| Sell | [redacted] | [illegible] | BO | 000 | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | DANSKE | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] DKK |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | | [illegible] |

Fin [redacted]

| (Deliver / Receive) F1AFTY | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STTR | [illegible] | (Number of shares) F1VPIQ | (Trade date) F1AVDT | (VP ref) F1KATI | (Finess ref) F1VERN | (VP account) F1ACNR | (short name share) F1VPIK | (Delivering/receiving agent) F187A | (Buyer/Seller BIC) F185A | (Settlement amount) F1LKAM | (Settlement date) F1LKDT | F1TX01 | (ISIN) F1ICNR | (Currency) F1VACD | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | [redacted] | E1000045154701 | BO | 000 | | 2000000 | 20150313 | C5380405 | C5380405 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | 20150317 | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045155101 | BO | [illegible] | | 2000000 | 20150313 | C5380407 | C5380407 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045132801 | BO | [illegible] | | 625000 | 20150313 | C5 80429 | C5380429 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045133201 | BO | [illegible] | | 625000 | 20150313 | C5 80431 | C5380431 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045133601 | BO | 000 | | 625000 | 20150313 | C5 80433 | C5380433 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045134001 | BO | 000 | | 625000 | 20150313 | C5 80435 | C5380435 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045134401 | BO | 000 | | 1000000 | 20150313 | C5380437 | C5380437 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | 176600000 | 20150317 | | DK001027 | DKK | |
| Sell | [redacted] | E1000045136201 | BO | 000 | | 2000000 | 20150313 | C5380447 | C5380447 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | 20150317 | | DK001027 | DKK | |
| Buy | [redacted] | E1000045134801 | BO | 000 | | 1000000 | 20150313 | C5380449 | C5380449 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | 176600000 | 20150317 | | DK001027 | DKK | |
| Buy | [redacted] | E1000045135201 | BO | 000 | | 1000000 | 20150313 | C5380451 | C5380451 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | 20150317 | | DK001027 | DKK | |
| Buy | [redacted] | E1000045135601 | BO | 000 | | 1000000 | 20150313 | C5380453 | C5380453 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | 176600000 | [illegible] | | DK001027 | DKK | |
| Buy | [redacted] | E1000045136001 | BO | 000 | | 1000000 | 20150313 | C5380455 | C5380455 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | DK001027 | DKK | |
| Buy | [redacted] | E1000045136401 | BO | 000 | | 2000000 | 20150313 | C5 80457 | C5380457 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045150101 | BO | 000 | | 1000000 | 20150313 | C5380459 | C5380459 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | DK001027 | DKK | |
| Sell | [redacted] | E1000045150901 | BO | [illegible] | | 1000000 | 20150313 | C5380463 | C5380463 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | DK001027 | DKK | |
| Buy | [redacted] | E1000045150301 | BO | [illegible] | | 1000000 | 20150313 | C5 80467 | C5380467 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045150701 | BO | [illegible] | | 2500000 | 20150313 | C5 80469 | C5380469 | 822 | DANSKE | SBILGB2LXXX | [redacted] | [illegible] | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045151101 | BO | 000 | | 1000000 | 20150313 | C5380471 | C5380471 | 822 | DANSKE | MLILGB3LESF | [redacted] | | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045155501 | BO | 000 | | 2000000 | 20150313 | C5380489 | C5380489 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045155901 | BO | 000 | | 2000000 | 20150313 | C5380491 | C5380491 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045156301 | BO | 000 | | 2000000 | 20150313 | C5380493 | C5380493 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045052901 | BO | 000 | | 1000000 | 20150312 | C5 60399 | C5360399 