# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li)**

**Asset (CZK / CZK) Layer (C) [Czech koruna]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 21,350.03 Cr | 21,350.03 Cr |
| | | | | | | | 21,350.03 Cr |

**Asset (DKK / DKK) Layer (C) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 7,243,340.00 Cr | 7,243,340.00 Cr |
| 03/04/2014 | 252656 | Reversal of BUY 1,000,000 NZYMB DC @ 251 | 3 | PROCEED-EQUITY | 217135 | 251,900,000.00 Dr | 244,656,660.00 Dr |
| 03/04/2014 | 253422 | Reversal of BUY 1,000,000 NZYMB DC @ 251 | 3 | PROCEED-EQUITY | 218468 | 251,900,000.00 Dr | 496,556,660.00 Dr |
| 03/04/2014 | T00021671601002 | BUY 600,000 NZYMB DC @ 251.8 DKK 151,080 | 2 | PROCEED-EQUITY | 216716 | 151,080,000.00 Cr | 345,476,660.00 Dr |
| 03/04/2014 | T00021671701002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216717 | 251,800,000.00 Cr | 93,676,660.00 Dr |
| 03/04/2014 | T00021671801002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216718 | 251,800,000.00 Cr | 158,123,340.00 Cr |
| 03/04/2014 | T00021671901002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216719 | 251,800,000.00 Cr | 409,923,340.00 Cr |
| 03/04/2014 | T00021672001002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216720 | 251,800,000.00 Cr | 661,723,340.00 Cr |
| 03/04/2014 | T00021672101002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216721 | 251,800,000.00 Cr | 913,523,340.00 Cr |
| 03/04/2014 | T00021672201002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216722 | 251,800,000.00 Cr | 1,165,323,340.00 Cr |
| 03/04/2014 | T00021681001002 | BUY 850,000 NZYMB DC @ 251.9 DKK 214,115 | 2 | PROCEED-EQUITY | 216810 | 214,115,000.00 Cr | 1,379,438,340.00 Cr |
| 03/04/2014 | T00021681101002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216811 | 251,900,000.00 Cr | 1,631,338,340.00 Cr |
| 03/04/2014 | T00021681201002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216812 | 251,900,000.00 Cr | 1,883,238,340.00 Cr |
| 03/04/2014 | T00021681301002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216813 | 251,900,000.00 Cr | 2,135,138,340.00 Cr |
| 03/04/2014 | T00021681401002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216814 | 251,900,000.00 Cr | 2,387,038,340.00 Cr |
| 03/04/2014 | T00021681501002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216815 | 251,900,000.00 Cr | 2,638,938,340.00 Cr |
| 03/04/2014 | T00021681601002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216816 | 251,900,000.00 Cr | 2,890,838,340.00 Cr |
| 03/04/2014 | T00021713501002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 217135 | 251,900,000.00 Cr | 3,142,738,340.00 Cr |
| 03/04/2014 | T00021730501002 | SEL 1,000,000 NZYMB DC @ 249.0012 DKK 24 | 2 | PROCEED-EQUITY | 217305 | 249,001,200.00 Dr | 2,893,737,140.00 Cr |
| 03/04/2014 | T00021731001002 | SEL 850,000 NZYMB DC @ 249 DKK 211,650,0 | 2 | PROCEED-EQUITY | 217310 | 211,650,000.00 Dr | 2,682,087,140.00 Cr |
| 03/04/2014 | T00021731101002 | SEL 1,000,000 NZYMB DC @ 249 DKK 249,000 | 2 | PROCEED-EQUITY | 217311 | 249,000,000.00 Dr | 2,433,087,140.00 Cr |
| 03/04/2014 | T00021731201002 | SEL 1,000,000 NZYMB DC @ 249 DKK 249,000 | 2 | PROCEED-EQUITY | 217312 | 249,000,000.00 Dr | 2,184,087,140.00 Cr |
| 03/04/2014 | T00021768201002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217682 | 250,003,100.00 Dr | 1,934,084,010.00 Cr |
| 03/04/2014 | T00021768301002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217683 | 250,003,130.00 Dr | 1,684,080,880.00 Cr |
| 03/04/2014 | T00021768401002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217684 | 250,003,130.00 Dr | 1,434,077,750.00 Cr |
| 03/04/2014 | T00021768501002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217685 | 250,003,130.00 Dr | 1,184,074,620.00 Cr |
| 03/04/2014 | T00021773101002 | SEL 1,000,000 NZYMB DC @ 251.1031 DKK 25 | 2 | PROCEED-EQUITY | 217731 | 251,103,140.00 Dr | 932,971,480.00 Cr |
| 03/04/2014 | T00021773201002 | SEL 850,000 NZYMB DC @ 251.1031 DKK 213, | 2 | PROCEED-EQUITY | 217732 | 213,437,669.00 Dr | 719,533,811.00 Cr |
| 03/04/2014 | T00021774001002 | SEL 750,000 NZYMB DC @ 251.4199 DKK 188, | 2 | PROCEED-EQUITY | 217740 | 188,564,925.00 Dr | 530,968,886.00 Cr |
| 03/04/2014 | T00021774101002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217741 | 251,400,000.00 Dr | 279,568,886.00 Cr |
| 03/04/2014 | T00021774201002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217742 | 251,400,000.00 Dr | 28,168,886.00 Cr |
| 03/04/2014 | T00021774301002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217743 | 251,400,000.00 Dr | 223,231,114.00 Dr |
| 03/04/2014 | T00021774401002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217744 | 251,400,000.00 Dr | 474,631,114.00 Dr |
| 03/04/2014 | T00021846801002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 218468 | 251,900,000.00 Cr | 222,731,114.00 Dr |
| 03/04/2014 | T00021850001002 | BUY 1,000,000 DK0060336014 @ 251.9 DKK 2 | 2 | PROCEED-EQUITY | 218500 | 251,900,000.00 Cr | 29,168,886.00 Dr |
| 03/05/2014 | 254462 | CASH DIV - NZYMB DC - PD 04/03/14 | 1 | Unclassified | 0 | 26,371,250.00 Dr | 2,797,636.00 Cr |
| 03/07/2014 | 255956 | Realized Gain/Loss Cust FUTURE | 21 | TR-PL-FUTURE | 0 | 2,250,000.00 Dr | 547,636.00 Cr |
| 03/07/2014 | 255956 | Realized Gain/Loss Cust FUTURE | 1 | TR-PL-FUTURE | 0 | 2,338,200.00 Dr | 1,790,564.00 Dr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 31 | TR-PL-FUTURE | 0 | 2,430,000.00 Dr | 4,220,564.00 Dr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 13 | TR-PL-FUTURE | 0 | 0.00 Cr | 4,220,564.00 Dr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 5 | TR-PL-FUTURE | 0 | 156,600.00 Dr | 4,377,164.00 Dr |
| 03/12/2014 | 255634 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219537 | 52,650,000.00 Dr | 57,027,164.00 Dr |
| 03/12/2014 | 255635 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219538 | 52,650,000.00 Dr | 109,677,164.00 Dr |

