| CAD | CORP | CA Name | CA Type | Security ID | Security Name | Issuer's country of security | Ex-Date | Record Date | Pay Date | Payable Date | Security account Id | Cash account Id | SCA Name | Exercised Qty | Unit price currency | Gross amount | Gross amount currency | Withholding Tax rate | Withholding tax currency | Withholding tax amount | Net amount | Debit/Credit Indicator | Client payment Date | Value Date | Cash Type | Payment sub Type | Payment Reference No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -200000 | DKK | 1.679 | DKK | 460000 | 27 | DKK | 124200 | 335800 | DEBIT | 20120814 | 20120814 | 20120814 | Income | 12101027g |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -100000 | DKK | 1.679 | DKK | 230000 | 27 | DKK | 62100 | 167900 | CREDIT | 20120815 | 20120815 | 20120815 | Income | 12101628 |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -100000 | DKK | 1.679 | DKK | 230000 | 27 | DKK | 62100 | 167900 | DEBIT | 20120815 | 20120815 | 20120815 | Income | 12101852 |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -200000 | DKK | 1.679 | DKK | 460000 | 27 | DKK | 124200 | 335800 | CREDIT | 20120822 | 20120822 | 20120824 | Income | 12104479 |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR HANSEN HOLDING | DVCA | DK0060227585 | CHR HANSEN HOLDING | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 50000 | DKK | 2.117 | DKK | 145000 | 27 | DKK | 39150 | 105850 | CREDIT | 20121203 | 20121203 | 20121203 | Income | 12067298 |
| 2012246759 | DVCA/MA0000006850 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR HANSEN HOLDING | DVCA | DK0060227585 | CHR HANSEN HOLDING | DK | 20121128 | 20121203 | 20121203 | 20121203 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -50000 | DKK | 2.117 | DKK | 145000 | 27 | DKK | 39150 | 105850 | DEBIT | 20121219 | 20121219 | 20121213 | Income | 12157111T |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -625000 | DKK | 1.606 | DKK | 1375000 | 27 | DKK | 371250 | 1003750 | DEBIT | 20130306 | 20130306 | 20130306 | Income | 13091303g |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 1100000 | DKK | 1.606 | DKK | 2420000 | 27 | DKK | 653400 | 1766600 | CREDIT | 20130306 | 20130306 | 20130306 | Income | 13091304 |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -337200 | DKK | 1.606 | DKK | 741840 | 27 | DKK | 200296.8 | 541543.2 | DEBIT | 20130311 | 20130311 | 20130311 | Income | 13014104? |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -340950 | DKK | 1.606 | DKK | 750090 | 27 | DKK | 202524.3 | 547565.7 | DEBIT | 20130311 | 20130311 | 20130311 | Income | 13010408 |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 100000 | DKK | 1.606 | DKK | 220000 | 27 | DKK | 59400 | 160600 | DEBIT | 20130311 | 20130311 | 20130311 | Income | 13081106 |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 367500 | DKK | 1.606 | DKK | 808676 | 27 | DKK | 218342.52 | 590333.48 | DEBIT | 20130404 | 20130404 | 20130404 | Income | 13020608 |
| 2013180803 | DVCA/MA0000012688 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DVCA | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -1079270 | DKK | 1.606 | DKK | 2374384 | 27 | DKK | 641086.38 | 1733307.62 | DEBIT | 20130625 | 20130625 | 20130306 | Income | 13083801g |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 200000 | DKK | 13.14 | DKK | 3600000 | 27 | DKK | 972000 | 2628000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015781 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 250000 | DKK | 13.14 | DKK | 4500000 | 27 | DKK | 1215000 | 3285000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015782 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015783 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | DEBIT | 20130326 | 20130326 | 20130326 | Income | 13015784 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 250000 | DKK | 13.14 | DKK | 4500000 | 27 | DKK | 1215000 | 3285000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015785 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 250000 | DKK | 13.14 | DKK | 4500000 | 27 | DKK | 1215000 | 3285000 | DEBIT | 20130326 | 20130326 | 20130326 | Income | 13015782g |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 550000 | DKK | 13.14 | DKK | 9900000 | 27 | DKK | 2673000 | 7227000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015822 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 350000 | DKK | 13.14 | DKK | 6300000 | 27 | DKK | 1701000 | 4599000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015977 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 250000 | DKK | 13.14 | DKK | 4500000 | 27 | DKK | 1215000 | 3285000 | DEBIT | 20130326 | 20130326 | 20130326 | Income | 13015977? |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 350000 | DKK | 13.14 | DKK | 6300000 | 27 | DKK | 1701000 | 4599000 | CREDIT | 20130326 | 20130326 | 20130326 | Income | 13015977g |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 350000 | DKK | 13.14 | DKK | 6300000 | 27 | DKK | 1701000 | 4599000 | CREDIT | 20130405 | 20130405 | 20130326 | Income | 13015977r |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 1302109r |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 1302109q |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 13021098 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -240000 | DKK | 13.14 | DKK | 4320000 | 27 | DKK | 1166400 | 3153600 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 1302109d |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -250000 | DKK | 13.14 | DKK | 4500000 | 27 | DKK | 1215000 | 3285000 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021090 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 59814 | DKK | 13.14 | DKK | 1077012 | 27 | DKK | 290793.24 | 786218.76 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 13021098g |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -229884 | DKK | 13.14 | DKK | 4067012 | 27 | DKK | 1098279.24 | 2968421.76 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 13021096 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -200000 | DKK | 13.14 | DKK | 3600000 | 27 | DKK | 972000 | 2628000 | DEBIT | 20130405 | 20130405 | 20130326 | Income | 13021094 |
| 2013173745 | DVCA/MA0000012748 | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK-B | DVCA | DK0060102614 | NOVO-NORDISK-B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -550000 | DKK | 13.14 | DKK | 9900000 | 27 | DKK | 2673000 | 7227000 | DEBIT | 20130408 | 20130408 | 20130327 | Income | 13021072 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 2000000 | DKK | 1.46 | DKK | 4000000 | 27 | DKK | 1080000 | 2920000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13016392 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 400000 | DKK | 1.46 | DKK | 800000 | 27 | DKK | 216000 | 584000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13016357 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 400000 | DKK | 1.46 | DKK | 800000 | 27 | DKK | 216000 | 584000 | DEBIT | 20130327 | 20130327 | 20130327 | Income | 13016357g |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -198000 | DKK | 1.46 | DKK | 396000 | 27 | DKK | 106920 | 289080 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021078 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -195000 | DKK | 1.46 | DKK | 390000 | 27 | DKK | 105300 | 284700 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021040 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -207000 | DKK | 1.46 | DKK | 414000 | 27 | DKK | 111780 | 302220 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021080 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -203000 | DKK | 1.46 | DKK | 406000 | 27 | DKK | 109620 | 296380 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021102 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -35000 | DKK | 1.46 | DKK | 70000 | 27 | DKK | 18900 | 51100 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021104 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -35000 | DKK | 1.46 | DKK | 70000 | 27 | DKK | 18900 | 51100 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021031 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -31000 | DKK | 1.46 | DKK | 62000 | 27 | DKK | 16740 | 45260 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021082 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -37000 | DKK | 1.46 | DKK | 74000 | 27 | DKK | 19980 | 54020 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021033 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -197000 | DKK | 1.46 | DKK | 394000 | 27 | DKK | 106380 | 287620 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021082? |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -204000 | DKK | 1.46 | DKK | 408000 | 27 | DKK | 110160 | 297840 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021083 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -34000 | DKK | 1.46 | DKK | 68000 | 27 | DKK | 18360 | 49640 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021102? |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -28000 | DKK | 1.46 | DKK | 56000 | 27 | DKK | 15120 | 40880 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021107 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -196000 | DKK | 1.46 | DKK | 392000 | 27 | DKK | 105840 | 286160 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021083 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -197000 | DKK | 1.46 | DKK | 394000 | 27 | DKK | 105300 | 284700 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021104? |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -195000 | DKK | 1.46 | DKK | 390000 | 27 | DKK | 105300 | 284700 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021091 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -105000 | DKK | 1.46 | DKK | 210000 | 27 | DKK | 56700 | 153300 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021102 |
| 2013228900 | DVCA/MA0000012783 | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DVCA | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130325 | 20130327 | 20130327 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -210000 | DKK | 1.46 | DKK | 210000 | 27 | DKK | 56700 | 153300 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021106? |
| 2013264911 | DVCA/MA0000012800 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 206.2500 | DKK | 1.679 | DKK | 0 | 27 | DKK | 1180812.5 | 3462937.5 | CREDIT | 20130313 | 20130313 | 20130327 | Income | 13013252 |
| 2013264911 | DVCA/MA0000012800 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 206.2500 | DKK | 1.679 | DKK | 0 | 0 | DKK | 1180812.5 | 3462937.5 | CREDIT | 20130313 | 20130313 | 20130313 | Income | 13013224 |
| 2013264911 | DVCA/MA0000012800 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 206.2500 | DKK | 1.679 | DKK | 4743750 | 27 | DKK | 1180812.5 | 3462937.5 | DEBIT | 20130313 | 20130313 | 20130313 | Income | 13013224? |
| 2013264911 | DVCA/MA0000012800 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 206.2500 | DKK | 1.679 | DKK | 4743750 | 27 | DKK | 1180812.5 | 3462937.5 | CREDIT | 20130313 | 20130313 | 20130313 | Income | 13013224g |
| 2013264911 | DVCA/MA0000012800 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -1905000 | DKK | 1.679 | DKK | 4381500 | 27 | DKK | 1183050 | 3198450 | DEBIT | 20130625 | 20130625 | 20130327 | Income | 13063821 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 4.38 | DKK | 3000000 | 27 | DKK | 810000 | 2190000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13016392? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 4.38 | DKK | 2190000 | 27 | DKK | 810000 | 2190000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13013124 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 4.38 | DKK | 3000000 | 27 | DKK | 810000 | 2190000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13016392g |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 500000 | DKK | 4.38 | DKK | 3000000 | 27 | DKK | 810000 | 2190000 | CREDIT | 20130327 | 20130327 | 20130327 | Income | 13016392 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | 200000 | DKK | 4.38 | DKK | 1200000 | 27 | DKK | 324000 | 876000 | DEBIT | 20130327 | 20130327 | 20130327 | Income | 13016329 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -202000 | DKK | 4.38 | DKK | 1212000 | 27 | DKK | 327240 | 884760 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021080? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -209000 | DKK | 4.38 | DKK | 1254000 | 27 | DKK | 338580 | 915420 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021082? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -194000 | DKK | 4.38 | DKK | 1164000 | 27 | DKK | 314280 | 849720 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021108 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -206000 | DKK | 4.38 | DKK | 1236000 | 27 | DKK | 333720 | 902280 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021080 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -35000 | DKK | 4.38 | DKK | 210000 | 27 | DKK | 56700 | 153300 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021108? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -29000 | DKK | 4.38 | DKK | 174000 | 27 | DKK | 46980 | 127020 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021062 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -193000 | DKK | 4.38 | DKK | 1158000 | 27 | DKK | 312660 | 845340 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021063 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -37000 | DKK | 4.38 | DKK | 222000 | 27 | DKK | 59940 | 162060 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021106 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -33000 | DKK | 4.38 | DKK | 198000 | 27 | DKK | 53460 | 144540 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021104? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -30000 | DKK | 4.38 | DKK | 180000 | 27 | DKK | 48600 | 131400 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021104 |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -198000 | DKK | 4.38 | DKK | 1188000 | 27 | DKK | 320760 | 867240 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021062? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -35000 | DKK | 4.38 | DKK | 210000 | 27 | DKK | 56700 | 153300 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021108? |
| 2013336663 | DVCA/MA0000012862 | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DVCA | DK0010181759 | CARLSBERG S.B | DK | 20130308 | 20130312 | 20130313 | 20130313 | 00007247956K | 00007247956K | EB&F MAN CAPITAL MKT LTD | -197000 | DKK | 4.38 | DKK | 1182000 | 27 | DKK | 319140 | 862860 | DEBIT | 20130405 | 20130405 | 20130327 | Income | 13021107? |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247970Q | 00007247970Q | VOLCAFE LIMITED | -100000 | DKK | 1.679 | DKK | 230000 | 27 | DKK | 62100 | 167900 | CREDIT | 20120814 | 20120814 | 20120814 | Income | 12108666 |
| 2012180229 | DVCA/MA0000006897 | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DVCA | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247970Q | 00007247970Q | VOLCAFE LIMITED | -100000 | DKK | 1.679 | DKK | 230000 | 27 | DKK | 62100 | 167900 | CREDIT | 20120814 | 20120814 | 20120814 | Income | 12101027g |