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045053301 | BO | 000 | | 1000000 | 20150312 | C5 60401 | C5360401 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045053701 | BO | 000 | | 1000000 | 20150312 | C5 60403 | C5360403 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045054101 | BO | 000 | | 1000000 | 20150312 | C5 60405 | C5360405 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045054501 | BO | 000 | | 1000000 | 20150312 | C5 60431 | C5360431 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045054901 | BO | 000 | | 1000000 | 20150312 | C5 60433 | C5360433 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176502210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045105101 | BO | 000 | | 1000000 | 20150312 | C5 60435 | C5360435 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176402210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045105501 | BO | 000 | | 1000000 | 20150312 | C5 60437 | C5360437 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176402210 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045105901 | BO | 000 | | 1000000 | 20150312 | C5 60439 | C5360439 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176402210 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045105301 | BO | 000 | | 1000000 | 20150312 | C5 60453 | C5360453 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176400000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045153901 | BO | 000 | | 2000000 | 20150313 | C5380401 | C5380401 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045134201 | BO | 000 | | 1000000 | 20150313 | C5380427 | C5380427 | 822 | DANSKE | JPMSGB2LXXX | [redacted] | 176600000 | [illegible] | | DK001027 | DKK | |
| Sell | [redacted] | E1000045134601 | BO | 000 | | 1000000 | 20150313 | C5380439 | C5380439 | 822 | DANSKE | JPMSGB2LXXX | [redacted] | 176600000 | [illegible] | | DK001027 | DKK | |
| Sell | [redacted] | E1000045135001 | BO | 000 | | 1000000 | 20150313 | C5380441 | C5380441 | 822 | DANSKE | JPMSGB2LXXX | [redacted] | 176600000 | [illegible] | | DK001027 | DKK | |
| Sell | [redacted] | E1000045135401 | BO | [illegible] | | 1000000 | 20150313 | C5380443 | C5380443 | 822 | DANSKE | JPMSGB2LXXX | [redacted] | 176600000 | [illegible] | | DK001027 | DKK | |
| Sell | [redacted] | E1000045155301 | BO | [illegible] | | 2000000 | 20150313 | C5380479 | C5380479 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 353200000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045156701 | BO | [illegible] | | 2000000 | 20150313 | C5380495 | C5380495 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045105701 | BO | 000 | | 1000000 | 20150312 | C5 60455 | C5360455 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176400000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045106101 | BO | 000 | | 1000000 | 20150312 | C5 60457 | C5360457 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176400000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045053101 | BO | 000 | | 1000000 | 20150312 | C5 60409 | C5360409 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045053501 | BO | 000 | | 1000000 | 20150312 | C5 60411 | C5360411 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | DK00 027 | DKK | |
| Buy | [redacted] | E1000045053901 | BO | 000 | | 1000000 | 20150312 | C5 60413 | C5360413 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045054301 | BO | 000 | | 1000000 | 20150312 | C5 60415 | C5360415 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045054701 | BO | 000 | | 1000000 | 20150312 | C5 60417 | C5360417 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045055101 | BO | 000 | | 1000000 | 20150312 | C5 60419 | C5360419 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 176500000 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045155701 | BO | [illegible] | | 2000000 | 20150313 | C5380481 | C5380481 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 353200000 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045156101 | BO | [illegible] | | 2000000 | 20150313 | C5380483 | C5380483 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 353200000 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045156501 | BO | 000 | | 2000000 | 20150313 | C5380485 | C5380485 | 822 | DANSKE | NDEADKKKXXX | [redacted] | 353200000 | [illegible] | | DK00 027 | DKK | |