CONFIDENTIAL

ED&F-00409126

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|-------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (DKK / DKK) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|-------------------|-----------------|
| 03/12/2014 | 255636 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219539 | 52,650,000.00 Dr | 162,327,164.00 Dr |
| 03/12/2014 | 255637 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219540 | 52,650,000.00 Dr | 214,977,164.00 Dr |
| 03/12/2014 | 255638 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219541 | 52,650,000.00 Dr | 267,627,164.00 Dr |
| 03/12/2014 | 255639 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219542 | 52,650,000.00 Dr | 320,277,164.00 Dr |
| 03/12/2014 | 255640 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219543 | 52,650,000.00 Dr | 372,927,164.00 Dr |
| 03/12/2014 | 255641 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219544 | 52,650,000.00 Dr | 425,577,164.00 Dr |
| 03/12/2014 | 255642 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219545 | 52,650,000.00 Dr | 478,227,164.00 Dr |
| 03/12/2014 | 256552 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223760 | 152,118,900.00 Cr | 326,108,264.00 Dr |
| 03/12/2014 | 256554 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223762 | 152,118,900.00 Cr | 173,989,364.00 Dr |
| 03/12/2014 | 256555 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223761 | 152,118,900.00 Cr | 21,870,464.00 Dr |
| 03/12/2014 | T00021931401002 | BUY 2,000,000 TDC DC @ 52.4 DKK 104,800, | 2 | PROCEED-EQUITY | 219314 | 104,800,000.00 Cr | 82,929,536.00 Cr |
| 03/12/2014 | T00021931501002 | BUY 2,000,000 TDC DC @ 52.4 DKK 104,800, | 2 | PROCEED-EQUITY | 219315 | 104,800,000.00 Cr | 187,729,536.00 Cr |
| 03/12/2014 | T00021931601002 | BUY 2,000,000 TDC DC @ 52.4 DKK 104,800, | 2 | PROCEED-EQUITY | 219316 | 104,800,000.00 Cr | 292,529,536.00 Cr |
| 03/12/2014 | T00021931701002 | BUY 2,200,000 TDC DC @ 52.4 DKK 115,280, | 2 | PROCEED-EQUITY | 219317 | 115,280,000.00 Cr | 407,809,536.00 Cr |
| 03/12/2014 | T00021931801002 | BUY 2,150,000 TDC DC @ 52.4 DKK 112,660, | 2 | PROCEED-EQUITY | 219318 | 112,660,000.00 Cr | 520,469,536.00 Cr |
| 03/12/2014 | T00021931901002 | BUY 2,150,000 TDC DC @ 52.4 DKK 112,660, | 2 | PROCEED-EQUITY | 219319 | 112,660,000.00 Cr | 633,129,536.00 Cr |
| 03/12/2014 | T00021932001002 | BUY 3,300,000 TDC DC @ 52.4 DKK 172,920, | 2 | PROCEED-EQUITY | 219320 | 172,920,000.00 Cr | 806,049,536.00 Cr |
| 03/12/2014 | T00021932101002 | BUY 4,000,000 TDC DC @ 52.4 DKK 209,600, | 2 | PROCEED-EQUITY | 219321 | 209,600,000.00 Cr | 1,015,649,536.00 Cr |
| 03/12/2014 | T00021932201002 | BUY 2,500,000 TDC DC @ 52.4 DKK 131,000, | 2 | PROCEED-EQUITY | 219322 | 131,000,000.00 Cr | 1,146,649,536.00 Cr |
| 03/12/2014 | T00021936301002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219363 | 315,900,000.00 Cr | 1,462,549,536.00 Cr |
| 03/12/2014 | T00021936401002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219364 | 315,900,000.00 Cr | 1,778,449,536.00 Cr |
| 03/12/2014 | T00021936501002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219365 | 315,900,000.00 Cr | 2,094,349,536.00 Cr |
| 03/12/2014 | T00021936601002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219366 | 315,900,000.00 Cr | 2,410,249,536.00 Cr |
| 03/12/2014 | T00021942901002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219429 | 105,200,000.00 Cr | 2,515,449,536.00 Cr |
| 03/12/2014 | T00021943001002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219430 | 105,200,000.00 Cr | 2,620,649,536.00 Cr |
| 03/12/2014 | T00021943101002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219431 | 105,200,000.00 Cr | 2,725,849,536.00 Cr |
| 03/12/2014 | T00021943201002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219432 | 105,200,000.00 Cr | 2,831,049,536.00 Cr |
| 03/12/2014 | T00021953701002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219537 | 52,650,000.00 Cr | 2,883,699,536.00 Cr |
| 03/12/2014 | T00021953801002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219538 | 52,650,000.00 Cr | 2,936,349,536.00 Cr |
| 03/12/2014 | T00021953901002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219539 | 52,650,000.00 Cr | 2,988,999,536.00 Cr |
| 03/12/2014 | T00021954001002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219540 | 52,650,000.00 Cr | 3,041,649,536.00 Cr |
| 03/12/2014 | T00021954101002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219541 | 52,650,000.00 Cr | 3,094,299,536.00 Cr |
| 03/12/2014 | T00021954201002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219542 | 52,650,000.00 Cr | 3,146,949,536.00 Cr |
| 03/12/2014 | T00021954301002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219543 | 52,650,000.00 Cr | 3,199,599,536.00 Cr |
| 03/12/2014 | T00021954401002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219544 | 52,650,000.00 Cr | 3,252,249,536.00 Cr |
| 03/12/2014 | T00021954501002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219545 | 52,650,000.00 Cr | 3,304,899,536.00 Cr |
| 03/12/2014 | T00021962601002 | BUY 1,000,000 TDC DC @ 52.658 DKK 52,658 | 2 | PROCEED-EQUITY | 219626 | 52,658,000.00 Cr | 3,357,557,536.00 Cr |
| 03/12/2014 | T00022347801002 | BUY 1,137,600 TDC DC @ 52.65 DKK 59,894, | 2 | PROCEED-EQUITY | 223478 | 59,894,640.00 Cr | 3,417,452,176.00 Cr |
| 03/12/2014 | T00022347901002 | BUY 1,192,000 TDC DC @ 52.65 DKK 62,758, | 2 | PROCEED-EQUITY | 223479 | 62,758,800.00 Cr | 3,480,210,976.00 Cr |
| 03/12/2014 | T00022348001002 | BUY 403,000 TDC DC @ 52.65 DKK 21,217,95 | 2 | PROCEED-EQUITY | 223480 | 21,217,950.00 Cr | 3,501,428,926.00 Cr |
| 03/12/2014 | T00022348101002 | BUY 803,700 TDC DC @ 52.65 DKK 42,314,80 | 2 | PROCEED-EQUITY | 223481 | 42,314,805.00 Cr | 3,543,743,731.00 Cr |
| 03/12/2014 | T00022348201002 | BUY 390,000 TDC DC @ 52.65 DKK 20,533,50 | 2 | PROCEED-EQUITY | 223482 | 20,533,500.00 Cr | 3,564,277,231.00 Cr |
| 03/12/2014 | T00022348301002 | BUY 1,161,100 TDC DC @ 52.65 DKK 61,131, | 2 | PROCEED-EQUITY | 223483 | 61,131,915.00 Cr | 3,625,409,146.00 Cr |
| 03/12/2014 | T00022348401002 | BUY 1,168,400 TDC DC @ 52.65 DKK 61,526, | 2 | PROCEED-EQUITY | 223484 | 61,526,790.00 Cr | 3,686,935,936.00 Cr |
| 03/12/2014 | T00022348501002 | BUY 1,134,000 TDC DC @ 52.65 DKK 59,705, | 2 | PROCEED-EQUITY | 223485 | 59,705,100.00 Cr | 3,746,641,036.00 Cr |
| 03/12/2014 | T00022348601002 | BUY 1,610,000 TDC DC @ 52.65 DKK 84,766, | 2 | PROCEED-EQUITY | 223486 | 84,766,500.00 Cr | 3,831,407,536.00 Cr |
| 03/12/2014 | T00022362301002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223623 | 101,300,000.00 Dr | 3,730,107,536.00 Cr |
| 03/12/2014 | T00022362401002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223624 | 101,300,000.00 Dr | 3,628,807,536.00 Cr |
| 03/12/2014 | T00022362501002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223625 | 101,300,000.00 Dr | 3,527,507,536.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 2 of 22   Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409127

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (DKK / DKK) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/12/2014 | T00022362601002 | SEL 2,200,000 TDC DC @ 50.65 DKK 111,430 | 2 | PROCEED-EQUITY | 223626 | 111,430,000.00 Dr | 3,416,077,536.00 Cr |
| 03/12/2014 | T00022362701002 | SEL 2,150,000 TDC DC @ 50.65 DKK 108,897 | 2 | PROCEED-EQUITY | 223627 | 108,897,500.00 Dr | 3,307,180,036.00 Cr |
| 03/12/2014 | T00022362801002 | SEL 2,150,000 TDC DC @ 50.65 DKK 108,897 | 2 | PROCEED-EQUITY | 223628 | 108,897,500.00 Dr | 3,198,282,536.00 Cr |
| 03/12/2014 | T00022362901002 | SEL 3,300,000 TDC DC @ 50.65 DKK 167,145 | 2 | PROCEED-EQUITY | 223629 | 167,145,000.00 Dr | 3,031,137,536.00 Cr |
| 03/12/2014 | T00022363001002 | SEL 4,000,000 TDC DC @ 50.6535 DKK 202,6 | 2 | PROCEED-EQUITY | 223630 | 202,614,000.00 Dr | 2,828,523,536.00 Cr |
| 03/12/2014 | T00022363101002 | SEL 2,500,000 TDC DC @ 50.65 DKK 126,625 | 2 | PROCEED-EQUITY | 223631 | 126,625,000.00 Dr | 2,701,898,536.00 Cr |
| 03/12/2014 | T00022364101002 | SEL 2,000,000 TDC DC @ 50.6536 DKK 101,3 | 2 | PROCEED-EQUITY | 223641 | 101,307,260.00 Dr | 2,600,591,276.00 Cr |
| 03/12/2014 | T00022366701002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223667 | 151,801,890.00 Dr | 2,448,789,386.00 Cr |
| 03/12/2014 | T00022366801002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223668 | 151,801,890.00 Dr | 2,296,987,496.00 Cr |
| 03/12/2014 | T00022366901002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223669 | 151,801,890.00 Dr | 2,145,185,606.00 Cr |
| 03/12/2014 | T00022368801002 | SEL 2,000,000 TDC DC @ 50.655 DKK 101,31 | 2 | PROCEED-EQUITY | 223688 | 101,310,000.00 Dr | 2,043,875,606.00 Cr |
| 03/12/2014 | T00022368901002 | SEL 2,000,000 TDC DC @ 50.655 DKK 101,31 | 2 | PROCEED-EQUITY | 223689 | 101,310,000.00 Dr | 1,942,565,606.00 Cr |
| 03/12/2014 | T00022369001002 | SEL 2,000,000 TDC DC @ 50.6577 DKK 101,3 | 2 | PROCEED-EQUITY | 223690 | 101,315,300.00 Dr | 1,841,250,306.00 Cr |
| 03/12/2014 | T00022370601002 | SEL 1,000,000 TDC DC @ 50.7004 DKK 50,70 | 2 | PROCEED-EQUITY | 223706 | 50,700,400.00 Dr | 1,790,549,906.00 Cr |
| 03/12/2014 | T00022376001002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223760 | 152,118,900.00 Dr | 1,638,431,006.00 Cr |
| 03/12/2014 | T00022376101002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223761 | 152,118,900.00 Dr | 1,486,312,106.00 Cr |
| 03/12/2014 | T00022376201002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223762 | 152,118,900.00 Dr | 1,334,193,206.00 Cr |
| 03/12/2014 | T00022396601002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223966 | 253,778,150.00 Dr | 1,080,415,056.00 Cr |
| 03/12/2014 | T00022396701002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223967 | 253,778,150.00 Dr | 826,636,906.00 Cr |
| 03/12/2014 | T00022396801002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223968 | 253,778,150.00 Dr | 572,858,756.00 Cr |
| 03/12/2014 | T00022551701002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225517 | 152,101,890.00 Dr | 420,756,866.00 Cr |
| 03/12/2014 | T00022552201002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225522 | 152,101,890.00 Dr | 268,654,976.00 Cr |
| 03/12/2014 | T00022552401002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225524 | 152,101,890.00 Dr | 116,553,086.00 Cr |
| 03/13/2014 | 257578 | CASH DIV - TDC DC - FD 12/03/14 | 1 | Unclassified | 0 | 103,265,800.00 Dr | 13,287,286.00 Cr |
| | | | | | | | 13,287,286.00 Cr |