| CorP | CA ID | CA Type | CA Name | Security ID | Security Name | Issuer's country of security | Ex-Date | Record Date | Pay Date | Payable Date | Security account Id | Cash account Id | SCA Name | Exercised Qty | Unit price currency | Unit price | Gross amount currency | Gross amount | Withholding Tax rate | Withholding tax currency | Withholding tax amount | Net amount | Debit/Credit Indicator | Client payment Date | Value Date | Cash Type | Payment sub Type | Payment Reference No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012180229 | DVCA/MA00006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 DKK | 1.679 | DKK | 230000 | 22000 | 27 DKK | 62100 | 167900 | DEBIT | 20120815 | 20120815 | Income | 13091617 | 12101612 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 4000000 DKK | 1.606 | DKK | 8800000 | 2376000.05 | 27 DKK | 2376000.05 | 6423999.95 | DEBIT | 20130306 | 20130306 | Income | | 13091606 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091628 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091629 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091630 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 83334 | 1.606 DKK | | 181334.8 | | 27 DKK | 49500.4 | 131834.4 | CREDIT | 20130306 | 20130306 | Income | | 13091632 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091634 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091635 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 28334 | 1.606 DKK | | 62334.8 | | 27 DKK | 16830.4 | 45504.4 | CREDIT | 20130306 | 20130306 | Income | | 13091636 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091631 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 62334 | 1.606 DKK | | 137134.8 | | 27 DKK | 37026.4 | 100108.4 | CREDIT | 20130306 | 20130306 | Income | | 13091633 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091637 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 93334 | 1.606 DKK | | 205334.8 | | 27 DKK | 55440.4 | 149894.4 | CREDIT | 20130306 | 20130306 | Income | | 13091638 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091639 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 58334 | 1.606 DKK | | 128334.8 | | 27 DKK | 34650.4 | 93684.4 | CREDIT | 20130306 | 20130306 | Income | | 13091640 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091641 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091642 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091643 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 60334 | 1.606 DKK | | 132734.8 | | 27 DKK | 35838.4 | 96896.4 | CREDIT | 20130306 | 20130306 | Income | | 13091644 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091645 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091646 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 78334 | 1.606 DKK | | 172334.8 | | 27 DKK | 46530.4 | 125804.4 | CREDIT | 20130306 | 20130306 | Income | | 13091647 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 53334 | 1.606 DKK | | 117334.8 | | 27 DKK | 31680.4 | 85654.4 | CREDIT | 20130306 | 20130306 | Income | | 13091648 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091665 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 51334 | 1.606 DKK | | 112934.8 | | 27 DKK | 30492.4 | 82442.4 | CREDIT | 20130306 | 20130306 | Income | | 13091646 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091649 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091650 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091651 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091652 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 80334 | 1.606 DKK | | 176734.8 | | 27 DKK | 47718.4 | 129016.4 | CREDIT | 20130306 | 20130306 | Income | | 13091653 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091654 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091655 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 88334 | 1.606 DKK | | 194334.8 | | 27 DKK | 52470.4 | 141864.4 | CREDIT | 20130306 | 20130306 | Income | | 13091656 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091657 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091658 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 59334 | 1.606 DKK | | 131634.8 | | 27 DKK | 35541.4 | 96093.4 | CREDIT | 20130306 | 20130306 | Income | | 13091659 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 61334 | 1.606 DKK | | 134934.8 | | 27 DKK | 36432.4 | 98502.4 | CREDIT | 20130306 | 20130306 | Income | | 13091660 |
| 20131310803 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130306 | 20130306 | Income | | 13091661 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130301 | 20130301 | 20130313 | 20130313 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 77030 | 0 DKK | | 169466 | | 27 DKK | 45755.82 | 123710.18 | CREDIT | 20130306 | 20130313 | Income | | 13015683 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130301 | 20130301 | 20130313 | 20130313 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 100000 | 0 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130313 | 20130313 | Income | | 13011887 |
| 20131313856 | DVCA/MA00009858 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130311 | 20130312 | 20130312 | 00007247970 | 00007247970 | VOLCAFE LIMITED | 53334 | 0 DKK | | 117334.8 | | 27 DKK | 31680.4 | 85654.4 | CREDIT | 20130317 | 20130317 | Income | | 13026060 |
| 20131313856 | DVCA/MA00009858 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERSK B SHS | DK0010244508 | A P MOELLER MAERSK B SHS | DK | 20121128 | 20121130 | 20121203 | 20121203 | 00007247970 | 00007247970 | ED&FMAN/CUBIK MANAGERSLP | 50000 | 2.117 DKK | | 145000 | | 27 DKK | 39150 | 105850 | CREDIT | 20121214 | 20121214 | Income | | 12153877 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248068 | 00007248068 | ED&FMAN/CUBIK MANAGERSLP | 550000 | 13.14 DKK | | 9900000 | | 27 DKK | 2673000 | 7227000 | CREDIT | 20130408 | 20130408 | Income | | 13021722 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 100000 | 1.606 DKK | | 220000 | | 27 DKK | 59400 | 160600 | CREDIT | 20130411 | 20130408 | Income | | 13014108 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 391250 | 1.606 DKK | | 860750 | | 27 DKK | 232402.5 | 628347.5 | CREDIT | 20130415 | 20130415 | Income | | 13017081 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 229400 | 13.14 DKK | | 4129200 | | 27 DKK | 1114884 | 3014316 | CREDIT | 20130326 | 20130326 | Income | | 13015632 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130327 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 2650 | 13.14 DKK | | 53000 | | 27 DKK | 14310 | 38690 | CREDIT | 20130327 | 20130327 | Income | | 13015750 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 198000 | 1.46 DKK | | 396000 | | 27 DKK | 106920 | 289080 | CREDIT | 20130405 | 20130327 | Income | | 13021052 |
| 20134933011 | DVCA/MA00006058 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130312 | 20130313 | 20130313 | 20130313 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 1279071 | 1.679 DKK | | 2941863.3 | | 27 DKK | 794033.09 | 2147562.21 | CREDIT | 20130416 | 20130416 | Income | | 13017420 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130311 | 20130312 | 20130312 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 26700 | 0 DKK | | 160200 | | 27 DKK | 43254 | 116946 | CREDIT | 20130315 | 20130315 | Income | | 13016265 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130411 | 20130312 | 20130312 | 00007248648 | 00007248648 | AUTOPARTS PENSION GRP | 200000 | 0 DKK | | 1200000 | | 27 DKK | 324000 | 876000 | CREDIT | 20130405 | 20130405 | Income | | 13021107 |