| Sell | [redacted] | E1000045151701 | BO | 000 | | 1000000 | 20150313 | C5380351 | C5380351 | 822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 329104110 | [illegible] | | [illegible] | DKK | |
| Sell | [redacted] | E1000045152101 | BO | 000 | | 1000000 | 20150313 | C5380353 | C5380353 | 822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 329104110 | [illegible] | | [illegible] | DKK | |
| Sell | [redacted] | E1000045152501 | BO | 000 | | 1000000 | 20150313 | C5380355 | C5380355 | 822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 329104110 | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045151901 | BO | 000 | | 1000000 | 20150313 | C5 80361 | C5380361 | 822 | NOVO NORDISK | SBILGB2LXXX | [redacted] | 329100000 | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045152301 | BO | 000 | | 1000000 | 20150313 | C5 80363 | C5380363 | 822 | NOVO NORDISK | SBILGB2LXXX | [redacted] | 329100000 | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045152701 | BO | 000 | | 1000000 | 20150313 | C5 80365 | C5380365 | 822 | NOVO NORDISK | SBILGB2LXXX | [redacted] | 329100000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045157101 | BO | 000 | | 625000 | 20150313 | C5380497 | C5380497 | 822 | PNDORA | DEUTGB22EEQ | [redacted] | 386875000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045157901 | BO | 000 | | 625000 | 20150313 | C5380501 | C5380501 | 822 | PNDORA | DEUTGB22EEQ | [redacted] | 386875000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045158301 | BO | 000 | | 625000 | 20150313 | C5380503 | C5380503 | 822 | PNDORA | DEUTGB22EEQ | [redacted] | 386875000 | [illegible] | | [illegible] | DKK | |
| Sell | [redacted] | E1000045156901 | BO | 000 | | 625000 | 20150313 | C5380511 | C5380511 | 822 | PNDORA | NDEADKKKXXX | [redacted] | 386875000 | [illegible] | | [illegible] | DKK | |
| Sell | [redacted] | E1000045157301 | BO | 000 | | 625000 | 20150313 | C5380513 | C5380513 | 822 | PNDORA | NDEADKKKXXX | [redacted] | 386875000 | [illegible] | | [illegible] | | |
| Sell | [redacted] | E1000045157701 | BO | 000 | | 625000 | 20150313 | C5380515 | C5380515 | 822 | PNDORA | NDEADKKKXXX | [redacted] | 386875000 | [illegible] | | [illegible] | | |
| Buy | [redacted] | E1000045157501 | BO | 000 | | 625000 | 20150313 | C5380499 | C5380499 | 822 | PNDORA | DEUTGB22EEQ | [redacted] | 386875000 | 20150317 | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045158101 | BO | 000 | | 625000 | 20150313 | C5380517 | C5380517 | 822 | PNDORA | NDEADKKKXXX | [redacted] | 386875000 | 20150317 | | [illegible] | DKK | |
| Buy | [redacted] | E1000045153101 | BO | 000 | | 2000000 | 20150313 | C5380367 | C5380367 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | DK00 027 | [illegible] | |
| Buy | [redacted] | E1000045154301 | BO | 000 | | 2000000 | 20150313 | C5380403 | C5380403 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045135801 | BO | 000 | | 1000000 | 20150313 | C5380445 | C5380445 | 822 | DANSKE | JPMSGB2LXXX | [redacted] | 176600000 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045150501 | BO | 000 | | 2500000 | 20150313 | C5380461 | C5380461 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | 440005500 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045151301 | BO | 000 | | 1000000 | 20150313 | C5380465 | C5380465 | 822 | NOVO NORDISK | ESSEDKKXXXX | [redacted] | 329104110 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045151501 | BO | 000 | | 1000000 | 20150313 | C5380473 | C5380473 | 822 | NOVO NORDISK | MLILGB3LESF | [redacted] | 329100000 | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045153501 | BO | 000 | | 2000000 | 20150313 | C5380369 | C5380369 | 822 | DANSKE | DEUTGB22EEQ | [redacted] | 353193660 | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045132601 | BO | 000 | | 625000 | 20150313 | C5380419 | C5380419 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | DK001027 | [illegible] | |