**Asset (DKK / DKK) Layer (O) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 116 | PROCEED-FUTURE | 219634 | 1,881,000.00 Dr | 1,881,000.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 444 | PROCEED-FUTURE | 219368 | 10,080,000.00 Dr | 11,961,000.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 118 | PROCEED-FUTURE | 219343 | 4,237,000.00 Dr | 16,198,000.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 124 | PROCEED-FUTURE | 219644 | 450,000.00 Dr | 16,648,000.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 219484 | 2,960,000.00 Dr | 19,608,000.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 120 | PROCEED-FUTURE | 219639 | 1,498,500.00 Dr | 21,106,500.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 120 | PROCEED-FUTURE | 219639 | 1,498,500.00 Cr | 19,608,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 122 | PROCEED-FUTURE | 219484 | 2,960,000.00 Cr | 16,648,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 116 | PROCEED-FUTURE | 219634 | 1,881,000.00 Cr | 14,767,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 118 | PROCEED-FUTURE | 219343 | 4,237,000.00 Cr | 10,530,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 124 | PROCEED-FUTURE | 219644 | 450,000.00 Cr | 10,080,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 444 | PROCEED-FUTURE | 219368 | 10,080,000.00 Cr | 0.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 464 | PROCEED-FUTURE | 219368 | 7,920,000.00 Dr | 7,920,000.00 Dr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 178 | PROCEED-FUTURE | 223701 | 455,490,000.00 Dr | 447,570,000.00 Dr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 464 | PROCEED-FUTURE | 219368 | 7,920,000.00 Cr | 455,490,000.00 Dr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 178 | PROCEED-FUTURE | 223701 | 455,490,000.00 Cr | 0.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 454 | PROCEED-FUTURE | 229837 | 187,200.00 Cr | 187,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 456 | PROCEED-FUTURE | 229736 | 5,000,000.00 Cr | 5,187,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 458 | PROCEED-FUTURE | 229739 | 10,065,000.00 Cr | 15,252,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 460 | PROCEED-FUTURE | 229809 | 5,130,000.00 Cr | 20,382,200.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 3 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409128

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (DKK / DKK) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 444 | PROCEED-FUTURE | 229813 | 7,965,000.00 Cr | 28,347,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 446 | PROCEED-FUTURE | 229814 | 2,160,000.00 Cr | 30,507,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 442 | PROCEED-FUTURE | 229812 | 2,160,000.00 Cr | 32,667,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 440 | PROCEED-FUTURE | 229811 | 2,160,000.00 Cr | 34,827,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 452 | PROCEED-FUTURE | 229817 | 2,160,000.00 Cr | 36,987,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 438 | PROCEED-FUTURE | 229810 | 2,160,000.00 Cr | 39,147,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 448 | PROCEED-FUTURE | 229815 | 2,160,000.00 Cr | 41,307,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 450 | PROCEED-FUTURE | 229816 | 2,160,000.00 Cr | 43,467,200.00 Cr |
| | | | | | | | 43,467,200.00 Cr |

### Asset (EUR / EUR) Layer (C) [Euro]

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 397,169,375.26 Dr | 397,169,375.26 Dr |
| 03/06/2014 | 255134 | Mkt Ticket charges - January2014 | 1 | Unclassified | 0 | 1,074.00 Dr | 397,170,449.26 Dr |
| 03/06/2014 | T00021934301001 | SEL 223,000 TKF21MAR2014 @ 50.64 | 3 | CASH | 219343 | 1,200.00 Dr | 397,171,649.26 Dr |
| 03/06/2014 | T00021934301001 | SEL 223,000 TKF21MAR2014 @ 50.64 | 5 | CASH | 219343 | 475.00 Dr | 397,172,124.26 Dr |
| 03/06/2014 | T00021936801001 | SEL 240,000 TKF16APR2014 @ 50.88 | 3 | CASH | 219368 | 1,200.00 Dr | 397,173,324.26 Dr |
| 03/06/2014 | T00021936801001 | SEL 240,000 TKF16APR2014 @ 50.88 | 5 | CASH | 219368 | 475.00 Dr | 397,173,799.26 Dr |
| 03/06/2014 | T00021948401001 | SEL 80,000 TKF21MAR2014 @ 50.82 | 3 | CASH | 219484 | 1,200.00 Dr | 397,174,999.26 Dr |
| 03/06/2014 | T00021948401001 | SEL 80,000 TKF21MAR2014 @ 50.82 | 5 | CASH | 219484 | 475.00 Dr | 397,175,474.26 Dr |
| 03/06/2014 | T00021963401001 | SEL 49,500 TKF21MAR2014 @ 50.83 | 5 | CASH | 219634 | 475.00 Dr | 397,175,949.26 Dr |
| 03/06/2014 | T00021963401001 | SEL 49,500 TKF21MAR2014 @ 50.83 | 3 | CASH | 219634 | 990.00 Dr | 397,176,939.26 Dr |
| 03/06/2014 | T00021963901001 | SEL 40,500 TKF21MAR2014 @ 50.82 | 5 | CASH | 219639 | 475.00 Dr | 397,177,414.26 Dr |
| 03/06/2014 | T00021963901001 | SEL 40,500 TKF21MAR2014 @ 50.82 | 3 | CASH | 219639 | 810.00 Dr | 397,178,224.26 Dr |
| 03/06/2014 | T00021964401001 | SEL 10,000 TKF21MAR2014 @ 50.9 | 5 | CASH | 219644 | 475.00 Dr | 397,178,699.26 Dr |
| 03/06/2014 | T00021964401001 | SEL 10,000 TKF21MAR2014 @ 50.9 | 3 | CASH | 219644 | 200.00 Dr | 397,178,899.26 Dr |
| 03/07/2014 | 255719 | Drawdown 382 - NZYMB DC | 1 | Unclassified | 0 | 3,510.70 Dr | 397,182,409.96 Dr |
| 03/07/2014 | T00022307801001 | BUY 223,000 TKF21MAR2014 @ 50.65 | 3 | CASH | 223078 | 1,200.00 Dr | 397,183,609.96 Dr |
| 03/07/2014 | T00022307801001 | BUY 223,000 TKF21MAR2014 @ 50.65 | 5 | CASH | 223078 | 475.00 Dr | 397,184,084.96 Dr |
| 03/07/2014 | T00022364201001 | BUY 20,000 TKF21MAR2014 @ 50.6 | 5 | CASH | 223642 | 475.00 Dr | 397,184,559.96 Dr |
| 03/07/2014 | T00022364201001 | BUY 20,000 TKF21MAR2014 @ 50.6 | 3 | CASH | 223642 | 400.00 Dr | 397,184,959.96 Dr |
| 03/07/2014 | T00022368701001 | BUY 60,000 TKF21MAR2014 @ 50.66 | 5 | CASH | 223687 | 475.00 Dr | 397,185,434.96 Dr |
| 03/07/2014 | T00022368701001 | BUY 60,000 TKF21MAR2014 @ 50.66 | 3 | CASH | 223687 | 1,200.00 Dr | 397,186,634.96 Dr |
| 03/07/2014 | T00022370101001 | BUY 90,000 TKF17APR2014 @ 50.61 | 5 | CASH | 223701 | 475.00 Dr | 397,187,109.96 Dr |
| 03/07/2014 | T00022370101001 | BUY 90,000 TKF17APR2014 @ 50.61 | 3 | CASH | 223701 | 1,200.00 Dr | 397,188,309.96 Dr |
| 03/07/2014 | T00022370501001 | BUY 10,000 TKF21MAR2014 @ 50.7 | 5 | CASH | 223705 | 475.00 Dr | 397,188,784.96 Dr |
| 03/07/2014 | T00022370501001 | BUY 10,000 TKF21MAR2014 @ 50.7 | 3 | CASH | 223705 | 200.00 Dr | 397,188,984.96 Dr |
| 03/07/2014 | T00022374601001 | BUY 11,700 TKF21MAR2014 @ 50.71 | 5 | CASH | 223746 | 475.00 Dr | 397,189,459.96 Dr |
| 03/07/2014 | T00022374601001 | BUY 11,700 TKF21MAR2014 @ 50.71 | 3 | CASH | 223746 | 234.00 Dr | 397,189,693.96 Dr |
| 03/07/2014 | T00022374701001 | BUY 78,300 TKF21MAR2014 @ 50.72 | 5 | CASH | 223747 | 475.00 Dr | 397,190,168.96 Dr |
| 03/07/2014 | T00022374701001 | BUY 78,300 TKF21MAR2014 @ 50.72 | 3 | CASH | 223747 | 1,200.00 Dr | 397,191,368.96 Dr |
| 03/07/2014 | T00022421401001 | BUY 150,000 TKF16APR2014 @ 50.73 | 5 | CASH | 224214 | 475.00 Dr | 397,191,843.96 Dr |
| 03/07/2014 | T00022421401001 | BUY 150,000 TKF16APR2014 @ 50.73 | 3 | CASH | 224214 | 1,200.00 Dr | 397,193,043.96 Dr |
| 03/10/2014 | 256036 | Reversal of BUY 90,000 TKF17APR2014 @ 50 | 5 | CASH | 223701 | 475.00 Cr | 397,192,568.96 Dr |
| 03/10/2014 | 256036 | Reversal of BUY 90,000 TKF17APR2014 @ 50 | 3 | CASH | 223701 | 1,200.00 Cr | 397,191,368.96 Dr |
| 03/10/2014 | 256042 | Reversal of BUY 78,300 TKF21MAR2014 @ 50 | 5 | CASH | 223747 | 475.00 Cr | 397,190,893.96 Dr |
| 03/10/2014 | 256042 | Reversal of BUY 78,300 TKF21MAR2014 @ 50 | 3 | CASH | 223747 | 1,200.00 Cr | 397,189,693.96 Dr |
| 03/10/2014 | T00022521501001 | BUY 90,000 TKF16APR2014 @ 50.61 | 3 | CASH | 225215 | 1,200.00 Dr | 397,190,893.96 Dr |