| 20131322476 | DVCA/MA00009858 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR HANSEN HOLDING | DK0010227585 | CHR HANSEN HOLDING | DK | 20121128 | 20121130 | 20121203 | 20121203 | 00007248648 | 00007248648 | ED&FMAN/BLUEGRASSRET | 540000 | 2.117 DKK | | 1566000 | | 27 DKK | 422820 | 1143180 | CREDIT | 20121203 | 20121203 | Income | | 12147613 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130301 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | ED&FMAN/BLUEGRASSRET | 62000 | 4.38 DKK | | 741840 | | 27 DKK | 200296.8 | 541543.2 | CREDIT | 20130311 | 20130311 | Income | | 13014111 |
| 20131317451 | DVCA/MA00009858 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR HANSEN HOLDING | DK0010227585 | CHR HANSEN HOLDING | DK | 20130323 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | ED&FMAN/BLUEGRASSRET | 209000 | 13.14 DKK | | 3373500 | | 27 DKK | 911060.38 | 2462439.63 | CREDIT | 20121214 | 20121214 | Income | | 13015601 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248648 | 00007248648 | ED&FMAN/BLUEGRASSRET | -1300 | 13.14 DKK | | -3200 | | 27 DKK | 6318 | 17082 | DEBIT | 20130312 | 20130408 | Income | | 13026852 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007248648 | 00007248648 | CASTING PENSIONS | 229500 | 0 DKK | | 4131000 | | 27 DKK | 1115370 | 3015630 | CREDIT | 20130415 | 20130415 | Income | | 13015683 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | CASTING PENSIONS | 26000 | 1.46 DKK | | 52000 | | 27 DKK | 14040 | 37960 | CREDIT | 20130327 | 20130327 | Income | | 13015683 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | CASTING PENSIONS | 207000 | 1.46 DKK | | 414000 | | 27 DKK | 111780 | 302220 | CREDIT | 20130405 | 20130405 | Income | | 13021051 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | CASTING PENSIONS | -3000 | 1.46 DKK | | -6000 | | 27 DKK | 1620 | 4380 | DEBIT | 20130416 | 20130416 | Income | | 13023999 |
| 20134932011 | DVCA/MA00006058 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130312 | 20130313 | 20130313 | 20130313 | 00007248648 | 00007248648 | CASTING PENSIONS | 1201886 | 1.679 DKK | | 2764137.9 | | 27 DKK | 748171.21 | 2017966.59 | CREDIT | 20130315 | 20130315 | Income | | 13012778 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130311 | 20130312 | 20130312 | 00007248648 | 00007248648 | CASTING PENSIONS | 25000 | 0 DKK | | 160200 | | 27 DKK | 43254 | 116946 | CREDIT | 20130315 | 20130315 | Income | | 13017138 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130411 | 20130312 | 20130312 | 00007248648 | 00007248648 | CASTING PENSIONS | 26000 | 0 DKK | | 156000 | | 27 DKK | 42120 | 113880 | CREDIT | 20130327 | 20130327 | Income | | 13016266 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | CASTING PENSIONS | 209000 | 4.38 DKK | | 1254000 | | 27 DKK | 338580 | 915420 | CREDIT | 20130405 | 20130405 | Income | | 13021107 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248648 | 00007248648 | CASTING PENSIONS | 343350 | 1.606 DKK | | 755370 | | 27 DKK | 203949.9 | 551420.1 | CREDIT | 20130312 | 20130312 | Income | | 13021107 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CENTRAL TECHNOLOGIES | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 229500 | 13.14 DKK | | 4131000 | | 27 DKK | 1115370 | 3015630 | CREDIT | 20130415 | 20130415 | Income | | 13015683 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 27500 | 1.46 DKK | | 55000 | | 27 DKK | 14850 | 40150 | CREDIT | 20130327 | 20130327 | Income | | 13021051 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 196000 | 1.46 DKK | | 392000 | | 27 DKK | 105840 | 286160 | CREDIT | 20130405 | 20130405 | Income | | 13021051 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 1220257 | 1.46 DKK | | 2806591.1 | | 27 DKK | 757779.6 | 2048811.5 | CREDIT | 20130315 | 20130315 | Income | | 13012778 |
| 20134934911 | DVCA/MA00006058 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130312 | 20130313 | 20130313 | 20130313 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 1172218 | 1.679 DKK | | 2702992.2 | | 27 DKK | 729807.89 | 1973184.31 | CREDIT | 20130405 | 20130405 | Income | | 13012714 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 26000 | 4.38 DKK | | 156000 | | 27 DKK | 42120 | 113880 | CREDIT | 20130327 | 20130327 | Income | | 13016266 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 26200 | 4.38 DKK | | 157200 | | 27 DKK | 42444 | 114756 | CREDIT | 20130327 | 20130327 | Income | | 13016662 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248737 | 00007248737 | CENTRAL TECHNOLOGIES | 201000 | 4.38 DKK | | 1206000 | | 27 DKK | 325620 | 880380 | CREDIT | 20130405 | 20130405 | Income | | 13021108 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130326 | 20130326 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 309550 | 1.606 DKK | | 681010 | | 27 DKK | 183872.7 | 497137.3 | CREDIT | 20130312 | 20130312 | Income | | 13020937 |
| 20131317451 | DVCA/MA00001748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 234000 | 13.14 DKK | | 4212000 | | 27 DKK | 1137240 | 3074760 | CREDIT | 20130405 | 20130405 | Income | | 13021106 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 27300 | 1.46 DKK | | 54600 | | 27 DKK | 14742 | 39858 | CREDIT | 20130327 | 20130327 | Income | | 13016266 |
| 20131322860 | DVCA/MA00012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 203000 | 1.46 DKK | | 406000 | | 27 DKK | 109620 | 296380 | CREDIT | 20130405 | 20130405 | Income | | 13021051 |
| 20134934911 | DVCA/MA00006058 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130312 | 20130313 | 20130313 | 20130313 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 1175214 | 1.679 DKK | | 2702992.2 | | 27 DKK | 729807.89 | 1973184.31 | CREDIT | 20130315 | 20130315 | Income | | 13012714 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 26200 | 4.38 DKK | | 157200 | | 27 DKK | 42444 | 114756 | CREDIT | 20130327 | 20130327 | Income | | 13016662 |
| 20131366503 | DVCA/MA00012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG CL B | DK0010181759 | CARLSBERG CL B | DK | 20130322 | 20130327 | 20130327 | 20130327 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 201000 | 4.38 DKK | | 1206000 | | 27 DKK | 325620 | 880380 | CREDIT | 20130405 | 20130405 | Income | | 13021108 |
| 20131317451 | DVCA/MA00012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK B | DK | 20130306 | 20130306 | 20130326 | 20130326 | 00007248648 | 00007248648 | INDUSTRIAL PENSION | 375900 | 1.606 DKK | | 4150800 | | 27 DKK | 1120716 | 3030084 | CREDIT | 20130326 | 20130326 | Income | | 13015683 |

CONFIDENTIAL                                    Extraction                                    EDF-DG603596

| CAID | CORP | CA Type | CA Name | Security ID | Security Name | Issuer's country of security | Ex-Date | Record Date | Pay Date | Payable Date | Security accound Id | SCA Name | Cash account Id | Exercised Qty | Unit price currency | Unit price | Gross amount currency | Gross amount | Withholding Tax Rate | Withholding tax amount currency | Withholding tax amount | Net amount | Debit/Credit indicator | Client payment Date | Value Date Cash | Payment sub Type | Payment Reference No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724839U | INDUSTRIAL PENSION | 0000724864B | 27200 | DKK | 1.46 | DKK | 54400 | 27 | DKK | 14688 | 39712 | CREDIT | 20130327 | 20130327 | Income | 130162147 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724839U | INDUSTRIAL PENSION | 0000724864B | 204000 | DKK | 1.46 | DKK | 408000 | 27 | DKK | 110160 | 297840 | CREDIT | 20130405 | 20130327 | Income | 130211050 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724839U | INDUSTRIAL PENSION | 0000724864B | 1307977 | DKK | 1.679 | DKK | 3008347.1 | 27 | DKK | 812253.72 | 2196093.38 | CREDIT | 20130315 | 20130313 | Income | 130127136 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724839U | INDUSTRIAL PENSION | 0000724864B | 26350 | DKK | 4.38 | DKK | 158100 | 27 | DKK | 42687 | 115413 | CREDIT | 20130327 | 20130327 | Income | 130162666 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724839U | INDUSTRIAL PENSION | 0000724864B | 206000 | DKK | 4.38 | DKK | 1236000 | 27 | DKK | 333720 | 902280 | CREDIT | 20130405 | 20130327 | Income | 130211077 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 375000 | DKK | 1.679 | DKK | 862500 | 27 | DKK | 232875 | 629625 | CREDIT | 20120814 | 20120814 | Income | 121008661 |