| Sell | [redacted] | E1000045133001 | BO | 000 | | 625000 | 20150313 | C5380421 | C5380421 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | 20150319 | | DK001027 | DKK | |
| Sell | [redacted] | E1000045133401 | BO | 000 | | 625000 | 20150313 | C5380423 | C5380423 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Sell | [redacted] | E1000045133801 | BO | 000 | | 625000 | 20150313 | C5380425 | C5380425 | 822 | DANSKE | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045223601 | BO | 000 | | 150000 | 20150317 | C5415679 | C5415679 | 822 | PNDORA | MLILGB3LESF | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045224001 | BO | 000 | | 75000 | 20150317 | C5415681 | C5415681 | 822 | PNDORA | UBSWGB24XXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045224401 | BO | 000 | | 75000 | 20150317 | C5415683 | C5415683 | 822 | PNDORA | UBSWGB24XXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045223401 | BO | 000 | | 150000 | 20150317 | C5415689 | C5415689 | 822 | PNDORA | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045223801 | BO | 000 | | 75000 | 20150317 | C5415691 | C5415691 | 822 | PNDORA | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045224201 | BO | 000 | | 75000 | 20150317 | C5415693 | C5415693 | 822 | PNDORA | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045244801 | BO | 000 | | 400950 | 20150317 | C5415687 | C5415687 | 822 | PNDORA | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045244601 | BO | 000 | | 400950 | 20150317 | C5415695 | C5415695 | 822 | PNDORA | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045214401 | BO | 000 | | 600000 | 20150317 | C5415667 | C5415667 | 822 | TDC 2010 | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045214201 | BO | 000 | | 600000 | 20150317 | C5415671 | C5415671 | 822 | TDC 2010 | CSFBGB2LXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045214801 | BO | 000 | | 1800000 | 20150317 | C5415669 | C5415669 | 822 | TDC 2010 | ESSEDKKXXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045214601 | BO | 000 | | 1800000 | 20150317 | C5415673 | C5415673 | 822 | TDC 2010 | CSFBGB2LXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045255401 | BO | 000 | | 1400000 | 201503 8 | C5435237 | C5435237 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045255801 | BO | 000 | | 1400000 | 201503 8 | C5435239 | C5435239 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045256201 | BO | 000 | | 1000000 | 201503 8 | C5435241 | C5435241 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | DKK | |
| Buy | [redacted] | E1000045256601 | BO | 000 | | 1000000 | 201503 8 | C5435243 | C5435243 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Buy | [redacted] | E1000045257001 | BO | 000 | | 800000 | 201503 8 | C5435245 | C5435245 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045255201 | BO | 000 | | 1400000 | 201503 8 | C5435247 | C5435247 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045255601 | BO | 000 | | 1400000 | 201503 8 | C5435249 | C5435249 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Sell | [redacted] | E1000045256001 | BO | 000 | | 1000000 | 201503 8 | C5435251 | C5435251 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | 343104290 | 20150320 | | DK006053 | DKK | |
| Sell | [redacted] | E1000045256401 | BO | 000 | | 1000000 | 201503 8 | C5435253 | C5435253 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | 343104290 | 20150320 | | DK006053 | DKK | |
| Sell | [redacted] | E1000045256801 | BO | [illegible] | | 800000 | 201503 8 | C5435255 | C5435255 | 822 | NOVO NORDISK | NDEADKKKXXX | [redacted] | [illegible] | [illegible] | | DK006053 | DKK | |
| Sell | [redacted] | E1000045297001 | BO | [illegible] | | 580000 | 20150319 | C5453085 | C5453085 | 822 | DANSKE | CSFBGB2LXXX | [redacted] | [illegible] | [illegible] | | DK001027 | DKK | |