CONFIDENTIAL

ED&F-00409129

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/10/2014 | T0022521501001 | BUY 90,000 TKF16APR2014 @ 50.61 | 5 | CASH | 225215 | 475.00 Dr | 397,191,368.96 Dr |
| 03/10/2014 | T0022536701001 | BUY 78,300 TKF21MAR2014 @ 50.7 | 3 | CASH | 225367 | 1,200.00 Dr | 397,192,568.96 Dr |
| 03/10/2014 | T0022536701001 | BUY 78,300 TKF21MAR2014 @ 50.7 | 5 | CASH | 225367 | 475.00 Dr | 397,193,043.96 Dr |
| 03/11/2014 | 256559 | CHR DC Funding | 1 | Unclassified | 0 | 903.00 Dr | 397,193,946.96 Dr |
| 03/12/2014 | 256992 | Reverse of CHR DC Funding | 2 | Unclassified | 0 | 903.00 Cr | 397,193,043.96 Dr |
| 03/18/2014 | 258919 | Drawdown 395 - TDC DC | 1 | Unclassified | 0 | 3,072.89 Dr | 397,196,116.85 Dr |
| 03/18/2014 | T0022973601001 | SEL 50,000 OGY16APR2014 @ 142.71 | 5 | CASH | 229736 | 475.00 Dr | 397,196,591.85 Dr |
| 03/18/2014 | T0022973601001 | SEL 50,000 OGY16APR2014 @ 142.71 | 3 | CASH | 229736 | 1,000.00 Dr | 397,197,591.85 Dr |
| 03/18/2014 | T0022973901001 | SEL 165,000 OGY16APR2014 @ 143.1 | 5 | CASH | 229739 | 475.00 Dr | 397,198,066.85 Dr |
| 03/18/2014 | T0022973901001 | SEL 165,000 OGY16APR2014 @ 143.1 | 3 | CASH | 229739 | 1,200.00 Dr | 397,199,266.85 Dr |
| 03/18/2014 | T0022980901001 | SEL 47,500 OGY16APR2014 @ 142.63 | 3 | CASH | 229809 | 950.00 Dr | 397,200,216.85 Dr |
| 03/18/2014 | T0022980901001 | SEL 47,500 OGY16APR2014 @ 142.63 | 5 | CASH | 229809 | 475.00 Dr | 397,200,691.85 Dr |
| 03/18/2014 | T0022981001001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229810 | 400.00 Dr | 397,201,091.85 Dr |
| 03/18/2014 | T0022981001001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229810 | 475.00 Dr | 397,201,566.85 Dr |
| 03/18/2014 | T0022981101001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229811 | 475.00 Dr | 397,202,041.85 Dr |
| 03/18/2014 | T0022981101001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229811 | 400.00 Dr | 397,202,441.85 Dr |
| 03/18/2014 | T0022981201001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229812 | 475.00 Dr | 397,202,916.85 Dr |
| 03/18/2014 | T0022981201001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229812 | 400.00 Dr | 397,203,316.85 Dr |
| 03/18/2014 | T0022981301001 | SEL 73,750 OGY16APR2014 @ 142.63 | 3 | CASH | 229813 | 1,200.00 Dr | 397,204,516.85 Dr |
| 03/18/2014 | T0022981301001 | SEL 73,750 OGY16APR2014 @ 142.63 | 5 | CASH | 229813 | 475.00 Dr | 397,204,991.85 Dr |
| 03/18/2014 | T0022981401001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229814 | 475.00 Dr | 397,205,466.85 Dr |
| 03/18/2014 | T0022981401001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229814 | 400.00 Dr | 397,205,866.85 Dr |
| 03/18/2014 | T0022981501001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229815 | 475.00 Dr | 397,206,341.85 Dr |
| 03/18/2014 | T0022981501001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229815 | 400.00 Dr | 397,206,741.85 Dr |
| 03/18/2014 | T0022981601001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229816 | 400.00 Dr | 397,207,141.85 Dr |
| 03/18/2014 | T0022981601001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229816 | 475.00 Dr | 397,207,616.85 Dr |
| 03/18/2014 | T0022981701001 | SEL 20,000 OGY16APR2014 @ 142.63 | 5 | CASH | 229817 | 475.00 Dr | 397,208,091.85 Dr |
| 03/18/2014 | T0022981701001 | SEL 20,000 OGY16APR2014 @ 142.63 | 3 | CASH | 229817 | 400.00 Dr | 397,208,491.85 Dr |
| 03/18/2014 | T0022983701001 | SEL 3,900 OGY16APR2014 @ 143.23 | 3 | CASH | 229837 | 78.00 Dr | 397,208,569.85 Dr |
| 03/18/2014 | T0022983701001 | SEL 3,900 OGY16APR2014 @ 143.23 | 5 | CASH | 229837 | 475.00 Dr | 397,209,044.85 Dr |
| | | | | | | | 397,209,044.85 Dr |

**Asset (EUR / EUR) Layer (O) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 498,075,810.00 Cr | 498,075,810.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 67,072,500.00 Dr | 431,003,310.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153402 | 22,590,500.00 Dr | 408,412,810.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 64,872,500.00 Dr | 343,540,310.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 242 | PROCEED-FUTURE | 169713 | 1,243,098.24 Cr | 344,783,408.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 105,266,000.00 Dr | 239,517,408.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 87,109,000.00 Dr | 152,408,408.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153219 | 23,340,500.00 Dr | 129,067,908.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,722,000.00 Cr | 141,789,908.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 18,944,800.00 Cr | 160,734,708.24 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 94 | PROCEED-FUTURE | 159673 | 5,109,280.88 Cr | 165,843,989.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,931,400.00 Dr | 162,912,589.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 2,742,000.00 Dr | 160,170,589.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,970,500.00 Dr | 158,200,089.12 Cr |

CONFIDENTIAL

ED&F-00409130

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (0) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|--------------------|-----------------|
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,537,400.00 Dr | 154,662,689.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 24,592,500.00 Dr | 130,070,189.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153198 | 20,733,000.00 Dr | 109,337,189.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153602 | 20,733,000.00 Dr | 88,604,189.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 35,340,000.00 Dr | 53,264,189.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 274 | PROCEED-FUTURE | 169721 | 485,120.00 Dr | 53,749,309.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 266 | PROCEED-FUTURE | 169719 | 680,530.10 Dr | 53,068,779.02 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 258 | PROCEED-FUTURE | 169717 | 4,177,544.00 Dr | 48,891,235.02 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 134 | PROCEED-FUTURE | 169333 | 1,063,324.50 Dr | 47,827,910.52 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 120 | PROCEED-FUTURE | 169340 | 146,284.60 Dr | 47,974,195.12 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 250 | PROCEED-FUTURE | 169715 | 9,979,695.12 Dr | 37,994,500.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 9,795,000.00 Dr | 28,199,500.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 9,997,000.00 Dr | 18,202,500.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 10,830,000.00 Dr | 7,372,500.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,372,500.00 Dr | 0.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,624,000.00 Cr | 92,624,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 59,669,500.00 Cr | 152,293,500.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 57,469,500.00 Cr | 209,763,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 77,176,000.00 Cr | 286,939,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153602 | 18,501,000.00 Cr | 305,440,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,751,000.00 Cr | 314,191,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,953,000.00 Cr | 323,144,000.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 6,616,500.00 Cr | 329,760,500.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 9,822,000.00 Cr | 339,582,500.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,460,000.00 Cr | 363,042,500.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 302 | PROCEED-FUTURE | 169721 | 840,576.00 Cr | 363,883,076.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 20,828,500.00 Cr | 384,711,576.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,078,500.00 Cr | 404,790,076.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 3,805,288.08 Dr | 400,984,787.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 873,000.00 Dr | 400,111,787.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,192,625.00 Dr | 398,919,162.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 1,545,800.00 Cr | 400,464,962.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 270 | PROCEED-FUTURE | 169713 | 3,507,845.76 Cr | 403,972,808.68 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 169717 | 8,911,924.00 Cr | 412,884,732.68 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 294 | PROCEED-FUTURE | 169719 | 843,424.90 Cr | 413,728,157.58 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 278 | PROCEED-FUTURE | 169715 | 12,666,483.12 Cr | 426,394,640.70 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 375,641.20 Cr | 426,770,281.90 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,830,000.00 Cr | 460,600,281.90 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153198 | 18,501,000.00 Cr | 479,101,281.90 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,143,999.30 Cr | 480,245,281.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 15,333,000.00 Dr | 464,912,281.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,151,800.00 Cr | 467,064,081.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 22,600,200.00 Dr | 444,463,881.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 873,000.00 Cr | 445,336,881.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,192,625.00 Cr | 446,529,506.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 1,545,800.00 Dr | 444,983,706.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 57,469,500.00 Dr | 387,514,206.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 20,828,500.00 Dr | 366,685,706.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,078,500.00 Dr | 346,607,206.20 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 6 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409131