| 2012246759 | DVCA/MA000009658 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR.HANSEN HOLD. | DK0060227585 | CHR.HANSEN HOLDING | DK | 20121128 | 20121130 | 20121203 | 20121203 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 545000 | DKK | 2.117 | DKK | 1580500 | 27 | DKK | 426735 | 1153765 | CREDIT | 20121203 | 20121203 | Income | 121476139 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 338920 | DKK | 1.606 | DKK | 745624 | 27 | DKK | 201318.48 | 544305.52 | CREDIT | 20130312 | 20130306 | Income | 130109364 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 226234 | DKK | 13.14 | DKK | 4072212 | 27 | DKK | 1099497.24 | 2972714.76 | CREDIT | 20130326 | 20130326 | Income | 130157834 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | -59834 | DKK | 13.14 | DKK | 1077012 | 27 | DKK | 290793.24 | 786218.76 | DEBIT | 20130405 | 20130326 | Income | 130211009 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 26400 | DKK | 1.46 | DKK | 52800 | 27 | DKK | 14256 | 38544 | CREDIT | 20130327 | 20130327 | Income | 130162148 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 195000 | DKK | 1.46 | DKK | 390000 | 27 | DKK | 105300 | 284700 | CREDIT | 20130405 | 20130327 | Income | 130211044 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 105000 | DKK | 1.46 | DKK | 210000 | 27 | DKK | 56700 | 153300 | CREDIT | 20130405 | 20130327 | Income | 130211045 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 1328486 | DKK | 1.679 | DKK | 3055517.8 | 27 | DKK | 824989.81 | 2230527.99 | CREDIT | 20130315 | 20130313 | Income | 130127128 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 27550 | DKK | 4.38 | DKK | 165300 | 27 | DKK | 44631 | 120669 | CREDIT | 20130327 | 20130327 | Income | 130162664 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | 193000 | DKK | 4.38 | DKK | 1158000 | 27 | DKK | 312660 | 845340 | CREDIT | 20130405 | 20130327 | Income | 130211073 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724840S | TEW ENTERPRISES LLC | 0000724864B | -15193 | DKK | 4.38 | DKK | 91158 | 27 | DKK | 24612.66 | 66545.34 | DEBIT | 20130416 | 20130408 | Income | 130259590 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724841P | SV HOLDING LLC | 0000724864B | 450000 | DKK | 1.679 | DKK | 1035000 | 27 | DKK | 279450 | 755550 | CREDIT | 20120814 | 20120814 | Income | 121008662 |
| 2012246759 | DVCA/MA000009658 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR.HANSEN HOLD. | DK0060227585 | CHR.HANSEN HOLDING | DK | 20121128 | 20121130 | 20121203 | 20121203 | 0000724841P | SV HOLDING LLC | 0000724864B | 500000 | DKK | 2.117 | DKK | 1450000 | 27 | DKK | 391500 | 1058500 | CREDIT | 20121203 | 20121203 | Income | 121476140 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724841P | SV HOLDING LLC | 0000724864B | 340880 | DKK | 1.606 | DKK | 749936 | 27 | DKK | 202482.72 | 547453.28 | CREDIT | 20130312 | 20130306 | Income | 130109368 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724841P | SV HOLDING LLC | 0000724864B | 160800 | DKK | 13.14 | DKK | 2894400 | 27 | DKK | 781488 | 2112912 | CREDIT | 20130405 | 20130326 | Income | 130211006 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 25800 | DKK | 1.46 | DKK | 51600 | 27 | DKK | 13932 | 37668 | CREDIT | 20130327 | 20130327 | Income | 130162149 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 196000 | DKK | 1.46 | DKK | 392000 | 27 | DKK | 105840 | 286160 | CREDIT | 20130405 | 20130327 | Income | 130211047 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 105000 | DKK | 1.46 | DKK | 210000 | 27 | DKK | 56700 | 153300 | CREDIT | 20130405 | 20130327 | Income | 130211048 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724841P | SV HOLDING LLC | 0000724864B | 1414837 | DKK | 1.679 | DKK | 3254125.1 | 27 | DKK | 878613.78 | 2375511.32 | CREDIT | 20130315 | 20130313 | Income | 130127132 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 25800 | DKK | 4.38 | DKK | 154800 | 27 | DKK | 41796 | 113004 | CREDIT | 20130327 | 20130327 | Income | 130162665 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 198000 | DKK | 4.38 | DKK | 1188000 | 27 | DKK | 320760 | 867240 | CREDIT | 20130405 | 20130327 | Income | 130211075 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724841P | SV HOLDING LLC | 0000724864B | 8463 | DKK | 4.38 | DKK | 50778 | 27 | DKK | 13710.06 | 37067.94 | CREDIT | 20130416 | 20130408 | Income | 130259593 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 425000 | DKK | 1.679 | DKK | 977500 | 27 | DKK | 263925 | 713575 | CREDIT | 20120814 | 20120814 | Income | 121008663 |
| 2012246759 | DVCA/MA000009658 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR.HANSEN HOLD. | DK0060227585 | CHR.HANSEN HOLDING | DK | 20121128 | 20121130 | 20121203 | 20121203 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 525000 | DKK | 2.117 | DKK | 1522500 | 27 | DKK | 411075 | 1111425 | CREDIT | 20121203 | 20121203 | Income | 121476141 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 347800 | DKK | 1.606 | DKK | 765160 | 27 | DKK | 206593.2 | 558566.8 | CREDIT | 20130312 | 20130306 | Income | 130109366 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 164700 | DKK | 13.14 | DKK | 2964600 | 27 | DKK | 800442 | 2164158 | CREDIT | 20130405 | 20130326 | Income | 130211004 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 26300 | DKK | 1.46 | DKK | 52600 | 27 | DKK | 14202 | 38398 | CREDIT | 20130327 | 20130327 | Income | 130162150 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 197000 | DKK | 1.46 | DKK | 394000 | 27 | DKK | 106380 | 287620 | CREDIT | 20130405 | 20130327 | Income | 130211046 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 1472929 | DKK | 1.679 | DKK | 3387736.7 | 27 | DKK | 914688.91 | 2473047.79 | CREDIT | 20130315 | 20130313 | Income | 130127130 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 27400 | DKK | 4.38 | DKK | 164400 | 27 | DKK | 44388 | 120012 | CREDIT | 20130327 | 20130327 | Income | 130162666 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 197000 | DKK | 4.38 | DKK | 1182000 | 27 | DKK | 319140 | 862860 | CREDIT | 20130405 | 20130327 | Income | 130211074 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724842Q | TEW LP RETIREMENT PLAN | 0000724864B | 6730 | DKK | 4.38 | DKK | 40380 | 27 | DKK | 10902.6 | 29477.4 | CREDIT | 20130416 | 20130408 | Income | 130259597 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 250000 | DKK | 1.679 | DKK | 575000 | 27 | DKK | 155250 | 419750 | CREDIT | 20120814 | 20120814 | Income | 121009893 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 100000 | DKK | 1.679 | DKK | 230000 | 27 | DKK | 62100 | 167900 | CREDIT | 20120815 | 20120815 | Income | 121018557 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 340950 | DKK | 1.606 | DKK | 750090 | 27 | DKK | 202524.3 | 547565.7 | CREDIT | 20130311 | 20130311 | Income | 130104101 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 175767 | DKK | 13.14 | DKK | 3163806 | 27 | DKK | 854227.62 | 2309578.38 | CREDIT | 20130326 | 20130326 | Income | 