| [illegible] | [Client ID] FLSEND | [Client Production ref.] FL20 | [Transaction Status] FLSTVC | FLSTTR | [illegible] | [Number of shares] FLVPRQ | [Trade date] FLINDT | [VP ref] [illegible] | [Nasas ref] [illegible] | [VP account] [illegible] | [Short name Share] FLTYPE | [illegible] FLSTPA | [illegible] FLBSA | [Settlement amount] FLSTTB | [Settlement date] FLSTDT | [illegible] | [illegible] | [illegible] | [illegible] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| (Deliver / Receive) F1AFTY | (Client BIC) F1SEND | (Client transaction ref.) F120 | (Transaction Status) F1STVC | F1STTR | (Number of shares) F1VPBQ | (Trade date) F1AVDT | (VP ref) | (Fin ref) F1VERR | (VP account) F1ACNR | (short name) F1VPIK | (counterparty) FEETR | Buyer/Seller | (Settlement amount) F1TEAM | (Settlement date) F1LEDT | F1TAR | (ISIN) F1ICNR | (Currency) F1VACD | SEB Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | | E1000046067901 | BO | 000 | 25000 | 20150325 | C5527837 | C5527837 | | 822 MAERSK B | NDEADKKKXXX | | 397750000 | 20150327 | | DK00 024 DKK | | |
| Sell | | E1000046068301 | BO | [illegible] | 25000 | 20150325 | C5527839 | C5527839 | | 822 MAERSK B | NDEADKKKXXX | | 397750000 | 20150327 | | DK00 024 DKK | | |
| Sell | | E1000046068701 | BO | [illegible] | 25000 | 20150325 | C5527841 | C5527841 | | 822 MAERSK B | [illegible] | | 397750000 | [illegible] | | DK00 024 DKK | | |
| Buy | | E1000046068101 | BO | [illegible] | [illegible] | 20150325 | C5527853 | C5527853 | | 822 MAERSK B | [illegible] | | 397741992.8 | [illegible] | | [illegible] | | |
| Buy | | E1000046068501 | BO | 000 | 25000 | 20150325 | C5527855 | C5527855 | | 822 MAERSK B | [illegible] | | 397741992.8 | [illegible] | | [illegible] | | |
| Buy | | E1000046069301 | BO | 000 | 25000 | 20150325 | C5527859 | C5527859 | | 822 MAERSK B | [illegible] | | 397741992.8 | [illegible] | | [illegible] | | |
| Sell | | E1000046069901 | BO | [illegible] | 1250000 | 20150325 | C5527847 | C5527847 | | 822 VWS | [illegible] | | 369500000 | 20150327 | | DK00 024 DKK | | |
| Buy | | E1000046070501 | BO | [illegible] | 1250000 | 20150325 | C5527865 | C5527865 | | 822 VWS | [illegible] | | 369500000 | 20150327 | | DK00 024 DKK | | |
| Sell | | E1000047360001 | BO | [illegible] | 7500 | 20150326 | C5554023 | [illegible] | | 822 MAERSK A | [illegible] | | 119843000 | 20150330 | | DK00 024 DKK | | |
| Buy | | E1000047360201 | BO | 000 | 7900 | 20150326 | C5554031 | [illegible] | | 822 MAERSK A | [illegible] | | 119843000 | 20150330 | | DK00 024 DKK | | |
| Buy | | E1000047360601 | BO | 000 | 20750 | 20150326 | C5554033 | [illegible] | | 822 MAERSK B | [illegible] | | 327844005.5 | 20150330 | NO CP ALL | DK 1024 DKK | | |
| Buy | | E1000047361001 | BO | 000 | 20750 | 20150326 | C5554035 | C5554035 | | 822 MAERSK B | [illegible] | | 327844005.5 | [illegible] | | [illegible] | | |
| Sell | | E1000046069101 | BO | 000 | 25000 | 20150325 | C5527843 | C5527843 | | 822 MAERSK B | [illegible] | | 397750000 | [illegible] | | [illegible] | | |
| Sell | | E1000046050601 | BO | 000 | 1900 | 20150325 | C5534801 | C5534801 | | 822 MAERSK B | [illegible] | | 24240303 | [illegible] | | [illegible] | | |
| Buy | | E1000046050801 | BO | 000 | 1500 | 20150325 | C5534459 | C5534459 | | 822 MAERSK B | [illegible] | | 24240000 | [illegible] | | [illegible] | | |
| Sell | | E1000047361201 | BO | [illegible] | 640700 | 20150326 | C5554081 | C5554079 | | 822 VWS | [illegible] | | 183560550 | [illegible] | | [illegible] | | |
| Buy | | E1000047361401 | BO | [illegible] | 640700 | 20150326 | C5554037 | C5554037 | | 822 VWS | ESSEDKKKXXX | | 183560550 | [illegible] | | [illegible] | | |
| Sell | | E1000046070301 | BO | 000 | 1250000 | 20150325 | C5527849 | C5527849 | | 822 VWS | [illegible] | | 369500000 | [illegible] | | [illegible] | | |
| Buy | | E1000046070101 | BO | 000 | 1250000 | 20150325 | C5527863 | C5527863 | | 822 VWS | [illegible] | | 369500000 | [illegible] | | [illegible] | | |