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------| 

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 286 | PROCEED-FUTURE | 169717 | 8,911,924.00 Dr | 337,695,282.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 294 | PROCEED-FUTURE | 169719 | 843,426.90 Dr | 336,851,857.30 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 278 | PROCEED-FUTURE | 169715 | 12,666,483.12 Dr | 324,185,374.18 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 270 | PROCEED-FUTURE | 169713 | 3,507,845.76 Dr | 320,677,528.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 15,333,000.00 Cr | 336,010,528.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,151,800.00 Dr | 333,858,728.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 302 | PROCEED-FUTURE | 169721 | 840,576.00 Dr | 333,018,152.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 22,600,200.00 Cr | 355,618,352.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 9,822,000.00 Dr | 345,796,352.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,460,000.00 Dr | 322,336,352.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,830,000.00 Dr | 288,506,352.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 6,616,500.00 Dr | 281,889,852.42 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,143,999.30 Dr | 280,745,853.12 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 375,641.20 Dr | 280,370,211.92 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 3,805,288.08 Cr | 284,175,500.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 77,176,000.00 Dr | 206,999,500.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,624,000.00 Dr | 114,375,500.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 59,669,500.00 Dr | 54,706,000.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,953,000.00 Dr | 45,753,000.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153198 | 18,501,000.00 Dr | 27,252,000.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153602 | 18,501,000.00 Dr | 8,751,000.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,751,000.00 Dr | 0.00 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 14,234,000.00 Dr | 14,234,000.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 21,061,600.00 Dr | 35,295,600.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 9,130,600.00 Cr | 26,165,000.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 3,031,800.00 Cr | 23,133,200.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,436,000.00 Cr | 19,697,200.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,577,750.00 Cr | 17,119,450.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,425,800.00 Cr | 14,693,650.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169333 | 1,058,899.30 Cr | 13,634,750.70 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 169340 | 31,736.10 Cr | 13,603,014.60 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 169721 | 1,167,232.00 Cr | 12,435,782.60 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 69,250,500.00 Cr | 56,814,717.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 9,332,600.00 Cr | 66,147,317.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 85,536,000.00 Cr | 151,683,317.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 103,264,000.00 Cr | 254,947,317.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,429,052.10 Dr | 250,518,265.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 153200 | 11,702,000.00 Cr | 262,220,265.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 154143 | 8,026,500.00 Cr | 270,246,765.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 169713 | 1,073,477.76 Cr | 271,320,243.06 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 280 | PROCEED-FUTURE | 169719 | 747,233.20 Cr | 272,067,476.26 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 272 | PROCEED-FUTURE | 169717 | 6,314,532.00 Cr | 278,382,008.26 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 264 | PROCEED-FUTURE | 169715 | 10,220,817.12 Cr | 288,602,825.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 67,050,500.00 Cr | 355,653,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,279,000.00 Cr | 378,932,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,529,000.00 Cr | 401,461,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,398,000.00 Cr | 420,859,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 38,340,000.00 Cr | 459,199,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 26,842,500.00 Cr | 486,041,825.38 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 7 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409132

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,398,000.00 Cr | 505,439,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 26,842,500.00 Dr | 478,597,325.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 38,340,000.00 Dr | 440,257,325.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 154143 | 8,026,500.00 Dr | 432,230,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,398,000.00 Dr | 412,832,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 122 | PROCEED-FUTURE | 169340 | 31,736.10 Dr | 412,801,089.28 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169333 | 1,058,899.30 Dr | 411,742,189.98 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,398,000.00 Dr | 392,344,189.98 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 272 | PROCEED-FUTURE | 169717 | 6,314,532.00 Dr | 386,029,657.98 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 280 | PROCEED-FUTURE | 169719 | 747,233.20 Dr | 385,282,424.78 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 169721 | 1,167,232.00 Dr | 384,115,192.78 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 264 | PROCEED-FUTURE | 169715 | 10,220,817.12 Dr | 373,894,375.66 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 153200 | 11,702,000.00 Dr | 362,192,375.66 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,429,052.10 Cr | 366,621,427.76 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 169713 | 1,073,477.76 Dr | 365,547,950.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,577,750.00 Dr | 362,970,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,436,000.00 Dr | 359,534,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,529,000.00 Dr | 337,005,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,425,800.00 Dr | 334,579,400.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 21,061,600.00 Cr | 355,641,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 14,234,000.00 Cr | 369,875,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 3,031,800.00 Dr | 366,843,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 85,536,000.00 Dr | 281,307,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 9,332,600.00 Dr | 271,974,600.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 9,130,600.00 Dr | 262,844,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 103,264,000.00 Dr | 159,580,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,279,000.00 Dr | 136,301,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 67,050,500.00 Dr | 69,250,500.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 30 | PROCEED-FUTURE | 153220 | 69,250,500.00 Dr | 0.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 9,113,200.00 Cr | 9,113,200.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,911,200.00 Cr | 18,024,400.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 91,718,000.00 Cr | 109,742,400.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,001,000.00 Cr | 129,743,400.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 27,892,500.00 Cr | 157,635,900.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 39,740,000.00 Cr | 197,375,900.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,001,000.00 Cr | 217,376,900.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 75,317,000.00 Cr | 292,693,900.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 169719 | 829,331.50 Cr | 293,523,231.50 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 169717 | 7,216,524.00 Cr | 300,739,755.50 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 169721 | 1,404,288.00 Cr | 302,144,043.50 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 111,132,000.00 Cr | 413,276,043.50 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 73,117,000.00 Cr | 486,393,043.50 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 304 | PROCEED-FUTURE | 169715 | 11,168,082.12 Cr | 497,561,125.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,006,600.00 Cr | 499,567,725.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,612,600.00 Cr | 502,180,325.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 13,179,000.00 Dr | 489,001,325.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,494,625.00 Cr | 491,495,950.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,341,000.00 Cr | 494,836,950.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,883,000.00 Cr | 517,719,950.62 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 8 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409133

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,633,000.00 Cr | 541,352,950.62 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,272,760.14 Dr | 537,080,190.48 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 153200 | 11,904,000.00 Cr | 548,984,190.48 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 154143 | 8,178,000.00 Cr | 557,162,190.48 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 169713 | 673,770.24 Dr | 556,488,420.24 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 19,584,600.00 Dr | 536,903,820.24 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 130 | PROCEED-FUTURE | 169340 | 83,461.40 Cr | 536,987,281.64 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 144 | PROCEED-FUTURE | 169333 | 982,224.20 Cr | 537,969,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 75,317,000.00 Dr | 462,652,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,633,000.00 Dr | 439,019,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,883,000.00 Dr | 416,136,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 91,718,000.00 Dr | 324,418,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 111,132,000.00 Dr | 213,286,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 73,117,000.00 Dr | 140,169,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,612,600.00 Dr | 137,556,905.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 13,179,000.00 Cr | 150,735,905.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 19,584,600.00 Cr | 170,320,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,341,000.00 Dr | 166,979,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,494,625.00 Dr | 164,484,880.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,006,600.00 Dr | 162,478,280.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 144 | PROCEED-FUTURE | 169333 | 982,224.20 Dr | 161,496,056.64 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 169713 | 673,770.24 Cr | 162,169,826.88 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,272,760.14 Cr | 166,442,587.02 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 130 | PROCEED-FUTURE | 169340 | 83,461.40 Dr | 166,359,125.62 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 169719 | 829,331.50 Dr | 165,529,794.12 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 169721 | 1,404,288.00 Dr | 164,125,506.12 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 304 | PROCEED-FUTURE | 169715 | 11,168,082.12 Dr | 152,957,424.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 169717 | 7,216,524.00 Dr | 145,740,900.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,001,000.00 Dr | 125,739,900.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,001,000.00 Dr | 105,738,900.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,911,200.00 Dr | 96,827,700.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 9,113,200.00 Dr | 87,714,500.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 154143 | 8,178,000.00 Dr | 79,536,500.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 153200 | 11,904,000.00 Dr | 67,632,500.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 39,740,000.00 Dr | 27,892,500.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 27,892,500.00 Dr | 0.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 25,997,000.00 Cr | 25,997,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 25,247,000.00 Cr | 51,244,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 72,809,000.00 Cr | 124,053,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 95,271,000.00 Cr | 219,324,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 75,009,000.00 Cr | 294,333,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,054,000.00 Cr | 297,387,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 17,399,200.00 Dr | 279,987,800.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 11,618,000.00 Dr | 268,369,800.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,696,600.00 Cr | 271,066,400.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,263,500.00 Cr | 273,329,900.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,090,600.00 Cr | 275,400,500.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,252,800.00 Cr | 283,653,300.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,454,800.00 Cr | 292,108,100.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 9 of 22    Produced on 03/18/2014