130156840 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 1300 | DKK | 13.14 | DKK | 23400 | 27 | DKK | 6318 | 17082 | CREDIT | 20130415 | 20130408 | Income | 130249631 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 27000 | DKK | 1.46 | DKK | 54000 | 27 | DKK | 14580 | 39420 | CREDIT | 20130327 | 20130327 | Income | 130162151 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 204000 | DKK | 1.46 | DKK | 408000 | 27 | DKK | 110160 | 297840 | CREDIT | 20130405 | 20130327 | Income | 130211043 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 3000 | DKK | 1.46 | DKK | 6000 | 27 | DKK | 1620 | 4380 | CREDIT | 20130416 | 20130408 | Income | 130259335 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 1414043 | DKK | 1.679 | DKK | 3252298.9 | 27 | DKK | 878120.7 | 2374178.2 | CREDIT | 20130315 | 20130313 | Income | 130127126 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 27300 | DKK | 4.38 | DKK | 163800 | 27 | DKK | 44226 | 119574 | CREDIT | 20130327 | 20130327 | Income | 130162667 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724862G | ED&FMAN/BLUEGRASSINV | 0000724864B | 202000 | DKK | 4.38 | DKK | 1212000 | 27 | DKK | 327240 | 884760 | CREDIT | 20130405 | 20130327 | Income | 130211072 |
| 2012180229 | DVCA/MA000006897 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20120809 | 20120813 | 20120814 | 20120814 | 0000724863A | ED&FMAN/MASSEY LIMITED | 0000724864B | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20120814 | 20120814 | Income | 121008665 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 313384 | DKK | 1.606 | DKK | 689444.8 | 27 | DKK | 186150.1 | 503294.7 | CREDIT | 20130312 | 20130306 | Income | 130109374 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 228800 | DKK | 13.14 | DKK | 4118400 | 27 | DKK | 1111968 | 3006432 | CREDIT | 20130405 | 20130326 | Income | 130211010 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 27400 | DKK | 1.46 | DKK | 54800 | 27 | DKK | 14796 | 40004 | CREDIT | 20130327 | 20130327 | Income | 130162157 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 31000 | DKK | 1.46 | DKK | 62000 | 27 | DKK | 16740 | 45260 | CREDIT | 20130405 | 20130327 | Income | 130210912 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 1146060 | DKK | 1.679 | DKK | 2635938 | 27 | DKK | 711703.26 | 1924234.74 | CREDIT | 20130315 | 20130313 | Income | 130127229 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 27400 | DKK | 4.38 | DKK | 164400 | 27 | DKK | 44388 | 120012 | CREDIT | 20130327 | 20130327 | Income | 130162673 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000724911D | ED&FMAN/MSJJRETIREGRPTST | 0000724864B | 29000 | DKK | 4.38 | DKK | 174000 | 27 | DKK | 46980 | 127020 | CREDIT | 20130405 | 20130327 | Income | 130211147 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000724918R | ED&FMAN/GSP LIMITED | 0000724796K | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130306 | 20130306 | Income | 130090516 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000724918R | ED&FMAN/GSP LIMITED | 0000724796K | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130326 | 20130326 | Income | 130156847 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000724918R | ED&FMAN/GSP LIMITED | 0000724796K | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130313 | 20130313 | Income | 130111905 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 1250000 | DKK | 1.606 | DKK | 2750000 | 27 | DKK | 742500 | 2007500 | CREDIT | 20130311 | 20130306 | Income | 130102832 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130326 | 20130326 | Income | 130156873 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 400000 | DKK | 1.46 | DKK | 800000 | 27 | DKK | 216000 | 584000 | CREDIT | 20130327 | 20130327 | Income | 130165208 |
| 2013322890 | DVCA/MA000012783 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | -400000 | DKK | 1.46 | DKK | 800000 | 27 | DKK | 216000 | 584000 | DEBIT | 20130327 | 20130327 | Income | 130165327 |
| 2013323766 | DVCA/MA000012795 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TRYG | DK0060013274 | TRYG A/S | DK | 20130419 | 20130423 | 20130424 | 20130424 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130424 | 20130424 | Income | 130292998 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | -2062500 | DKK | 1.679 | DKK | 4743750 | 27 | DKK | 1280812.5 | 3462937.5 | DEBIT | 20130313 | 20130313 | Income | 130111914 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 2062500 | DKK | 1.679 | DKK | 4743750 | 27 | DKK | 1280812.5 | 3462937.5 | CREDIT | 20130313 | 20130313 | Income | 130113248 |
| 2013329664 | DVCA/MA000012817 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-FLSMIDTH & CO.B | DK0010234467 | FLSMIDTH & CO. | DK | 20130408 | 20130410 | 20130411 | 20130411 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130411 | 20130411 | Income | 130228094 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130327 | 20130327 | Income | 130162698 |
| 2013338556 | DVCA/MA000014061 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERS.B | DK0010244508 | A.P MOLLER MAERSK B SHS | DK | 20130412 | 20130416 | 20130417 | 20130417 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130417 | 20130417 | Income | 130260755 |
| 2013338560 | DVCA/MA000014060 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERS.A | DK0010244425 | AP MOELLER MAERSK A/S | DK | 20130412 | 20130416 | 20130417 | 20130417 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130417 | 20130417 | Income | 130260851 |
| 2013550293 | DVCA/MA000021738 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-COLOPLAST B | DK0060448595 | COLOPLAST B | DK | 20131206 | 20131210 | 20131211 | 20131211 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20131211 | 20131211 | Income | 131779500 |
| 2014632407 | DVCA/MA000024803 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H LUNDBECK A/S | DK | 20140327 | 20140331 | 20140401 | 20140401 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20140401 | 20140401 | Income | 140287438 |
| 2014642225 | DVCA/MA000024847 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-PANDORA | DK0060252690 | PANDORA AS | DK | 20140320 | 20140324 | 20140325 | 20140325 | 0000778045F | ED&F MAN CAPITAL MKT LTD | 0000778045F | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20140325 | 20140325 | Income | 140240395 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000778046B | ED&FMAN/ACORN CAP STRAG | 0000724864B | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | CREDIT | 20130405 | 20130326 | Income | 130210909 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000778046B | ED&FMAN/ACORN CAP STRAG | 0000724864B | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | CREDIT | 20130405 | 20130326 | Income | 130210910 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000778046B | ED&FMAN/ACORN CAP STRAG | 0000724864B | 500000 | DKK | 13.14 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | CREDIT | 20130405 | 20130326 | Income | 130210911 |
| 2013310803 | DVCA/MA000012688 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060336014 | NOVOZYMES B | DK | 20130301 | 20130305 | 20130306 | 20130306 | 0000778287G | ED&FMAN/POLLEN FUND LTD | 0000724864B | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130306 | 20130306 | Income | 130090529 |
| 2013317745 | DVCA/MA000012748 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO-NORDISK B | DK0060102614 | NOVO-NORDISK - B | DK | 20130321 | 20130325 | 20130326 | 20130326 | 0000778287G | ED&FMAN/POLLEN FUND LTD | 0000724864B | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130326 | 20130326 | Income | 130156876 |