| Sell | | E1000048132901 | BO | 000 | [illegible] | 20150327 | C5573839 | C5573839 | | 822 MAERSK B | [illegible] | | 80150000 | [illegible] | | [illegible] | | |
| Buy | | E1000046068901 | BO | [illegible] | [illegible] | 20150325 | C5527857 | C5527857 | | 822 MAERSK B | [illegible] | | 397741992.8 | [illegible] | | [illegible] | | |
| Utt | | | BO | | [illegible] | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 0 | [illegible] | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Buy | | E1000048133101 | BO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | ESSEDKKKXXX | | 80150000 | [illegible] | | [illegible] | | |
| Sell | | E1000048311601 | BO | 000 | [illegible] | [illegible] | [illegible] | C5573841 | | 822 S MCORP | [illegible] | | 17960000 | [illegible] | | [illegible] | | |
| Buy | | E1000048311801 | BO | 000 | 80000 | [illegible] | C5573847 | C5573847 | | 822 SIMCORP | [illegible] | | 17960000 | [illegible] | | [illegible] | | |
| Sell | | E1000048607001 | BO | [illegible] | 4200 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 69523200 | [illegible] | | DK 1024 DKK | | |
| Buy | | E1000048606801 | BO | 000 | 9800 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 159934000.8 | [illegible] | | DK 1024 DKK | | |
| Buy | | E1000048607201 | BO | 000 | 4200 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 69522330.96 | [illegible] | | DK 1024 DKK | | |
| Buy | | E1000048635401 | BO | 000 | 4000 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 65640000 | [illegible] | | DK 1024 DKK | | |
| Buy | | E1000048635801 | BO | 000 | [illegible] | [illegible] | [illegible] | C5595089 | | 822 MAERSK B | [illegible] | | 58583700 | 20150401 | | DK 1524 DKK | | |
| Buy | | E1000048636201 | BO | 000 | [illegible] | 20150330 | C5595091 | C5595091 | | 822 MAERSK B | [illegible] | | 33230250 | 20150401 | | [illegible] | | |
| Sell | | E1000047360801 | BO | 000 | [illegible] | 20150326 | C5554027 | C5554027 | | 822 MAERSK B | [illegible] | | 327850000 | 20150401 | | [illegible] | | |
| Sell | | E1000048327501 | BO | 000 | [illegible] | 20150326 | C5571430 | C5571430 | | 822 MAERSK B | [illegible] | | 237000000 | 20150401 | | [illegible] | | |
| Sell | | E1000048635201 | BO | 000 | 4000 | 20150330 | C5612507 | C5612507 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | |
| Sell | | E1000048635601 | BO | 000 | 3570 | 20150330 | C5612516 | C5612516 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | |
| Sell | | E1000048636001 | BO | 000 | [illegible] | 20150330 | C5612525 | C5612525 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | |
| Sell | | E1000048557901 | BO | 000 | 1250 | 20150330 | C5612573 | C5612573 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | |
| Sell | | E1000048558301 | BO | 000 | 1250 | 20150330 | C5612589 | C5612589 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | |
| Inl | | | BO | | 25000 | 20150401 | D9717203 | C5613104 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | | | BO | | 1250 | 20150401 | D9717204 | C5613145 | | 822 MAERSK B | [illegible] | | 0 | 20150401 | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Inl | | | BO | | 1250 | 20150401 | D9717205 | C5613150 | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | | E1000048641901 | BO | 000 | 5750 | 20150326 | C5589094 | C5589094 | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000048606601 | BO | 000 | 9800 | 20150330 | C5595073 | C5595073 | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Inl | | | BO | | 25000 | 20150408 | D9717261 | C5652628 | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Utt | | | BO | | 25000 | 20150408 | D9717265 | C5653552 | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | [illegible] | | EUR trade against payment - manually reg. in Finess - see 1.3b Dynamic EUR settlement 5 accounts.xls |