ED&F-00409134

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169719 | 750,119.80 Cr | 292,858,219.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 386 | PROCEED-FUTURE | 169721 | 629,888.00 Cr | 293,488,107.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 188 | PROCEED-FUTURE | 169340 | 512,255.70 Dr | 292,975,852.10 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 7,266,796.24 Dr | 285,709,055.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,076,000.00 Cr | 305,785,055.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,076,000.00 Cr | 325,861,055.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169717 | 6,707,120.00 Cr | 332,568,175.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 38,450,000.00 Cr | 371,018,175.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,754,000.00 Cr | 383,772,175.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 115,654,000.00 Cr | 499,426,175.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 26,925,000.00 Cr | 526,351,175.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169713 | 2,519,178.24 Dr | 523,831,997.62 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169715 | 11,219,751.12 Cr | 535,051,748.74 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,815,500.00 Cr | 543,867,248.74 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 202 | PROCEED-FUTURE | 169333 | 999,712.25 Cr | 544,866,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 75,009,000.00 Dr | 469,857,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 72,809,000.00 Dr | 397,048,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 25,997,000.00 Dr | 371,051,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 95,271,000.00 Dr | 275,780,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,454,800.00 Dr | 267,326,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,252,800.00 Dr | 259,073,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 115,654,000.00 Dr | 143,419,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,696,600.00 Dr | 140,722,760.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 17,399,200.00 Dr | 158,121,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 11,618,000.00 Dr | 169,739,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,090,600.00 Dr | 167,649,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 25,247,000.00 Dr | 142,402,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,054,000.00 Dr | 139,348,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,243,500.00 Dr | 137,104,860.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 7,266,796.24 Cr | 144,371,657.23 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 188 | PROCEED-FUTURE | 169340 | 512,255.70 Cr | 144,883,912.93 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 202 | PROCEED-FUTURE | 169333 | 999,712.25 Dr | 143,884,200.68 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,815,500.00 Dr | 135,068,700.68 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 386 | PROCEED-FUTURE | 169721 | 629,888.00 Dr | 134,438,812.68 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 169719 | 750,119.80 Dr | 133,688,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,754,000.00 Dr | 120,934,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 26,925,000.00 Dr | 94,009,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,076,000.00 Dr | 73,933,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,076,000.00 Dr | 53,857,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 38,450,000.00 Dr | 15,407,692.88 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169713 | 2,519,178.24 Cr | 17,926,871.12 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169715 | 11,219,751.12 Dr | 6,707,120.00 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169717 | 6,707,120.00 Dr | 0.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 184 | PROCEED-FUTURE | 169333 | 931,674.80 Cr | 931,674.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 741,125.00 Cr | 1,672,799.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,576,000.00 Cr | 4,248,799.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,970,000.00 Cr | 6,218,799.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,692,000.00 Cr | 29,910,799.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,942,000.00 Cr | 52,852,799.80 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 10 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409135

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,337,000.00 Cr | 54,189,799.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 16,419,200.00 Dr | 37,770,599.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169717 | 8,001,112.00 Cr | 45,771,711.80 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169715 | 12,718,152.12 Cr | 58,489,863.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169713 | 778,997.76 Cr | 59,268,861.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 10,918,000.00 Dr | 48,350,861.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 406 | PROCEED-FUTURE | 169721 | 1,251,072.00 Cr | 49,601,933.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169719 | 982,264.70 Cr | 50,584,198.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,354,000.00 Cr | 63,938,198.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 35,300,000.00 Cr | 99,238,198.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 24,562,500.00 Cr | 123,800,698.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 166 | PROCEED-FUTURE | 169340 | 531,401.20 Dr | 123,269,297.18 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 8,296,108.26 Dr | 114,973,188.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,265,500.00 Cr | 124,238,688.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,556,000.00 Cr | 144,794,688.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 90,420,000.00 Cr | 235,214,688.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 72,253,500.00 Cr | 307,468,188.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 70,053,500.00 Cr | 377,521,688.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,556,000.00 Cr | 398,077,688.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,875,400.00 Cr | 406,953,088.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 109,480,000.00 Cr | 516,433,088.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,673,400.00 Cr | 525,106,488.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,875,400.00 Dr | 516,231,088.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,556,000.00 Dr | 495,675,088.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,556,000.00 Dr | 475,119,088.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 90,420,000.00 Dr | 384,699,088.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 109,480,000.00 Dr | 275,219,088.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,673,400.00 Dr | 266,545,688.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 24,562,500.00 Dr | 241,983,188.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 166 | PROCEED-FUTURE | 169340 | 531,401.20 Cr | 242,514,590.12 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 184 | PROCEED-FUTURE | 169333 | 931,674.80 Dr | 241,582,915.32 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169713 | 778,997.76 Dr | 240,803,917.56 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 8,296,108.26 Cr | 249,100,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 35,300,000.00 Dr | 213,800,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,354,000.00 Dr | 200,446,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,265,500.00 Dr | 191,180,525.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,970,000.00 Dr | 189,210,525.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 16,419,200.00 Cr | 205,629,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 10,918,000.00 Cr | 216,547,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,576,000.00 Dr | 213,971,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,942,000.00 Dr | 191,029,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,337,000.00 Dr | 189,692,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 741,125.00 Dr | 188,951,600.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,692,000.00 Dr | 165,259,600.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 70,053,500.00 Dr | 95,206,100.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 72,253,500.00 Dr | 22,952,600.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169715 | 12,718,152.12 Dr | 10,234,448.70 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 406 | PROCEED-FUTURE | 169721 | 1,251,072.00 Dr | 8,983,376.70 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169719 | 982,264.70 Dr | 8,001,112.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 11 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409136

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169717 | 8,001,112.00 Dr | 0.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153219 | 25,693,500.00 Cr | 25,693,500.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,452,000.00 Cr | 27,145,500.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 841,750.00 Cr | 27,987,250.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153402 | 24,943,500.00 Cr | 52,930,750.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 91,300,000.00 Cr | 144,230,750.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 73,018,000.00 Cr | 217,248,750.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 70,818,000.00 Cr | 288,066,750.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169721 | 2,206,848.00 Cr | 290,273,598.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169719 | 1,134,094.20 Cr | 291,407,692.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169717 | 9,236,696.00 Cr | 300,644,388.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,963,400.00 Dr | 282,680,988.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,455,000.00 Dr | 285,135,988.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,849,000.00 Cr | 286,984,988.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 12,021,000.00 Dr | 274,963,988.20 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 6,236,236.38 Dr | 268,727,751.82 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,294,000.00 Cr | 278,021,751.82 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,392,000.00 Cr | 291,413,751.82 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169340 | 675,284.50 Dr | 290,738,467.32 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169715 | 12,253,475.58 Cr | 302,991,942.90 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 169713 | 2,565,509.76 Cr | 305,557,452.66 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 169333 | 999,499.50 Cr | 306,556,952.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,293,800.00 Cr | 314,850,752.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,091,800.00 Cr | 322,942,552.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 110,600,000.00 Cr | 433,542,552.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,213,000.00 Cr | 454,755,552.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 36,950,000.00 Cr | 491,705,552.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 25,800,000.00 Cr | 517,505,552.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,213,000.00 Cr | 538,718,552.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169717 | 9,236,696.00 Dr | 529,481,856.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169715 | 12,253,475.58 Dr | 517,228,380.58 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 346 | PROCEED-FUTURE | 169713 | 2,565,509.76 Dr | 514,662,870.82 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169719 | 1,134,094.20 Dr | 513,528,776.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,213,000.00 Dr | 492,315,776.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,213,000.00 Dr | 471,102,776.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 169721 | 2,206,848.00 Dr | 468,895,928.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,392,000.00 Dr | 455,503,928.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 36,950,000.00 Dr | 418,553,928.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 25,800,000.00 Dr | 392,753,928.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,294,000.00 Dr | 383,459,928.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 164 | PROCEED-FUTURE | 169333 | 999,499.50 Dr | 382,460,429.12 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169340 | 675,284.50 Cr | 383,135,713.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 6,236,236.38 Cr | 389,371,950.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 841,750.00 Dr | 388,530,200.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,452,000.00 Dr | 387,078,200.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153219 | 25,693,500.00 Dr | 361,384,700.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,455,000.00 Cr | 358,929,700.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 17,963,400.00 Cr | 376,893,100.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,021,000.00 Cr | 388,914,100.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 12 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409137