| 2013324911 | DVCA/MA000012800 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130308 | 20130312 | 20130313 | 20130313 | 0000778287G | ED&FMAN/POLLEN FUND LTD | 0000724864B | 5800000 | DKK | 1.679 | DKK | 13340000 | 27 | DKK | 3601800 | 9738200 | CREDIT | 20130313 | 20130313 | Income | 130111915 |
| 2013336653 | DVCA/MA000012862 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20130322 | 20130326 | 20130327 | 20130327 | 0000778287G | ED&FMAN/POLLEN FUND LTD | 0000724864B | 0 | DKK | 0 | DKK | 0 | 0 | DKK | 0 | 0 | CREDIT | 20130327 | 20130327 | Income | 130162700 |
| 2013329664 | DVCA/MA000012817 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-FLSMIDTH & CO.B | DK0010234467 | FLSMIDTH & CO. | DK | 20130408 | 20130410 | 20130411 | 20130411 | 0000778523F | ED&FMAN/27% DENMARK | 0000724864B | 40000 | DKK | 6.57 | DKK | 360000 | 27 | DKK | 97200 | 262800 | CREDIT | 20130530 | 20130411 | Income | 130607266 |
| 2013329664 | DVCA/MA000012817 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-FLSMIDTH & CO.B | DK0010234467 | FLSMIDTH & CO. | DK | 20130408 | 20130410 | 20130411 | 20130411 | 0000778523F | ED&FMAN/27% DENMARK | 0000724864B | -1000000 | DKK | 6.57 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | DEBIT | 20130530 | 20130411 | Income | 130607267 |
| 2013329664 | DVCA/MA000012817 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-FLSMIDTH & CO.B | DK0010234467 | FLSMIDTH & CO. | DK | 20130408 | 20130410 | 20130411 | 20130411 | 0000778523F | ED&FMAN/27% DENMARK | 0000724864B | 1000000 | DKK | 6.57 | DKK | 9000000 | 27 | DKK | 2430000 | 6570000 | CREDIT | 20130530 | 20130411 | Income | 130607268 |
| 2013338556 | DVCA/MA000014061 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERS.B | DK0010244508 | A.P MOLLER MAERSK B SHS | DK | 20130412 | 20130416 | 20130417 | 20130417 | 0000778523F | ED&FMAN/27% DENMARK | 0000724864B | 3000 | DKK | 876 | DKK | 3600000 | 27 | DKK | 972000 | 2628000 | CREDIT | 20130530 | 20130417 | Income | 130607177 |
| 2013338560 | DVCA/MA000014060 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERS.A | DK0010244425 | AP MOELLER MAERSK A/S | DK | 20130412 | 20130416 | 20130417 | 20130417 | 0000778523F | ED&FMAN/27% DENMARK | 0000724864B | 1500 | DKK | 876 | DKK | 1800000 | 27 | DKK | 486000 | 1314000 | CREDIT | 20130627 | 20130417 | Income | 130860361 |

| CAID | CORP | CA Type | CA Name | Security ID | Security Name | Issuer's country of security | Ex-Date | Record Date | Pay Date | Payable Date | Security account Id | SCA Name | Cash account Id | Unit price | Exercised Qty | currency | Gross amount | Gross amount currency | Withholding Tax rate | Withholding tax amount currency | Withholding tax amount | Net amount | Debit/Credit Indicator | Client payment Date | Value Date | Cash Type | Payment sub Type | Payment Reference No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013460850 | DVCA/MA00001900 7 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130808 | 20130812 | 20130813 | 20130813 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1,095 | 500000 | DKK | 750000 | DKK | 27 | DKK | 202500 | 547500 | CREDIT | 20130819 | 20130813 | Income | 1311203 9 |
| 2013460850 | DVCA/MA00001900 7 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130808 | 20130812 | 20130813 | 20130813 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1,095 | 19850000 | DKK | 29775000 | DKK | 27 | DKK | 8039250 | 21735750 | CREDIT | 20130819 | 20130813 | Income | 1311509 8 |
| 2013550123 | DVCA/MA00002217 96 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR.HANSEN HOLDING | DK0060227585 | CHR.HANSEN HOLDING | DK | 20131127 | 20131129 | 20131202 | 20131202 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 0 | 0 | DKK | 0 | DKK | 0 | DKK | 0 | 0 | CREDIT | 20131202 | 20131202 | Income | 1317033 3 |
| 2013550293 | DVCA/MA00002173 8 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-COLOPLAST B | DK0060448595 | COLOPLAST B | DK | 20131206 | 20131210 | 20131211 | 20131211 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 5.11 | 1037116 | DKK | 7259812 | DKK | 27 | DKK | 1960149.24 | 5299662.76 | CREDIT | 20131211 | 20131211 | Income | 1317795 6 |
| 2014618696 | DVCA/MA00002470 3 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVOZYMES B | DK0060330918 | NOVOZYMES B | DK | 20140227 | 20140303 | 20140304 | 20140304 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.825 | 700000 | DKK | 1750000 | DKK | 27 | DKK | 472500 | 1277500 | CREDIT | 20140304 | 20140304 | Income | 1401411 6 |
| 2014650543 | DVCA/MA00002479 5 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TRYG A/S | DK0060013274 | TRYG A/S | DK | 20140404 | 20140408 | 20140409 | 20140409 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 19.71 | 73000 | DKK | 1971000 | DKK | 27 | DKK | 532170 | 1438830 | CREDIT | 20140409 | 20140409 | Income | 1403581 3 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 125000 | DKK | 250000 | DKK | 27 | DKK | 67500 | 182500 | CREDIT | 20140324 | 20140324 | NULL | 4400029 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1000000 | DKK | 2000000 | DKK | 27 | DKK | 540000 | 1460000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 4 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 2200000 | DKK | 4400000 | DKK | 27 | DKK | 1188000 | 3212000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 5 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1300000 | DKK | 2600000 | DKK | 27 | DKK | 702000 | 1898000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 6 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 3000000 | DKK | 6000000 | DKK | 27 | DKK | 1620000 | 4380000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 7 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1500000 | DKK | 3000000 | DKK | 27 | DKK | 810000 | 2190000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 8 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1500000 | DKK | 3000000 | DKK | 27 | DKK | 810000 | 2190000 | CREDIT | 20140324 | 20140324 | NULL | 4400029 9 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1300000 | DKK | 2600000 | DKK | 27 | DKK | 702000 | 1898000 | CREDIT | 20140324 | 20140324 | NULL | 4400023 9 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1360000 | DKK | 2720000 | DKK | 27 | DKK | 734400 | 1985600 | CREDIT | 20140324 | 20140324 | NULL | 4400023 0 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1301000 | DKK | 2602000 | DKK | 27 | DKK | 702540 | 1899460 | CREDIT | 20140324 | 20140324 | NULL | 4400030 5 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1450000 | DKK | 2900000 | DKK | 27 | DKK | 783000 | 2117000 | CREDIT | 20140324 | 20140324 | NULL | 4400030 6 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1400000 | DKK | 2800000 | DKK | 27 | DKK | 756000 | 2044000 | CREDIT | 20140324 | 20140324 | NULL | 4400030 4 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1410000 | DKK | 2820000 | DKK | 27 | DKK | 761400 | 2058600 | CREDIT | 20140324 | 20140324 | NULL | 4400030 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1470000 | DKK | 2940000 | DKK | 27 | DKK | 793800 | 2146200 | CREDIT | 20140324 | 20140324 | NULL | 4400030 8 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1379000 | DKK | 2758000 | DKK | 27 | DKK | 744660 | 2013340 | CREDIT | 20140324 | 20140324 | NULL | 4400023 8 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1430000 | DKK | 2860000 | DKK | 27 | DKK | 772200 | 2087800 | CREDIT | 20140324 | 20140324 | NULL | 4400023 7 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -793000 | DKK | -1586000 | DKK | 27 | DKK | -428220 | -1157780 | DEBIT | 20140324 | 20140324 | NULL | 4400030 3 