| Sell | | E1000048897501 | BO | [illegible] | 2000 | 20150407 | C5655072 | C5655072 | | 822 MAERSK A | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000048897901 | BO | [illegible] | 5000 | 20150407 | C5655074 | C5655074 | | 822 MAERSK A | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000048897701 | BO | 000 | 2000 | 20150407 | C5655078 | C5655078 | | 822 MAERSK A | [illegible] | | 28740000 | 20150409 | | [illegible] | | |
| Buy | | E1000048898101 | BO | 000 | 5000 | 20150407 | C5655080 | C5655080 | | 822 MAERSK A | [illegible] | | 71850000 | 20150409 | | DK00 024 DKK | | |
| Buy | | E1000048899501 | BO | 000 | 2500 | 20150407 | C5655082 | C5655082 | | 822 MAERSK B | [illegible] | | 37075000 | 20150409 | | DK00 024 DKK | | |
| Buy | | E1000048899901 | BO | 000 | 5000 | 20150407 | C5655084 | C5655084 | | 822 MAERSK B | [illegible] | | 74150000 | 20150409 | | DK00 024 DKK | | |
| Sell | | E1000048899301 | BO | 000 | 2500 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | 37077036.58 | 20150409 | | DK 1024 DKK | | |
| Sell | | E1000048899701 | BO | 000 | 5000 | [illegible] | [illegible] | [illegible] | | 822 MAERSK B | [illegible] | | [illegible] | [illegible] | | DK 1024 DKK | | |
| Sell | | E1000050510201 | BO | 000 | 1000000 | [illegible] | [illegible] | [illegible] | | 822 SPNO N | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000050510401 | BO | 000 | 1000000 | [illegible] | [illegible] | [illegible] | | 822 SPNO N | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000055510101 | BO | 000 | 425000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000055510501 | BO | 000 | 425000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000055509901 | BO | 000 | 425000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000055510301 | BO | 000 | 425000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000055688901 | BO | 000 | 1500000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000055689101 | BO | 000 | 1500000 | [illegible] | [illegible] | [illegible] | | 822 TRYGN | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056034501 | BO | 000 | 1000000 | 20150804 | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150806 | [illegible] | DK 22 DKK | | |
| Buy | | E1000056034301 | BO | 000 | 1000000 | 20150804 | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150806 | | DK 221 DKK | | |
| Sell | | E1000056034101 | BO | 000 | 1000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056034701 | BO | 000 | 1000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056075401 | BO | 000 | 2500000 | [illegible] | C7115523 | C7115523 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056076201 | BO | 000 | 2500000 | [illegible] | C7115527 | C7115527 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056076601 | BO | 000 | 2500000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056074401 | BO | 000 | 2000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056074801 | BO | 000 | 2000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056075201 | BO | 000 | 2000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | [illegible] | | |
| Buy | | E1000056082401 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | DK 22 DKK | | |
| Buy | | E1000056082801 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | DK 22 DKK | | |
| Buy | | E1000056083201 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | DK 22 DKK | | |
| Buy | | E1000056083601 | BO | 000 | 3500000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | [illegible] | | |
| Buy | | E1000056084001 | BO | 000 | 2901000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | DK 221 DKK | | |
| Sell | | E1000056082201 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056082601 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056083001 | BO | 000 | 3400000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056083801 | BO | 000 | 2901000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056084201 | BO | 000 | 2000000 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056077201 | BO | 000 | 750 | [illegible] | C7117409 | C7117409 | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | CP COMERZ | DK 22 DKK | | |