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,849,000.00 Dr | 387,065,100.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 110,600,000.00 Dr | 276,465,100.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,091,800.00 Dr | 268,373,300.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,293,800.00 Dr | 260,079,500.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 91,300,000.00 Dr | 168,779,500.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153402 | 24,943,500.00 Dr | 143,836,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 70,818,000.00 Dr | 73,018,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 73,018,000.00 Dr | 0.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,552,000.00 Cr | 13,552,000.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,414,000.00 Cr | 22,966,000.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 36,390,000.00 Cr | 59,356,000.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,380,000.00 Cr | 84,736,000.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169717 | 11,314,884.00 Cr | 96,050,884.00 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169719 | 1,163,837.50 Cr | 97,214,721.50 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 316 | PROCEED-FUTURE | 169713 | 4,077,566.40 Cr | 101,292,287.90 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169715 | 12,270,698.58 Cr | 113,562,986.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,712,375.00 Cr | 115,275,361.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 2,447,000.00 Cr | 117,722,361.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,196,000.00 Cr | 120,918,361.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,876,200.00 Dr | 102,042,161.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,590,000.00 Cr | 104,632,161.48 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 160 | PROCEED-FUTURE | 169333 | 1,112,639.95 Cr | 105,744,801.43 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 72,578,000.00 Cr | 178,322,801.43 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 146 | PROCEED-FUTURE | 169340 | 635,046.50 Dr | 177,687,754.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 24,191,500.00 Cr | 201,879,254.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 24,941,500.00 Cr | 226,820,754.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,233,400.00 Cr | 235,054,154.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 87,549,000.00 Cr | 322,603,154.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,031,400.00 Cr | 330,634,554.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,513,000.00 Cr | 352,147,554.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,513,000.00 Cr | 373,660,554.93 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 5,767,984.42 Dr | 367,892,570.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,673,000.00 Dr | 355,219,570.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169721 | 2,130,176.00 Dr | 357,349,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 105,826,000.00 Cr | 463,175,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 70,378,000.00 Cr | 533,553,746.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169715 | 12,270,698.58 Dr | 521,283,047.93 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 5,767,984.42 Cr | 527,051,032.35 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,414,000.00 Dr | 517,637,032.35 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169717 | 11,314,884.00 Dr | 506,322,148.35 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 169713 | 4,077,566.40 Dr | 502,244,581.95 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169721 | 2,130,176.00 Dr | 500,114,405.95 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169719 | 1,163,837.50 Dr | 498,950,568.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,552,000.00 Dr | 485,398,568.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 24,191,500.00 Dr | 461,207,068.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 2,447,000.00 Dr | 458,760,068.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 24,941,500.00 Dr | 433,818,568.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 70,378,000.00 Dr | 363,440,568.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 72,578,000.00 Dr | 290,862,568.45 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 13 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409138

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,876,200.00 Cr | 309,738,768.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,673,000.00 Cr | 322,411,768.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,590,000.00 Dr | 319,821,768.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,712,375.00 Dr | 318,109,393.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,196,000.00 Dr | 314,913,393.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,513,000.00 Dr | 293,400,393.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,031,400.00 Dr | 285,368,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,513,000.00 Dr | 263,855,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,380,000.00 Dr | 238,475,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 36,390,000.00 Dr | 202,085,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 87,549,000.00 Dr | 114,536,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 105,826,000.00 Dr | 8,710,993.45 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 146 | PROCEED-FUTURE | 169340 | 635,046.50 Dr | 9,346,039.95 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,233,400.00 Dr | 1,112,639.95 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 160 | PROCEED-FUTURE | 169333 | 1,112,639.95 Dr | 0.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 7,672,600.00 Cr | 7,672,600.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,982,000.00 Cr | 28,654,600.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,982,000.00 Cr | 49,636,600.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 7,874,600.00 Cr | 57,511,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 73,040,000.00 Cr | 130,551,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 106,694,000.00 Cr | 237,245,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 88,231,000.00 Cr | 325,476,200.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 316 | PROCEED-FUTURE | 169713 | 5,471,438.40 Cr | 330,947,638.40 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169715 | 12,907,949.58 Cr | 343,855,587.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169717 | 12,510,092.00 Cr | 356,365,679.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,968,500.00 Cr | 365,334,179.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 34,250,000.00 Cr | 399,584,179.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,775,000.00 Cr | 423,359,179.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,958,000.00 Cr | 436,317,179.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169721 | 2,975,232.00 Cr | 439,292,411.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 13,619,000.00 Dr | 425,673,411.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 20,200,600.00 Dr | 405,472,811.98 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169719 | 1,452,582.40 Dr | 406,925,394.38 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,894,184.46 Dr | 402,031,209.92 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 583,256.30 Dr | 401,447,953.62 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,238,119.90 Dr | 402,686,073.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 23,246,500.00 Cr | 425,932,573.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,996,500.00 Cr | 449,929,073.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 75,240,000.00 Cr | 525,169,073.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,256,000.00 Cr | 526,425,073.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,931,400.00 Cr | 528,356,473.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,537,400.00 Cr | 530,893,873.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 670,250.00 Cr | 531,564,123.52 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169719 | 1,452,582.40 Dr | 530,111,541.12 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169717 | 12,510,092.00 Dr | 517,601,449.12 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169715 | 12,907,949.58 Dr | 504,693,499.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169721 | 2,975,232.00 Dr | 501,718,267.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,931,400.00 Dr | 499,786,867.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 20,200,600.00 Cr | 519,987,467.54 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 14 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409139

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|------------------------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|--------------------|-----------------|
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 13,619,000.00 Cr | 533,606,467.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,968,500.00 Dr | 524,637,967.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,958,000.00 Dr | 511,679,967.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,775,000.00 Dr | 487,904,967.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,894,184.46 Cr | 492,799,152.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 169713 | 5,471,438.40 Dr | 487,327,713.60 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,238,119.90 Dr | 486,089,593.70 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 583,256.30 Cr | 486,672,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 73,040,000.00 Dr | 413,632,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 106,694,000.00 Dr | 306,938,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 88,231,000.00 Dr | 218,707,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 75,240,000.00 Dr | 143,467,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,256,000.00 Dr | 142,211,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 23,246,500.00 Dr | 118,965,350.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,996,500.00 Dr | 94,968,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 34,250,000.00 Dr | 60,718,850.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 670,250.00 Dr | 60,048,600.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,537,400.00 Dr | 57,511,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,982,000.00 Dr | 36,529,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 7,874,600.00 Dr | 28,654,600.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 7,672,600.00 Dr | 20,982,000.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,982,000.00 Dr | 0.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 14,938,000.00 Dr | 14,938,000.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,047,200.00 Dr | 36,985,200.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,403,000.00 Dr | 35,582,200.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 83,545,000.00 Cr | 47,962,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 79,161,500.00 Cr | 127,124,300.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 76,961,500.00 Cr | 204,085,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 100,730,000.00 Cr | 304,815,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,222,500.00 Cr | 326,038,300.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 439,437.90 Cr | 326,477,737.90 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,323,347.55 Cr | 327,801,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,472,500.00 Cr | 348,273,585.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,009,000.00 Cr | 350,282,585.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 500,500.00 Dr | 349,782,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 82,000.00 Dr | 349,700,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,634,688.00 Cr | 353,334,773.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 7,809,400.00 Cr | 361,144,173.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 7,607,400.00 Cr | 368,751,573.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,628,070.70 Cr | 370,379,644.15 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 6,806,414.40 Cr | 377,186,058.55 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,698,075.58 Cr | 392,884,134.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 13,294,288.00 Cr | 406,178,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,220,000.00 Cr | 418,398,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,415,000.00 Cr | 426,813,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,858,801.44 Dr | 423,954,620.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 24,097,500.00 Cr | 448,052,120.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,512,000.00 Cr | 467,564,120.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,512,000.00 Cr | 487,076,120.69 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 15 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409140

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------| 

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------| 
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 34,680,000.00 Cr | 521,756,120.69 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 439,437.90 Dr | 521,316,682.79 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,858,801.44 Cr | 524,175,484.23 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,415,000.00 Dr | 515,760,484.23 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,323,347.55 Dr | 514,437,136.68 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 13,294,288.00 Dr | 501,142,848.68 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,698,075.58 Dr | 485,444,773.10 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 6,806,414.40 Dr | 478,638,358.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,512,000.00 Dr | 459,126,358.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 7,607,400.00 Dr | 451,518,958.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 7,809,400.00 Dr | 443,709,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,512,000.00 Dr | 424,197,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,200,000.00 Dr | 411,977,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 24,097,500.00 Dr | 387,880,058.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 34,680,000.00 Dr | 353,200,058.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,222,500.00 Dr | 331,977,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,472,500.00 Dr | 311,505,058.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 82,000.00 Dr | 311,587,058.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 79,161,500.00 Dr | 232,425,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 83,545,000.00 Dr | 148,880,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 100,730,000.00 Dr | 48,150,558.70 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 76,961,500.00 Dr | 28,810,941.30 Dr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 14,938,000.00 Cr | 13,872,941.30 Dr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,634,688.00 Dr | 17,507,629.30 Dr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,628,070.70 Dr | 19,135,700.00 Dr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,047,200.00 Cr | 2,911,500.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 500,500.00 Cr | 3,412,000.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,009,000.00 Dr | 1,403,000.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,403,000.00 Dr | 0.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 9,064,094.40 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 6,119,815.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 14,093,815.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 1,230,184.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Cr | 124,415.92 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Cr | 873,015.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 21,714,584.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Cr | 2,478,584.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Cr | 5,554,015.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 13,788,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 33,024,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 44,656,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 68,049,115.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 101,789,115.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 103,157,055.87 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 103,813,649.17 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 180,571,649.17 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 195,994,156.75 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 199,737,772.75 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 201,515,890.05 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 16 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409141