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -803000 | DKK | -1606000 | DKK | 27 | DKK | -433620 | -1172380 | DEBIT | 20140324 | 20140324 | NULL | 4400030 1 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -1000000 | DKK | -2000000 | DKK | 27 | DKK | -540000 | -1460000 | DEBIT | 20140324 | 20140324 | NULL | 4400023 6 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -846000 | DKK | -1692000 | DKK | 27 | DKK | -456840 | -1235160 | DEBIT | 20140324 | 20140324 | NULL | 4400231 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -836000 | DKK | -1672000 | DKK | 27 | DKK | -451440 | -1220560 | DEBIT | 20140324 | 20140324 | NULL | 4400231 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -710000 | DKK | -1420000 | DKK | 27 | DKK | -383400 | -1036600 | DEBIT | 20140324 | 20140324 | NULL | 4400231 3 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -910000 | DKK | -1820000 | DKK | 27 | DKK | -491400 | -1328600 | DEBIT | 20140324 | 20140324 | NULL | 4400031 1 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -920000 | DKK | -1840000 | DKK | 27 | DKK | -497880 | -1316920 | DEBIT | 20140324 | 20140324 | NULL | 4400023 1 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -800000 | DKK | -1600000 | DKK | 27 | DKK | -432000 | -1168000 | DEBIT | 20140324 | 20140324 | NULL | 4400023 4 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | -803000 | DKK | -1606000 | DKK | 27 | DKK | -433620 | -1172380 | DEBIT | 20140324 | 20140324 | NULL | 4400023 5 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 793000 | DKK | 1586000 | DKK | 27 | DKK | 428220 | 1157780 | CREDIT | 20140324 | 20140324 | NULL | 4400023 3 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 846000 | DKK | 1692000 | DKK | 27 | DKK | 456840 | 1235160 | CREDIT | 20140324 | 20140324 | NULL | 4400023 1 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 1000000 | DKK | 2000000 | DKK | 27 | DKK | 540000 | 1460000 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 836000 | DKK | 1672000 | DKK | 27 | DKK | 451440 | 1220560 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 710000 | DKK | 1420000 | DKK | 27 | DKK | 383400 | 1036600 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 910000 | DKK | 1820000 | DKK | 27 | DKK | 491400 | 1328600 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 920000 | DKK | 1840000 | DKK | 27 | DKK | 497880 | 1316920 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632403 | DVCA/MA00002480 4 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DANSKE BANK | DK0010274414 | DANSKE BANK A/S | DK | 20140319 | 20140321 | 20140324 | 20140324 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.46 | 800000 | DKK | 1600000 | DKK | 27 | DKK | 432000 | 1168000 | CREDIT | 20140324 | 20140324 | NULL | 4400023 2 |
| 2014632407 | DVCA/MA00002480 3 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H.LUNDBECK A/S | DK | 20140327 | 20140331 | 20140401 | 20140401 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 2.0221 | 200000 | DKK | 554000 | DKK | 27 | DKK | 149580 | 404420 | CREDIT | 20140402 | 20140401 | Income | 1403469 7 |
| 2014632407 | DVCA/MA00002480 3 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-H.LUNDBECK | DK0010287234 | H.LUNDBECK A/S | DK | 20140327 | 20140331 | 20140401 | 20140401 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 2.0221 | 200000 | DKK | 404420 | DKK | 27 | DKK | 149580 | 404420 | DEBIT | 20140521 | 20140522 | Income | 1407275 2 |
| 2014636006 | DVCA/MA00002480 1 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DSV | DK0060079915 | DSV | DK | 20140317 | 20140319 | 20140320 | 20140320 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.095 | 1229500 | DKK | 1346201 | DKK | 27 | DKK | 497988 | 1346612 | CREDIT | 20140320 | 20140320 | Income | 1402231 4 |
| 2014637726 | DVCA/MA00002481 6 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-NOVO NORDISK B | DK0060534915 | NOVO NORDISK AS | DK | 20140325 | 20140326 | 20140326 | 20140326 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 3.285 | 11080000 | DKK | 49860000 | DKK | 27 | DKK | 13462200 | 36397800 | CREDIT | 20140326 | 20140326 | Income | 1402463 3 |
| 2014636056 | DVCA/MA00002483 3 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20140307 | 20140311 | 20140312 | 20140312 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1.606 | 24845000 | DKK | 54659000 | DKK | 27 | DKK | 14757930 | 39901070 | CREDIT | 20140312 | 20140312 | Income | 1401766 7 |
| 2014642725 | DVCA/MA00002484 7 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-PANDORA | DK0060252690 | PANDORA AS | DK | 20140320 | 20140324 | 20140325 | 20140325 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 4.745 | 2700000 | DKK | 17550000 | DKK | 27 | DKK | 4738500 | 12811500 | CREDIT | 20140325 | 20140325 | Income | 1402403 9 |
| 2014644848 | DVCA/MA00002488 7 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CARLSBERG S.B | DK0010181759 | CARLSBERG CL.B | DK | 20140320 | 20140325 | 20140326 | 20140326 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 5.84 | 100000 | DKK | 800000 | DKK | 27 | DKK | 216000 | 584000 | CREDIT | 20140326 | 20140326 | Income | 1402477 6 |
| 2014650716 | DVCA/MA00002650 3 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-A.P.MOLLER MAERSK B SHS | DK0010244508 | A.P.MOLLER MAERSK B SHS | DK | 20140403 | 20140408 | 20140404 | 20140404 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1022 | 12500 | DKK | 17500000 | DKK | 27 | DKK | 4725000 | 12775000 | CREDIT | 20140404 | 20140404 | Income | 1403162 7 |
| 2014650749 | DVCA/MA00002605 2 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERSK A/S | DK0010244425 | AP MOLLER MAERSK A/S | DK | 20140403 | 20140408 | 20140404 | 20140404 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1022 | 1500 | DKK | 2100000 | DKK | 27 | DKK | 567000 | 1533000 | CREDIT | 20140404 | 20140404 | Income | 1403169 9 |
| 2014665049 | DVCA/MA00002605 2 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-AP MOELLER MAERSK A/S | DK0010244425 | AP MOLLER MAERSK A/S | DK | 20140403 | 20140408 | 20140404 | 20140404 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 1022 | 1000 | DKK | 1400000 | DKK | 27 | DKK | 378000 | 1022000 | CREDIT | 20140430 | 20140430 | Income | 1404808 9 |
| 2014661202 | DVCA/MA00002749 1 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-DAMPSKIBSSELSKABET NORDEN | DK0060081210 | DAMPSKIBSSELSKABET NORDEN A/S | DK | 20140426 | 20140428 | 20140429 | 20140429 | 00007785236 | ED&FMAN/27% DENMARK | 000072486 48 | 3.65 | 215000 | DKK | 1075000 | DKK | 27 | DKK | 290250 | 784750 | CREDIT | 20140429 | 20140429 | Income | 1404574 0 |
| 2013460850 | DVCA/MA00001900 7 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-TDC B | DK0060228559 | TDC SHS | DK | 20130808 | 20130812 | 20130813 | 20130813 | 00007785246 | ED&FMAN/TR 0% DENMARK | 000072486 48 | 1.095 | 19850000 | DKK | 29775000 | DKK | 27 | DKK | 8039250 | 21735750 | DEBIT | 20130819 | 20130813 | Income | 1311509 8 |
| 2013550123 | DVCA/MA00002217 96 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-CHR.HANSEN HOLDING | DK0060227585 | CHR.HANSEN HOLDING | DK | 20131127 | 20131129 | 20131202 | 20131202 | 00007785246 | ED&FMAN/TR 0% DENMARK | 000072486 48 | 4.5698 | 5831700 | DKK | 36506442 | DKK | 27 | DKK | 9856739.34 | 26649702.66 | CREDIT | 20131202 | 20131202 | Income | 1317033 4 |
| 2013550293 | DVCA/MA00002173 8 | DVCA | CASH DIVIDEND-DIVIDENDE EN ESPECES-COLOPLAST B | DK0060448595 | COLOPLAST B | DK | 20131206 | 20131210 | 20131211 | 20131211 | 00007785246 | ED&FMAN/TR 0% DENMARK | 000072486 48 | 0 | 0 | DKK | 0 | DKK | 0 | DKK | 0 | 0 | CREDIT | 20131211 | 20131211 | Income | 1317795 4 |