| Sell | | E1000056060801 | BO | 000 | 750 | [illegible] | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | DK 221 DKK | | |
| Sell | | E1000056074201 | BO | 000 | 2000000 | [illegible] | C7115517 | C7115517 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | DK 22 DKK | | |
| Sell | | E1000056075801 | BO | 000 | 2500000 | [illegible] | C7115525 | C7115525 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | DK 22 DKK | | |
| Buy | | E1000056075601 | BO | 000 | 2500000 | 20150807 | [illegible] | [illegible] | | 822 TDC 2010 | [illegible] | | [illegible] | 20150810 | | DK 22 DKK | | |
| Buy | | E1000056076001 | BO | 000 | 2500000 | [illegible] | C7115539 | C7115539 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056076401 | BO | 000 | 2500000 | [illegible] | C7115541 | C7115541 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056076801 | BO | 000 | 2500000 | [illegible] | C7115543 | C7115543 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056083401 | BO | 000 | 3500000 | [illegible] | C7117361 | C7117361 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056084601 | BO | 000 | 2000000 | 20150807 | [illegible] | C7117367 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056074601 | BO | 000 | 2000000 | [illegible] | [illegible] | C7115519 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056075001 | BO | 000 | 2000000 | [illegible] | C7115521 | C7115521 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056102601 | BO | 000 | 2000000 | [illegible] | [illegible] | C7130029 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056103001 | BO | 000 | 2000000 | [illegible] | C7130091 | C7130091 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Sell | | E1000056093401 | BO | [illegible] | 4850000 | [illegible] | C7128891 | C7128891 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |
| Buy | | E1000056093601 | BO | [illegible] | 4850000 | [illegible] | C7128893 | C7128893 | | 822 TDC 2010 | [illegible] | | [illegible] | [illegible] | | [illegible] | | |

| (Deliver / Receive) | (Client BIC) | (Client transaction ref.) | (Transaction Status) | | | (Number of shares) | (Trade date) | (VP ref) | (Finess ref) | (VP account) | (short name share) | (Delivering/receiving agent) | Buyer/Seller BIC) | (Settlement amount) | (Settlement date) | | (ISIN) | (Currency) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **F1AFTY** | **F1SEND** | **F120** | **F1STVC** | **F1STTR** | **F FAIL** | **F1VPIQ** | **F1AVDT** | **F1KATI** | **F1VERN** | **F1ACNR** | **F1VPIK** | **F187A** | **F185A** | **F1LKAM** | **F1LKDT** | **F1TX01** | **F1ICNR** | **F1VACD** | **SEB Comment** |
| Buy | | E1000059789301 | BO | 000 | | 200000 | 20151204 | C8586908 | C8586908 | 2822 | CHRH | GS LGB2XXXX | | 84220000 | 20151208 | CP HAS AG | DK0060227 | DKK | |
| Buy | | E1000059789701 | BO | 000 | | 500000 | 20151204 | C8586910 | C8586910 | 2822 | CHRH | GS LGB2XXXX | | 210350000 | 20151208 | | DK0060227 | DKK | |
| Sell | | E1000059789101 | BO | 000 | | 200000 | 20151204 | C8586916 | C8586916 | 2822 | CHRH | UBSWGB24XXX | | 84221052 | 20151208 | | DK0060227 | DKK | |
| Sell | | E1000059789501 | BO | 000 | | 500000 | 20151204 | C8586918 | C8586918 | 2822 | CHRH | UBSWGB24XXX | | 210352630 | 20151208 | | DK0060227 | DKK | |
| Sell | | E1000060078001 | BO | 000 | | 500000 | 20151217 | C8745292 | C8745292 | 2822 | COLO B NEW | UBSWGB24XXX | | 273253415 | 20151221 | | DK0060448 | DKK | |
| Buy | | E1000060078601 | BO | 000 | | 500000 | 20151217 | C8745298 | C8745298 | 2822 | COLO B NEW | GS LGB2XXXX | | 273250000 | 20151221 | | DK0060448 | DKK | |
| Sell | | E1000060078401 | BO | 000 | | 500000 | 20151217 | C8745294 | C8745294 | 2822 | COLO B NEW | UBSWGB24XXX | | 273253415 | 20151221 | | DK0060448 | DKK | |
| Buy | | E1000060078201 | BO | 000 | | 500000 | 20151217 | C8745296 | C8745296 | 2822 | COLO B NEW | GS LGB2XXXX | | 273250000 | 20151221 | | DK0060448 | DKK | |

**VP acc. [redacted] - No settled transactions**

VP-Acc. Opening date 2014/03/11
VP-Acc. Closing date 2017/04/06