# Account Transactions (General Ledger)
**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 214,026,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 234,365,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 233,616,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 232,532,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Cr | 253,621,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 345,713,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 420,177,749.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Cr | 496,842,249.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 508,474,249.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 531,866,749.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 565,606,749.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 573,580,749.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 589,003,256.63 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 598,067,351.03 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 595,123,072.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 671,881,072.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 763,973,072.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 838,437,572.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 846,672,172.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 865,908,172.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Cr | 885,144,172.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Cr | 893,176,772.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 913,515,772.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 912,766,772.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 911,682,647.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Cr | 932,771,647.55 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 934,139,587.50 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 934,796,180.80 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Cr | 1,011,460,680.80 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 1,015,204,296.80 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 1,016,982,414.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 1,029,492,898.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 1,014,168,898.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 1,015,523,498.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Cr | 1,016,272,098.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 993,684,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 1,012,920,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Cr | 1,032,156,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Cr | 1,040,189,098.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 1,073,929,098.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 1,051,341,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 1,036,017,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 1,059,409,998.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Cr | 1,136,074,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Cr | 1,157,163,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 1,177,502,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 1,251,966,998.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 1,260,201,598.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 1,336,959,598.10 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 17 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409142

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 1,429,051,598.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 1,429,708,191.40 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 1,431,076,131.35 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 1,428,131,852.87 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 1,439,763,852.87 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 1,447,737,852.87 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 1,449,515,970.17 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 1,453,259,586.17 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 1,465,770,070.17 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 1,474,834,164.57 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 1,490,256,672.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Cr | 1,491,005,272.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Cr | 1,492,359,872.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 1,491,610,872.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 1,492,694,997.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Cr | 1,491,275,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 1,470,186,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 1,449,847,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 1,472,435,347.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Cr | 1,487,759,347.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Dr | 1,487,010,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 1,488,094,872.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 1,486,740,272.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 1,410,075,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 1,390,839,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 1,371,603,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 1,294,845,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Dr | 1,261,105,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 1,169,013,772.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 1,094,549,272.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 1,086,516,672.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 1,078,282,072.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 1,065,771,588.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 1,050,349,080.57 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 1,048,570,963.27 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 1,044,827,347.27 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 1,043,459,407.32 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 1,034,395,312.92 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 1,033,738,719.62 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Dr | 1,010,346,219.62 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 998,714,219.62 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 1,001,658,498.10 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 993,684,498.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 973,345,498.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 952,256,498.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 875,591,998.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Cr | 876,340,998.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Dr | 875,592,398.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 874,237,798.10 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 18 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409143

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|--------------------|-----------------|
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 875,321,923.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 874,665,329.80 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 870,921,713.80 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 873,865,992.28 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 862,233,992.28 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 854,259,992.28 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 845,195,897.88 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 843,827,957.93 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 828,405,450.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 826,627,333.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 814,116,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Dr | 790,724,349.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 782,489,749.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 805,077,349.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 728,319,349.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 653,854,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 561,762,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 542,526,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Dr | 508,786,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 489,550,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Cr | 504,874,849.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 496,842,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 422,377,749.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 345,713,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 324,624,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 232,532,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 224,499,649.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 216,265,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 139,507,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Dr | 138,758,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 161,346,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 176,670,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 175,315,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 154,976,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Cr | 155,725,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 156,809,574.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 147,745,479.65 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 146,377,539.70 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 145,720,946.40 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 130,298,438.82 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 126,554,822.82 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 124,776,705.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 112,266,221.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 115,210,500.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Dr | 81,470,500.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 62,234,500.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 42,998,500.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Dr | 19,606,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 11,632,000.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 19 of 22   Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409144

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (0) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 0.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,519,000.00 Cr | 1,519,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 900,375.00 Cr | 2,419,375.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,409,800.00 Cr | 4,829,175.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,275,500.00 Cr | 27,104,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 82,357,000.00 Cr | 109,461,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 84,557,000.00 Cr | 194,018,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,025,500.00 Cr | 217,044,175.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169715 | 14,165,228.58 Cr | 231,209,403.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169717 | 11,618,488.00 Cr | 242,827,891.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169719 | 1,322,176.00 Cr | 244,150,067.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169721 | 3,025,408.00 Cr | 247,175,475.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,803,800.00 Cr | 248,979,275.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,400,200.00 Dr | 230,579,075.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,333,000.00 Cr | 218,246,075.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,616,500.00 Cr | 227,862,575.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,822,000.00 Cr | 241,684,575.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,035,000.00 Cr | 266,719,575.58 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,666,921.60 Dr | 262,052,653.98 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169713 | 6,904,574.40 Cr | 268,957,228.38 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 229,291.70 Cr | 269,186,520.08 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,355,472.80 Cr | 270,541,992.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,650,800.00 Cr | 279,192,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 78,705,000.00 Cr | 357,897,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 94,570,000.00 Cr | 452,467,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,448,800.00 Cr | 460,916,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 35,930,000.00 Cr | 496,846,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,555,000.00 Cr | 518,401,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,555,000.00 Cr | 539,956,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,555,000.00 Dr | 518,401,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,555,000.00 Dr | 496,846,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 35,930,000.00 Dr | 460,916,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 78,705,000.00 Dr | 382,211,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,650,800.00 Dr | 373,560,792.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,448,800.00 Dr | 365,111,992.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,666,921.60 Cr | 369,778,914.48 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 229,291.70 Dr | 369,549,622.78 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,355,472.80 Dr | 368,194,149.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,035,000.00 Dr | 343,159,149.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,822,000.00 Dr | 329,337,149.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,616,500.00 Dr | 319,720,649.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 94,570,000.00 Dr | 225,150,649.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 364 | PROCEED-FUTURE | 169721 | 3,025,408.00 Dr | 222,125,241.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,333,000.00 Cr | 234,458,241.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,400,200.00 Cr | 252,858,441.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169719 | 1,322,176.00 Dr | 251,536,265.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169717 | 11,618,488.00 Dr | 239,917,777.98 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169715 | 14,165,228.58 Dr | 225,752,549.40 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169713 | 6,904,574.40 Dr | 218,847,975.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 20 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409145

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,803,800.00 Dr | 217,044,175.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,025,500.00 Dr | 194,018,675.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 84,557,000.00 Dr | 109,461,675.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 82,357,000.00 Dr | 27,104,675.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,275,500.00 Dr | 4,829,175.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,409,800.00 Dr | 2,419,375.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 900,375.00 Dr | 1,519,000.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,519,000.00 Dr | 0.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 10,101,000.00 Cr | 10,101,000.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,947,373.64 Dr | 5,153,626.36 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 57,306.70 Dr | 5,210,933.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 38,090,000.00 Cr | 43,300,933.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 26,655,000.00 Cr | 69,955,933.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 14,468,000.00 Cr | 84,423,933.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169717 | 9,795,492.00 Cr | 94,219,425.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169719 | 849,537.70 Cr | 95,068,962.76 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169721 | 2,449,536.00 Cr | 97,518,498.76 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,217,185.30 Cr | 98,735,684.06 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169713 | 6,256,718.40 Cr | 104,992,402.46 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169715 | 11,702,339.58 Cr | 116,694,742.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 23,070,000.00 Cr | 139,764,742.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,621,500.00 Cr | 142,386,242.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,486,000.00 Cr | 145,872,242.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 23,531,500.00 Cr | 169,403,742.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,809,400.00 Cr | 171,213,142.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 11,435,000.00 Dr | 159,778,142.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 17,143,000.00 Dr | 142,635,142.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,203,400.00 Cr | 143,838,542.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 24,281,500.00 Cr | 168,120,042.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 23,070,000.00 Cr | 191,190,042.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,505,400.00 Cr | 199,695,442.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,303,400.00 Cr | 207,998,842.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 86,559,000.00 Cr | 294,557,842.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 87,334,500.00 Cr | 381,892,342.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 85,134,500.00 Cr | 467,026,842.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 104,566,000.00 Cr | 571,592,842.04 Cr |
| | | | | | | | 571,592,842.04 Cr |

**Asset (GBP / GBP) Layer (C) [British Pound]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 27,082.20 Dr | 27,082.20 Dr |
| 03/06/2014 | 255076 | Link Futures Brokerage - Feb 2014 | 1 | Unclassified | 0 | 960.04 Dr | 28,042.24 Dr |
| | | | | | | | 28,042.24 Dr |

**Asset (USD / USD) Layer (C) [US Dollar]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 42,605,214.00 Cr | 42,605,214.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 21 of 22    Produced on 03/18/2014

CONFIDENTIAL

ED&F-00409146

## Account Transactions (General Ledger)

ED&F Man Capital Markets Ltd
03/01/2014 through 03/18/2014

| Date | Journal ID | Journal Description | Seq | Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|-------------------------|--------------------|-----------------|
| | | | | | | 42,505,214.00 Cr |

**Gross Debit for all Trades:** 0.00
**Gross Credit for all Trades:** 0.00

**Net Debit/Credit for all Trades:** 0.00 Cr

CONFIDENTIAL

ED&F-00409147