**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | MASTER DOCKET |
| CUSTOMS AND TAX ADMINISTRATION OF THE KINGDOM OF DENMARK (SKATTEFORVALTNINGEN) TAX REFUND SCHEME LITIGATION | 18-md-2865 (LAK) |
| This document relates to all cases listed in Appendix A. | |

**EXPERT REPORT OF MARCIA S. WAGNER**

**CONFIDENTIAL PURSUANT TO RULE 26(C) PROTECTIVE ORDER**

     2.     *The Roadcraft Technologies LLC Roth 401(k) Plan*

56.     The Roadcraft Plan was a prototype 401(k) plan in which Defendant Ronald Altbach ("Altbach"), a friend of van Merkensteijn, was the sole participant.[111] The Plan was formed in July 2014.[112] On August 7, 2014, less than a month later, the Roadcraft Plan purported to purchase over 143,000,000 DKK (approximately $23,991,276 USD as of August 7, 2014) of TDC A/S stock.[113]

57.     The Roadcraft Plan was sponsored by Roadcraft Technologies LLC, which was formed in June 2014.[114] Altbach was the sole member of the LLC, and the LLC purportedly generated approximately $7,000 USD in revenue in 2014 and in 2015.[115] During those same years, the Roadcraft Plan purported to purchase hundreds of millions of dollars of Danish equities.[116]

------

111. WH_MDL_00024858.

112. WH_MDL_00024858.

113. WH_MDL_00020362.

114. WH_MDL_00029159.

115. MBJ_STOR-0002719 at 2725-26.

116. WH_MDL_00020362; WH_MDL_00020558; MPSKAT00008759.

58.    The Roadcraft Plan was funded with a $100 deposit in late August 2014, and there is no indication in the record that these funds were attributable to assets generated by business activity of the Roadcraft Plan's sponsor, Roadcraft Technologies LLC.[117]  Old Park Lane's records show that approximately $40,000 was deposited in the Plan's Old Park Lane account, but not by the Roadcraft Plan itself, and that the deposit was used to pay purported trading fees but not to purchase securities.[118]  This deposit was apparently a loan from Markowitz or van Merkensteijn who agreed to loan each of these new Plans this amount, and who were repaid the $40,000 from each Plan after the Plan received payments from SKAT. Altbach contributed another $175 to the Plan in 2015.[119]  In total, SKAT paid the Roadcraft Plan over 67,971,029.00 DKK (approximately $ 10,285,000.00 USD) in DWT refunds.[120]

59.    At his deposition, Altbach testified that he was unsure if the Roadcraft Plan—or his other four Plans—were still in existence.[121]  The LLCs that sponsored Altbach's five Plans have not conducted any business activity since 2015.[122]

60.    The Roadcraft Plan entered into a partnership with Routt Capital Trust (the "Routt Trust"), an entity controlled by Richard Markowitz, and the RAK Investment Trust (the "RAK Trust"), an entity controlled by Robert Klugman.[123]  Under this agreement, the Routt Trust received 70%, the RAK Trust received 25%, and the Roadcraft Plan received 5% of the DWT

---

117. RC00000059.

118. MPSKAT00007347; Markowitz Dep. Tr. at 401:12-20.

119. MBJ_STOR-0002719 at 2725-26.

120. *See* Appendix H (Kaye Scholer Plans Summary Chart).

121. Altbach Dep. Tr. at 203:15-18.

122. *Id.* at 232:10-17.

123. WH_MDL_00029401.

    2.    *Doston Bradley*

68.    Bradley was co-head of a trading desk at Tradition Securities.[147]  In 2013, Bradley set up LLC's for himself and his immediate family members (wife, mother, father, and sister).[148] Bradley funded each LLC with $1,000 of which only $250 was contributed to each Plan.[149] Bradley testified that Solo never required the Plans to transfer the $250 to a Solo account for use in the trading.[150]

69.    Bradley's 2013 Plans stopped trading in mid-2014.[151]  In 2014 and 2015, he set up ten new Plans for family members and five additional Plans for himself.[152]  In his personal

---

147. ATLDHR00000311 (Ex. 720); Bradley Dep. Tr. at 46:2-11. At the time Bradley worked there, Tradition was affiliated with Standard Credit Securities.  Bradley Dep. Tr. at 26:24 – 27:8.

148. Bradley Dep. Tr. at 87:16 – 88:6; *see also* Appendix J Lehman Plans Summary Chart.

149. Bradley Dep. Tr. at 146:11-25, 148:10-17; *see also* Defendant Doston Bradley's Objections & Answers to Plaintiff Skatteforvaltningen's First Set of Interrogatories to Certain Plan Defendants, Responses to Interrogatories No. 7.

150. Bradley Dep. Tr. at 158:13-19.

151. Appendix J (Lehman Plans Summary Chart).

152. Appendix J (Lehman Plans Summary Chart).; Bradley Dep. Tr. 307:14 – 309:24.

capacity, Bradley received $5 million in payments from Shah controlled entities for introducing the Plans to Solo.[153] Bradley also received a $2 million loan from Shah which has never been repaid.[154]

70.    None of Bradley's LLCs were engaged in an active trade or business, which was a necessary condition for establishing a tax-qualified plan.[155]

71.    Together, SKAT paid Plans in which Bradley or his family members were participants DKK 1,058,939,007.60 (approximately $167,449,700.00 USD).[156]

### 3.    *Matthew Tucci*

72.    Tucci was co-head of the same trading desk as Bradley at Tradition Securities.[157] Tucci formed or helped form 27 LLCs and Plans for himself, his family members, and his friends.[158] The first two LLCs and Plans were established for Tucci and his wife in August 2013.[159] These Plans stopped their trading activity in mid-2014.[160] At his deposition, Tucci admitted that his LLCs never generated business income of any kind and claimed not to know if

---

153. Bradley Tr. at 308:12 – 309:13.

154. Bradley Tr. at 324:18 – 327:1.

155. Defendant Doston Bradley's Objections & Answers to Plaintiff Skatteforvaltningen's First Set of Interrogatories to Certain Plan Defendants, Responses to Interrogatories Nos. 8 & 9.

156. *See* Appendix J (Lehman Plans Summary Chart).

157. Bradley Dep. Tr. at 46:2-11.

158. *See generally* Tucci Dep. Tr. at 22:22 – 27:3; *see also* Appendix J (Lehman Plans Summary Chart).

159. Appendix J (Lehman Plans Summary Chart).

160. Tucci Dep. Tr. at 33:8 & 51:11 – 52:10; Appendix J (Lehman Plans Summary Chart).

**B.** **_The Lehman Plans_**

1. _The FWC Capital LLC Pension Plan_

77.      The FWC Capital LLC Pension Plan (the "FWC Plan") was a prototype 401(k) plan in which Defendant Roger Lehman was the sole participant.[181]  The Plan was formed in October 2014 and was sponsored by The FWC Capital LLC, which was formed in the same month.[182]  FWC Capital LLC never conducted any business.[183]  On November 27, 2014, only a few months after it was formed, the FWC Plan purported to purchase over 219,000,000 DKK (approximately $36,741,884 USD as of November 27, 2014) of Chr. Hansen Holding A/S stock.[184]

78.      No contributions were ever made to the FWC Plan.[185]  Solo Capital's and Old Park Lane's records show that the FWC Plan did not deposit any funds into its trading account at either custodian.[186]  In total, SKAT refunded approximately 70,930,021.03DKK (approximately $ 11,411,000.00 USD) with respect to the FWC Plan.[187]  The FWC Plan paid Ganymede at least 95% of the refunds received from SKAT, and a review of the account statement suggests that no

---

181. FWCCAP00000536.

182. FWCCAP00000536; FWCCAP00000564.

183. Defendant Roger Lehman's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory No. 17.

184. FWCCAP00001033.

185. Defendant Roger Lehman's Plans' Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories to Certain Plan Defendants, Response to Interrogatory No. 7.

186. FWCCAP00001033; FWCCAP00000194.

187. _See_ Appendix J (Lehman Plans Summary Chart).

money was retained by the Plan at all.[188]  The FWC Plan was terminated on May 3, 2016

because of the "costs involved in maintaining the Plan and its associated LLC."[189]

### 3.    *The Proper Pacific Pension Plan*

81.    The Proper Pacific 401(k) Plan (the "Proper Pacific Plan") was a prototype 401(k)

plan in which Defendant Bradley was the sole participant.[196]  The Plan was formed in September

---

188.FWCCAP00001033; FWCCAP00000194; Klugman Dep. Tr. 158:19-159:1.

189.Defendant Roger Lehman's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of
        Interrogatories, Response to Interrogatory No. 19.

196.PROPPACIF00003619; PROPPACIF00003628; PROPPACIF00003696.

2014 and was sponsored by Pacific India LLC which was established in the same month.[197] Bradley was the sole member of the LLC which, like Bradley's other LLCs, conducted no business and generated no income in 2014 or 2015.[198]  On November 27, 2014, only two months after it was formed, the Proper Pacific Plan purported to purchase over 217,000,000 DKK (approximately $36,406,342 USD as of November 27, 2014) of Chr. Hansen Holding A/S.[199]

82.    The Proper Pacific Plan was funded with $250.[200]  The records of Old Park Lane and Telesto Markets LLP (another Shah-controlled broker-custodian) show that the Proper Pacific Plan did not deposit any funds into its trading account at either custodian.[201]  In total SKAT refunded approximately 29, 035,894.47DKK (approximately $ 4,671,000.00 USD) with respect to the Proper Pacific Plan,[202] The Proper Pacific Plan paid Ganymede at least 95% of the refunds received from SKAT, and a review of the Plan's custodian account statements suggests that no money whatsoever was retained by the Plan.[203]

83.    As detailed in Appendix G, the other Lehman Plans followed similar patterns in terms of their formation, funding, operation, scope of activity, duration, distribution of refund proceeds, and retained refund proceeds.

---

197. PROPPACIF00003619; PROPPACIF00003628; PROPPACIF00003696; PROPPACIF00000375.

198. PROPPACIF00000955.

199. PROPPACIF00000955.

200. Bradley Dep. Tr. at 146:11-25, 148:10-17, 321:16 – 322:5; *see also* Defendant Doston Bradley's Objections & Answers to Plaintiff Skatteforvaltningen's First Set of Interrogatories to Certain Plan Defendants, Responses to Interrogatories No. 7.

201. *Id.*; PROPPACIF00000113.

202. *See* Appendix J (Lehman Plans Summary Chart).

203. PROPPACIF00000955; PROPPACIF00000113.

sponsors, perform their duties solely in the interests of the plan and its participants[221] and act prudently when making plan investment decisions.  For document providers as well as investment and service providers dealing with non-ERISA plans, this facilitates a single standard for providing investment advice and administrative services.

## II.  CODE REQUIREMENTS FOR 401(K) PLANS TO QUALIFY FOR TAX EXEMPTION

92.    In order to qualify as tax-exempt under the Code, a pension plan (including a solo 401(k) plan) must meet a number of requirements, including that they be: (1) created and administered for the exclusive benefit of the plan participant(s); (2) funded in accordance with the Code; (3) permanent as opposed to temporary programs; and (4) funded by a "domestic" trust.

### A.    *Exclusive Benefit Rule*

93.    The most fundamental requirement for a tax-qualified plan is the Exclusive Benefit Rule, as reflected in the Code and ERISA, which elevates loyalty to the interests of the plan and its participants to the highest plane.  To meet this standard, it must be impossible under the plan/trust instrument for any part of the trust's corpus or income to be used for, or diverted to, purposes other than the exclusive benefit of the employees or their beneficiaries.

94.    The Code's qualified plan rules (which applied to all the Plans that made DWT refund claims) require that it must be impossible, prior to the satisfaction of all liabilities to employees, "for any part of the corpus or income [of the trust that funds the plan] to be used for or diverted to purposes other than for the exclusive benefit of employees or their

---

221. ERISA's Exclusive Benefit Rule derives from this duty of loyalty.  *See* ERISA Section 404(a)(1)(A).

beneficiaries."[222]  This provision requires plan investments to be in the best interest of growing the plan's assets and meeting the retirement benefit needs of participants.  Plan investments may not provide current financial advantages to plan beneficiaries (other than increasing plan assets) or to persons who are not plan participants.[223]

95.     Qualified plan sponsors are permitted to outsource many plan functions through delegation.  For example, a qualified plan sponsor is allowed to engage an expert to manage a plan's assets or administration.  However, no matter how broad the authority granted to service or investment providers by the plan sponsor (whether by means of powers of attorney, contracts, formal or informal delegations of authority or otherwise), a plan sponsor is never relieved of the fiduciary responsibility, under the Code and ERISA, to monitor the plan's providers and determine whether their services are being conducted in the best interests of the plan.

96.     Plan sponsors and investment managers, guided by their advisers, must act prudently for the exclusive purpose of providing benefits and defraying reasonable plan expenses.  Under the Code and ERISA, a key fiduciary issue is whether investment and service provider fees are unreasonable and/or excessive relative to the services rendered.  If fees are unwarranted, they will violate the exclusive benefit rule by diverting plan assets to parties other than plan participants and their beneficiaries.

**B.**    *401(k) Funding*

97.     The Code limits the sources of funds that can be contributed to a plan for that plan to remain tax-exempt. Salary reduction contributions to 401(k) plans can be made by participants

---

222. Treasury Regulation §1.401-2(a)(1).

223. Code Section 401(a)(2). Section 1.401-2(a)(3) of the regulations explains that, as used in Code Section 401(a)(2), the phrase "purposes other than for the exclusive benefit of his employees or their beneficiaries includes all objects or aims not solely designed for the proper satisfaction of all liabilities to employees or their beneficiaries covered by the plan."

on a pre-tax basis, and participants may also make after-tax contributions. In my experience, enabling such contributions is the typical motivation for establishing a 401(k) plan. Plan sponsor employers can also make contributions to a 401(k) plan on behalf of participants. Further, self-employed individuals can make contributions to their plans from net earnings from self-employment. Funding a plan with other sources may lead to the Plan losing its tax-exempt status.[224]

98.    The Code imposes limits on the "annual additions" which may be made to a plan on behalf of an employee.[225] Annual additions consist of employer contributions, employee contributions (whether pre-tax or after-tax), and forfeiture allocations made to an employee's account. For 2012 through 2015, annual additions were limited to the lesser of 100% of a plan participant's compensation or the following dollar amounts:

| 2012 | 2013 | 2014 | 2015 |
|------|------|------|------|
| $50,000 | $51,000 | $52,000 | $53,000 |

99.    For employees age 50 and older, these amounts could have been increased by $5,500 in 2012 – 2014 and by $6,000 in 2015. While there is no formal limit on an employer's establishment of more than one qualified plan, contributions to multiple plans are aggregated for purposes of determining the Code's limits on annual contributions. Similarly, Code ceilings on benefits payable to an employee are applied by aggregating all of an employer's qualified plans

---

224.    In many instances, Plan contributions made by the Plan Defendants were minimal and consisted of a few hundred dollars made on a one-time basis. Accordingly, Plan assets were generally limited to such contributions which, in my experience, was an extremely unusual circumstance. Generally speaking, only plan participants or the plan sponsor may contribute to a tax-qualified plan, and the IRS will view such advances as a loan or other extension of credit. However, in the circumstances of the Plans, it is unclear whether a regulator, such as the IRS, would view such amounts as plan assets, a loan or an illegal contribution given that only plan participants or the plan sponsor may contribute to a tax-qualified plan.

225.Code §415(c).

in which the employee participates.  Accordingly, contributions exceeding these limits cannot be achieved by establishing multiple plans.  In addition, the establishment of multiple plans is generally constrained by administrative and recordkeeping costs.

      **C.**     ***Plan Permanence***

    100.    A condition that all retirement plans seeking tax qualification, including 401(k) plans, must satisfy is that the plan will be a permanent rather than temporary program.[226]  While an employer may reserve the right to terminate its qualified retirement plan, abandonment of the plan within a few years after it has taken effect for any reason other than business necessity will be evidence that the plan, from its inception, was not a bona fide program for the exclusive benefit of employees.  In such an instance, the IRS would likely treat the plan as having never been tax-qualified and revoke its tax-favored status.  A plan established to pursue a single investment strategy and thereafter effectively abandoned as a result of the employer's failure to make further plan contributions would generally be treated as violating the permanence requirement.[227]

    101.    Treasury regulations further state that in the event a plan is abandoned, the employer should promptly notify the IRS and disclose the circumstances leading to the discontinuance of the plan.  In order to meet this requirement, a plan sponsor's decision and reasons for terminating or abandoning a qualified plan should be documented and retained.

---

226. 26 CFR 1.401-1(b)(2).  Although the IRS does not require a plan sponsor to maintain its qualified plan for a specific number of years, relevant Treasury regulations provide that "[T]he term 'plan' implies a permanent, as distinguished from a temporary, program."

227. In addition, since plan contributions must be made for the purpose of distributing the corpus and income of a plan to employees or their beneficiaries, a plan will fail to be tax-qualified if its primary purpose is diverted to an investment opportunity.

102.    In my experience, the IRS will judge a plan as permanent based on the facts and circumstances of the applicable case, including the likelihood of the employer's ability to continue making contributions. To support plan permanence, there must generally be recurring and substantial contributions by the employer.  If the plan sponsor is floundering, it may be required to look ahead to see if the company is likely to go out of business..[228]  Unless there have been unforeseen business developments not within the employer's control that would preclude continuance of a plan, abandonment of the plan reverses an initial presumption of permanence and leads to a presumption of impermanence so that the plan may be disqualified retroactively.[229]

D.    *Segregation of Plan Assets*

103.    Qualified plan trusts generally may not commingle plan assets with the assets of other investors, since this would violate the Exclusive Benefit Rule under the Code as well as ERISA.  The IRS has relaxed the general rule by permitting plans to pool their assets with the assets of other tax-advantaged plans but only if certain safeguards protecting the separate interests of the plans are met.[230]  These conditions include:

- The pooling of assets is made through a group trust created or organized in the United States and maintained at all times as a domestic trust in the United States;[231]

- The group trust instrument expressly limits group trust participation to pension, profit-sharing, and stock bonus trusts, individual retirement accounts, certain plan-related custodial accounts and retirement income accounts;

- The group trust instrument expressly prohibits any part of its corpus or income that equitably belongs to any constituent plan adopting the group trust from

---

228.*Sutherland v. Comm'r*, 78 T.C. 395, 407 (1982).

229.IRS Revenue Ruling Rev. Rul. 69-25, 1969-1 C.B. 113

230.IRS Revenue Ruling 2014-24.  See also IRS Revenue Rulings 81-100 and 2011-11.

231.*Id.*

requirement is to prevent a plan from becoming locked into a situation that becomes disadvantageous.  In addition, a services arrangement will only be treated as reasonable if the service provider makes certain disclosures to the plan regarding its direct and indirect compensation and whether its services will be performed in a fiduciary capacity.

> 3.    _Reasonable Compensation._

112.    As to what constitutes reasonable compensation for the provision of services, the most important factor is whether the compensation is comparable to compensation paid to others performing similar services.  Typically, fees in excess of 20% of profits may be considered unreasonable by the IRS and/or the DOL.

113.    If the parties to a plan services arrangement fail to meet these conditions, the Code imposes an excise tax on a party participating in the resulting prohibited transaction equal to 15% of the "amount involved" in the transaction.  A second tier-tax equal to 100% of the amount involved is imposed if the transaction is not corrected within a specified period.

## C.    **_Stock Lending Exemption_**

114.    Both the Code and ERISA prohibit certain other transactions between a plan and a disqualified person, such as a fiduciary or plan service provider, such as the lending of money or shares or other extension of credit.[240]  In order to permit certain loans relating to plan assets consisting of securities that may be beneficial to plans and involve a bank or broker-dealer, the DOL issued a class exemption from Code and ERISA prohibited transaction rules conditioned on detailed safeguards protecting plan interests.[241]

---

240. Code Section 4975(c)(1)(B).

241. DOL Prohibited Transaction Exemption 2006-16.

## IV.    USING STANDARD FORMS TO ESTABLISH A PENSION PLAN DOES NOT MAKE A PENSION PLAN QUALIFIED.

120.    Over the past few decades, it has become common for companies to provide prototype pension plan formation documents to sell to individuals or entities who wish to form pension plans, including solo 401(k) plans (*i.e.*, plans whose sole participant is self-employed).[243]  These providers seek and receive approval from the IRS that their protype or volume submitter plan formation documents meet the requirements of the Code.  This approval is provided in opinion letters from the IRS.  The providers can then use the prototype plan as a template to assist customers in forming their own solo 401(k) or other pension plans.  The plan providers will often provide the relevant IRS opinion letters to their customers along with the plan formation documents.  These letters state that the plan sponsors may rely on such documents as to their form but routinely include a caveat as to the plan's operation.

121.    Thus, merely because an individual forms a pension plan using an IRS-approved prototype plan template does not necessarily mean that that pension plan is tax-qualified under the Code, since the IRS's approval is limited to the form of the plan document.[244]  In order to be qualified under the Code, a pension plan must be operated in accordance with its formation document and the relevant provisions of the Code, ERISA, and other applicable law.[245]

122.    Here, the vast majority of the Plans were formed as prototype plans, using templates provided by Broad Financial and/or Elite Pension Consultants.  Some of these providers received opinion letters from the IRS  stating that the Plan's prototype plan formation

---

243. These companies are sometimes referred to by the IRS as "volume submitter practitioners."

244. *See, e.g.* IRS Revenue Procedure 2017-41, section 7.01.

245. *See, e.g.*, JHVM_0028887 at -8911; WH_MDL_00274933 at -4938.

document was "acceptable under section 401 of the [IRC]."[246]  These IRS opinion letters, however, also explicitly state that the IRS's "opinion on the acceptability of the form of the plan is not a ruling or determination as to whether an employer's plan qualifies under Code section 401(a)" and that "[t]he terms of the plan must be followed in operation."[247]  Thus, a pension plan cannot assert its validity based solely on these letters:  If a pension violates its formation document, the Code, or other applicable law, then the Plan loses its tax-qualified status.

---

246. *See, e.g.*, JHVM_0028887 at -8911.

247. *See, e.g.*, JHVM_0028887 at -8911.

## V.    THE ARGRE AND KAYE SCHOLER PLANS DID NOT MEET THE REQUIREMENTS TO BE TAX-EXEMPT

### A.    *The Argre and Kaye Scholer Plans Were Not Established or Operated for The Exclusive Benefit of Their Participants and Plan Beneficiaries*

125.    As discussed in paragraphs __ - __, *supra*, a valid pension plan must be created and operated for the exclusive benefit of the plan and its participants and beneficiaries.  As part of the DWT scheme, the Argre Plans paid 66% of the DWT refunds received from SKAT to Ganymede.[250]  The Kaye Scholer Plans paid Ganymede 75% of the DWT refunds.[251]  Further, the Argre and Kaye Scholer Plans that were in partnerships paid either 90% or 95% of the funds remaining after payments to Ganymede, the brokers, and others over to the other entities in the partnerships.[252]  Thus, these plans received between 1% and 4% of the DWT refunds paid by SKAT.

126.    With one exception, all the Argre and Kaye Scholer Plans were created less than a year before they began to trade in Danish securities and submit DWT refund applications to SKAT.[253]  Van Merkensteijn admitted at his deposition that the Basalt Plan and the other Kaye Scholer Plans formed in the summer 2014 were created to participate in the scheme.[254]  Klugman testified that he was told by Sanjay Shah that to participate in the scheme he was required to establish multiple pension plans.[255]

---

250. *See, e.g.*, Markowitz Dep. Tr. at 290:19-22, 540:14-17, 541:10-17.

251. Klugman Dep. Tr. 158:19-159:1.

252. *See* Appendix G (Argre Plans Partnership Summary Chart); Appendix I (Kaye Scholer Plans Partnership Summary Chart).

253. *See* Appendix F (Argre Plans Summary Chart); Appendix I (Kaye Scholer Plans Summary Chart).

254. Van Merkensteijn Dep. Tr at 174:6-10.

255. Klugman Dep. Tr. at 23:4-13.

127.    It is clear from these facts, that the Plans were created to participate in the scheme and that they were created mostly for the benefit of Solo, Ganymede, Shah, Markowitz, van Merkensteijn, and Klugman.  Thus, the Plans that were in partnerships were created for the benefit of Ganymede, Shah, and the entities with which they were in partnership, including entities controlled by Markowitz, van Merkensteijn and/or Klugman.

128.    In my experience evaluating retirement plan investments and the compensation of service providers and investment managers, I have never seen such egregiously one-sided compensation arrangements as those between the Plans and Ganymede/Solo.  Further, if Ganymede did not provide the Plans any real or legitimate services, the compensation to Ganymede would be considered even more improper. The further diversion of Plan assets to Klugman, Markowitz, van Merkensteijn, and/or the other Argre principals left the Plans with almost nothing from the gross proceeds of the refunds and exacerbated the violation of the Exclusive Benefit Rule.

### B.    *The Argre and Kaye Scholer Plans Were Not Funded in Accordance with the Code.*

129.    The 401(k) plans established pursuant to Solo Capital's dividend trading scheme were, as a general matter, not funded with assets derived from the plan sponsors' trade or business income and were improperly funded through putative stock loans.

130.    Generally speaking, qualified plan sponsors must be actively engaged in a profit-making trade or business.  Self-employed individuals must have earned income,[256] which generally[257] means net earnings from self-employment including, the gross income derived from

---

256. Code Section 401(c)(2)(A).

257. Code Section 401(c)(2)(B) provides that earned income includes gains and net earnings from the sale or other disposition of property by an individual whose personal efforts created such property, but that component of earned income did not apply to any of the plans established in the litigation.

Plans were acting as conduits for third-party interests and not intended to be funded in any meaningful way from legitimate sources, such as Plan sponsors or participants.

134.    Similar issues with the lack of funding, improper source of funding, and failure to deposit Plan assets in the custodial accounts apply to nearly all the Argre and Kaye Scholer Plans.

### C.    *The Argre and Kaye Scholer Plans Were Not Established or Operated as Permanent Programs.*

135.    A pension plan must be a permanent as opposed to temporary program and plan sponsors must be aware of circumstances leading to plan termination or abandonment before deciding to establish one.   Nearly all the Argre and Kaye Scholer Plans were established within a year of when they purportedly began trading in Danish securities.[264]  Many were created specifically to participate in the DWT scheme,[265] and many of the Plans were terminated or left dormant after SKAT announced it would stop paying refunds on their DWT refund applications.[266]  For instance, Altbach testified that he was unsure whether his five Plans— including the Roadcraft Plan—were still in existence.[267]  Klugman terminated all of his Plans in 2016.[268]  With one exception, in their responses to SKAT's interrogatories, the LLC owner-participants in the 26 Kaye Scholer Plans that were in partnerships could not state whether the Plans or their sponsoring LLCs had been terminated.[269]  In my experience, this would be a factor

---

264. *See* Appendix F (Argre Plans Summary Chart); Appendix H (Kaye Scholer Plans Summary Chart).

265. Van Merkensteijn Dep. Tr at 174:6-10; Klugman Tr. at 23:4-13.

266. *See* Appendix F (Argre Plans Summary Chart); Appendix H (Kaye Scholer Plans Summary Chart).

267. Altbach Dep. Tr. at 203:15-18.

268. *See* Appendix I (Kaye Scholer Plans Summary Chart).

269. The Plan Defendants Responses and Objections to Plaintiff SKAT's First Set of Interrogatories, Response to Interrogatory Nos. 11 & 12.

considered in whether the Plans were abandoned and thus effectively terminated. The RJM Plan was funded in its first year (2013) but funding ceased in 2014, 2015, and 2016.[270]

136.    To the extent the Plan participants and sponsoring LLCs ceased making Plan contributions, the likelihood of abandonment is reinforced. That the applicable Argre and Kaye Scholer Plans were actively operated for such a short period of time is strong evidence that the applicable Argre and Kaye Scholer Plans, from their inception, were not established as permanent bona fide retirement benefit programs.

137.    In addition, the only permissible basis for Plan termination shortly after its formation is a business reason by the sponsoring LLC, and the failure of the Argre and Kaye Scholer Plans to receive profits from DWT refunds, would not be a sufficient reason to terminate the Plans which might otherwise be expected to continue in existence for an indefinite period of time, during which it would be expected to invest Plan assets derived from participant and plan sponsor contributions as well as the proceeds of prior investments.

---

270. WH_MDL_00358600; WH_MDL_00356182 at -6195.

147.    More generally Plan participants of the Lehman group, including, Lehman, Bradley, Tucci, and Crescenzo, have admitted that many of their LLCs had not conducted any trade or business at the time their Plans had engaged in the Danish stock transactions (or indeed at any time at all).[294]  To the extent that the Lehman Plans were funded, those funds did not come from the trade or business of the Plans' sponsors.[295]  And for many Plans, even if money was deposited in a Plan's U.S. bank account, it was never transferred to Plan accounts at the custodians controlled by Shah, where the purported trading took place.  To the extent that a given Plan's sponsoring LLC conducted no business activity and therefore could not make Plan contributions enabling the Plan to purchase Danish stocks, thereby necessitating contributions or other financial support by unrelated third parties to subsidize the Plan's investment activity, the Plan would not be properly funded and would not be qualified under Code section 401(a).

**C.    _The Lehman Plans Were Not Established or Operated as Permanent Programs._**

148.    A pension plan must be established with the intent to be a permanent as opposed to a temporary program.   The FWC Plan was closed or abandoned within a year after it stopped participating in the DWT refund scheme.[296]  The Proper Pacific was funded with a single contribution, a fact suggests effective abandonment.[297]  In my opinion, these facts clearly

---

294. Defendant Roger Lehman's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory No. 17; Defendant Doston Bradley's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory No. 17. Crescenzo Dep. Tr. at 48:15-18, 109:4-12; Tucci Dep. Tr. at 35:4-16.

295. _See, e.g._, Tucci Dep. Tr. at 37:24 – 38:3; Defendant Doston Bradley's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory Nos. 7 & 17.

296. Defendant Roger Lehman's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory Nos. 19.

297. Defendant Doston Bradley's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories, Response to Interrogatory Nos. 7.

indicate that the Plans were never intended to be permanent programs and thus were not qualified under section 401(a) of the Code.

149.    Further, all of the Lehman Plans were created within a few months of when they began to purchase Danish securities.[298]  The Lehman Plans that traded in the first half of 2014 were typically abandoned and replaced with new Plans in 2015.[299]  Many of the Lehman Plans ceased any activity once SKAT stopped paying dividend refunds.[300]  From these facts, it is clear that generally the Lehman Plans were not permanent, and were simply used to participate in the DWT scheme.

    **D.**    ***The Assets in the Lehman Plans' Custodial Accounts Were Not Properly Segregated from the Assets of Other Entities.***

150.    As with the Argre and Kaye Scholer client custody agreements, the agreements for the Lehman Plans I reviewed also permitted the pooling of Plan assets with the assets of other clients of the custodians, including non-pension plan entities.[301]  As with the Argre and Kaye Scholer Group, this pooling would have caused any Lehman Plan whose assets were affected to lose their tax-qualified status which would, in turn, have made them ineligible for DWT refunds under the Treaty.

---

298 *See* Appendix J (Lehman Plans Summary Chart).

299 *See* Appendix J (Lehman Plans Summary Chart).

300 *See, e.g.*, Crescenzo Tr. at 204:2-16; CRESCENZO00000506.

301. *See, e.g.*, FWCCAP00000079 § 6.2.

should have taken are <u>not</u> based on a hindsight assessment.  A scheme of this complexity

presented numerous and diverse factual circumstances of a suspicious nature and "major"[377]

legal issues that needed to be resolved.  Ben-Jacob failed to take the basic steps of investigating

the suspicious facts and addressing and resolving the major issues his clients needed to clear up

in order to justify his assistance in implementing the scheme.

* * * * * * * *

This Report is executed this 31st day of December 2021 at Boston, Massachusetts.

Marcia S. Wagner, Esq.

---

[377]. WH_MDL_00369263 (Ex. 4512).

# APPENDIX F

| Plan | Case No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | |
|---|---|---|---|---|---|---|---|
| 2321 Capital Pension Plan | 19-cv-10713-LAK | 59,259,33 8.98 | 9,651,385, 14 | SKAT_MDL_001_00 079311 | Luke McGee | M. Stein's Associate | Publi |
| Alden Investments Pension Plan | 21-cv-05339-LAK | 33,428,64 9.01 | 5,444,405. 38 | Pending Production | Jerome Lhote | Argre Principal | R. M 10 |
| AOI Pension Plan | 21-cv-05339-LAK | 62,043,57 0.34 | 10,104,81 6.02 | Pending Production | Matthew Stein | Argre Principal | R. M 10 |
| Azalea Pension Plan | 19-cv-01893-LAK | 34,272,95 8.65 | 5,186,000. 00 | SKAT_MDL_001_00 060171 | Elizabeth van Merkensteijn | J. van Merkensteijn's Wife | E. va 22 20 |
| Batavia Capital Pension Plan | 19-cv-01895-LAK | 32,525,02 1.28 | 4,921,000. 00 | SKAT_MDL_001_00 059916 | Richard Markowitz | Argre Principal | R. M 10 |
| Bernina Pension Plan | 19-cv-01865-LAK | 57,878,01 3.06 | 8,757,000. 00 | SKAT_MDL_001_00 059498 | John van Merkensteijn | Argre Principal | R. M 10 |
| Bowline Management Pension Plan | 19-cv-10713-LAK | 32,623,80 7.40 | 5,313,323. 68 | SKAT_MDL_001_00 079434 | Luke McGee | M. Stein's Associate | Publi |
| California Catalog Company Pension Plan | 19-cv-10713-LAK | 68,239,88 4.94 | 11,113,98 7.78 | SKAT_MDL_001_00 077851 | Daniel Stein | M. Stein's Brother | Publi |
| Calypso Investments Pension Plan | 19-cv-01904-LAK | 33,379,51 3.00 | 5,050,000. 00 | SKAT_MDL_001_00 060023 | Jocelyn Markowitz | R. Markowitz's Wife | J. Ma 13 |
| Carrick Holdings Pension Plan | 21-cv-05339-LAK | 35,837,05 0.21 | 5,836,653. 13 | Pending Production | Matthew Stein | Argre Principal | R. M 10 |
| Clove Pension Plan | 19-cv-10713-LAK | 36,671,82 3.15 | 5,972,609. 63 | SKAT_MDL_001_00 079539 | Adam LaRosa | Argre Employee | R. M 9 |
| Davin Investments Pension Plan | 19-cv-10713-LAK | 62,335,42 6.34 | 10,944,14 5.98 | SKAT_MDL_001_00 078367 | David Vinyon | M. Stein's Brother-In-Law | Publi |
| Delvian LLC Pension Plan | 19-cv-10713-LAK | 67,197,05 6.32 | 10,944,14 5.98 | SKAT_MDL_001_00 079683 | Alicia Colodner | Argre Employee | Publi |
| DFL Investments Pension Plan | 19-cv-10713-LAK | 58,539,51 1.97 | 9,534,122. 47 | SKAT_MDL_001_00 078487 | David Colodner | A. Colodner's Husband | Publi |
| Ganesha Industries Pension Plan | 21-cv-05339-LAK | 60,013,22 4.29 | 9,774,140. 76 | Pending Production | Jerome Lhote | Argre Principal | R. M 10 |
| Laegeler Asset Management Pension Plan | 19-cv-10713-LAK | 58,152,48 0.95 | 9,471,088. 10 | SKAT_MDL_001_00 079182 | Brian & Cindy Laegeler | R. Markowitz's Former Colleague | Publi |
| Lion Advisory Inc. Pension Plan | 19-cv-10713-LAK | 71,184,84 5.65 | 11,593,62 3.07 | SKAT_MDL_001_00 077254 | Luke McGee | M. Stein's Associate | Publi |
| Mazagran Pension Plan | 21-cv-05339-LAK | 33,824,31 1.17 | 5,508,845. 47 | Pending Production | Martha Flores Longoria | J. Lhote's Wife | Publi |
| Michelle Investments Pension Plan | 19-cv-01906-LAK | 73,769,10 8.87 | 11,166,00 0.00 | SKAT_MDL_001_00 058318 | Lhote, Markowitz, Stein & van Merkensteijn | Argre Principals | R. M 10 |
| Mill River Capital Management Pension Plan | 19-cv-10713-LAK | 68,724,18 1.76 | 11,192,86 3.48 | SKAT_MDL_001_00 077994 | Adam LaRosa | Argre Employee | R. M 9 |
| Next Level Pension Plan | 19-cv-10713-LAK | 60,406,33 4.19 | 9,838,165. 18 | SKAT_MDL_001_00 078994 | Edwin Miller | J. van Merkensteijn's Friend | D. Ze |
| Pleasant Lake Productions Pension Plan | 21-cv-05339-LAK | 33,566,45 5.35 | 5,466,849. 41 | Pending Production | Kristen Anne Vinyon Stein | M. Stein's Wife | Publi |
| Rajan Investments LLC Pension Plan | 19-cv-10713-LAK | 59,742,67 7.42 | 9,730,077. 76 | SKAT_MDL_001_00 078233 | W.C. Thomas Bergerson | M. Stein's Friend | Publi |
| Raubritter LLC Pension Plan | 18-cv-04833-LAK | 59,825,38 0.94 | 9,308,000. 00 | SKAT_MDL_001_03 8942 | Alexander Burns | Unknown | N/A |
| Remece Investments LLC Pension Plan | 19-cv-01911-LAK | 57,825,44 2.00 | 8,750,000. 00 | SKAT_MDL_001_00 058595 | Lhote, Markowitz, Stein & van Merkensteijn | Argre Principals | R. M 10 |
| RJM Capital Pension Plan | 19-cv-01898-LAK | 59,487,34 5.00 | 9,001,000. 00 | SKAT_MDL_001_00 059293 | Richard Markowitz | Argre Principal | R. M 10 |
| Spirit On The Water Pension Plan | 19-cv-10713-LAK | 60,248,12 7.87 | 9,812,398. 68 | SKAT_MDL_001_00 078808 | Edwin Miller | J. van Merkensteijn's Friend | D. Ze |
| Tarvos Pension Plan | 19-cv-01930-LAK | 36,038,25 2.00 | 5,453,000. 00 | SKAT_MDL_001_00 059760 | John van Merkensteijn | Argre Principal | R. M 10 |
| Traden Investments Pension Plan | 19-cv-10713-LAK | 56,690,49 5.82 | 9,232,979. 78 | SKAT_MDL_001_00 078610 | Adam LaRosa | Argre Employee | R. M 9 |
| Xiphias LLC Pension Plan | 19-cv-01924-LAK | 71,255,02 3.38 | 10,782,00 0.00 | SKAT_MDL_001_00 058167 | Lhote, Markowitz, Stein & van Merkensteijn | Argre Principals | R. M 10 |

| Citation | LLC Name | LLC Formation Date | Citation | Plan Formation Date | Citation | First Equity Purchase Date | Citation | Final Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|
| c Records | 2321 Capital LLC | 2013-02-08 | MPSKAT00275 535 | 2013-02-06 | WH_MDL_000 51310 | 2013-03-07 | MPSKAT00077 924 | 2014-08-07 | WH_MDL_000 39112 |
| arkowitz Tr. at 24:7- | Alden Investments LLC | 2013-06-11 | MPSKAT00020 358 | 2013-06-10 | MPSKAT00020 387 | 2013-11-26 | MPSKAT00098 584 | 2014-08-07 | MPSKAT00146 096 |
| arkowitz Tr. at 24:7- | AOI LLC | 2004-12-14 | MPSKAT00246 613 | 2013-02-04 | WH_MDL_000 018 | 2013-03-07 | MPSKAT00135 071 | 2014-08-07 | MPSKAT00158 693 |
| n Merkensteijn Tr. at 0-23 | Azalea LLC | 2013-06-11 | JHVM_001297 2 | 2013-06-20 | WH_MDL_002 12578 | 2013-11-26 | MPSKAT00135 175 | 2014-08-07 | GUNDERSON 00001174 |
| arkowitz Tr. at 24:7- | Batavia Capital LLC | 2013-06-11 | MPSKAT00001 255 | 2013-06-17 | WH_MDL_000 00420 | 2013-11-26 | MPSKAT00135 185 | 2014-08-07 | MPSKAT00000 030 |
| arkowitz Tr. at 24:7- | Bernina LLC | 2012-03-15 | JHVM_002035 3 | 2013-02-07 | WH_MDL_002 52474 | 2013-03-07 | MPSKAT00000 049 | 2014-08-07 | GUNDERSON 00001183 |
| c Records | Bowline Management LLC | 2012-07-31 | MPSKAT00021 819 | 2013-06-10 | WH_MDL_000 51302 | 2013-11-26 | MPSKAT00135 195 | 2014-08-07 | MPSKAT00158 856 |
| c Records | California Catalog Company LLC | 2001-09-25 | Public Records | 2012-05-18 | WH_MDL_000 51366 | 2012-08-08 | MPSKAT00164 496 | 2014-08-07 | MPSKAT00168 076 |
| arkowitz Tr. at 18:11- | Calypso Investments LLC | 2013-06-10 | MPSKAT00234 853 | 2013-06-19 | WH_MDL_000 00732 | 2013-11-26 | MPSKAT00200 771 | 2014-08-07 | MPSKAT00000 104 |
| arkowitz Tr. at 24:7- | Carrick Holdings LLC | 2012-07-31 | MPSKAT00234 855 | 2013-06-10 | MPSKAT00022 809 | 2013-11-26 | MPSKAT00135 205 | 2014-08-07 | MPSKAT00158 846 |
| arkowitz Tr. at 229:1- | Clove Hitch LLC | 2012-07-31 | MPSKAT00234 891 | 2013-06-10 | WH_MDL_000 51312 | 2013-11-26 | MPSKAT00200 781 | 2014-08-07 | MPSKAT00168 211 |
| c Records | Davin Investments LLC | 2012-08-13 | Public Records | 2012-08-21 | WH_MDL_000 51372 | 2013-02-28 | MPSKAT00200 791 | 2014-08-07 | MPSKAT00210 289 |
| c Records | Delvian LLC | 2011-01-13 | MPSKAT00274 815 | 2012-05-22 | WH_MDL_000 51374 | 2012-08-08 | MPSKAT00063 281 | 2014-08-07 | MPSKAT00168 085 |
| c Records | DFL Investments LLC | 2013-01-25 | Public Records | 2013-01-29 | WH_MDL_000 51304 | 2013-03-07 | JHVM_000529 7 | 2014-08-07 | MPSKAT00158 722 |
| arkowitz Tr. at 24:7- | Ganesha Industries LLC | 2013-01-30 | MPSKAT00234 917 | 2013-02-06 | MPSKAT00025 707 | 2013-03-07 | MPSKAT00078 063 | 2014-08-07 | MPSKAT00168 220 |
| c Records | Leageler Asset Management LLC | 2008-04-29 | Public Records | 2013-02-06 | WH_MDL_000 51300 | 2013-03-07 | MPSKAT00078 073 | 2014-08-07 | MPSKAT00168 013 |
| c Records | Lion Advisory Inc. | 2012-04-03 | Public Records | 2012-05-23 | MPSKAT00026 540 | 2012-08-08 | MPSKAT00080 159 | 2014-08-07 | WH_MDL_000 39433 |
| c Records | Mazagran LLC | 2013-06-11 | MPSKAT00241 525 | 2013-06-13 | MPSKAT00027 571 | 2013-11-26 | MPSKAT00166 475 | 2014-08-07 | MPSKAT00158 913 |
| arkowitz Tr. at 24:7- | Michelle Investments LLC | 2007-11-15 | WH_MDL_003 60718 | 2012-05-10 | WH_MDL_000 51272 | 2012-08-08 | JHVM_000561 8 | 2014-08-07 | MPSKAT00000 271 |
| arkowitz Tr. at 229:1- | Mill River Capital Management LLC | 2006-05-24 | Public Records | 2012-05-21 | WH_MDL_000 51308 | 2012-08-08 | JHVM_000564 2 | 2014-08-07 | MPSKAT00168 184 |
| elman Tr. at 122:1-5 | Next Level  LLC | 2005-12-06 | GUNDERSON 00009809 | 2013-02-08 | WH_MDL_002 52262 | 2013-03-07 | JHVM_000540 8 | 2014-08-07 | MPSKAT00158 769 |
| c Records | Pleasant Lake Productions LLC | 2013-06-11 | MPSKAT00234 859 | 2013-06-17 | MPSKAT00029 282 | 2013-11-26 | MPSKAT00166 540 | 2014-08-07 | MPSKAT00167 959 |
| c Records | Rajan Investments LLC | 2012-07-30 | WH_MDL_002 18947 | 2012-08-14 | WH_MDL_000 51478 | 2012-11-27 | MPSKAT00063 541 | 2014-08-07 | MPSKAT00168 112 |
| c Records | Raubritter, LLC | 2012-10-09 | Public Records | 2012-08-23 | WH_MDL_000 51379 | 2012-11-27 | MPSKAT00080 801 | 2014-08-07 | MPSKAT00168 121 |
| arkowitz Tr. at 24:7- | Remece Investments LLC | 2009-11-24 | JHVM_003325 9 | 2012-05-21 | WH_MDL_000 51274 | 2013-03-07 | WH_MDL_000 32684 | 2014-08-07 | MPSKAT00158 779 |
| arkowitz Tr. at 24:7- | RJM Capital LLC | 2007-07-17 | WH_MDL_003 58608 | 2013-02-01 | WH_MDL_003 31778 | 2013-03-07 | MPSKAT00078 902 | 2014-08-07 | MPSKAT00158 808 |
| elman Tr. at 122:1-5 | Spirit on the Water LLC | 2011-10-12 | Public Records | 2013-02-08 | WH_MDL_002 52923 | 2013-03-07 | WH_MDL_000 32664 | 2014-08-07 | MPSKAT00210 240 |
| arkowitz Tr. at 24:7- | Tarvos LLC | 2013-06-10 | JHVM_002044 3 | 2013-06-19 | WH_MDL_000 51352 | 2013-11-26 | MPSKAT00135 722 | 2014-08-07 | MPSKAT00158 941 |
| arkowitz Tr. at 229:1- | Traden Investments LLC | 2013-01-30 | Public Records | 2013-02-01 | WH_MDL_000 51306 | 2013-03-07 | MPSKAT00078 882 | 2014-08-07 | MPSKAT00168 229 |
| arkowitz Tr. at 24:7- | Xiphias LLC | 2007-04-11 | WH_MDL_002 55254 | 2012-05-03 | WH_MDL_000 51276 | 2012-08-08 | MPSKAT00000 380 | 2014-08-07 | MPSKAT00000 495 |

# APPENDIX G

| Plan | Case No. | Participant(s) | Partnership Name | Plan Percentage | Other Partners / Percentage | Partnership Agreement |
|---|---|---|---|---|---|---|
| 2321 Capital Pension Plan | 19-cv-10713-LAK | Luke McGee | 2321 Capital General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056535 |
| Bowline Management Pension Plan | 19-cv-10713-LAK | Luke McGee | Bowline Management General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00061415 |
| California Catalog Company Pension Plan | 19-cv-10713-LAK | Daniel Stein | California Catalog General Partnership I | 10.00% | Quartet (90%) | MPSKAT00056585 |
| California Catalog Company Pension Plan | 19-cv-10713-LAK | Daniel Stein | California Catalog General Partnership II | 10.00% | AOI (22.5%); Bernina (22.5%); Ganesha (22.5%); RJM (22.5%) | WH_MDL_00140555 |
| Clove Pension Plan | 19-cv-10713-LAK | Adam LaRosa | Clove General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00061425 |
| Davin Investments Pension Plan | 19-cv-10713-LAK | David Vinyon | Davin Investments General Partnership | 10.00% | AOI (22.5%); Bernina (22.5%); Ganesha (22.5%); RJM (22.5%) | WH_MDL_00140565 |
| Delvian LLC Pension Plan | 19-cv-10713-LAK | Alicia Colodner | Delvian General Partnership I | 5.00% | Quartet (95%) | MPSKAT00023949 |
| Delvian LLC Pension Plan | 19-cv-10713-LAK | Alicia Colodner | Delvian General Partnership II | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056658 |
| DFL Investments Pension Plan | 19-cv-10713-LAK | David Colodner | DFL Investments General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | WH_MDL_00140537 |
| Laegeler Asset Management Pension Plan | 19-cv-10713-LAK | Brian & Cindy Laegeler | LAM General Partnership | 10.00% | Quartet (90%) | MPSKAT00056698 |
| Lion Advisory Inc. Pension Plan | 19-cv-10713-LAK | Luke McGee | Lion Advisory General Partnership I | 5.00% | Quartet (95%) | MPSKAT00026442 |
| Lion Advisory Inc. Pension Plan | 19-cv-10713-LAK | Luke McGee | Lion Advisory General Partnership II | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056736 |
| Mill River Capital Management Pension Plan | 19-cv-10713-LAK | Adam LaRosa | Mill River Capital Management General Partnership | 5.00% | Quartet (95%) | GUNDERSON 00003480 |
| Next Level Pension Plan | 19-cv-10713-LAK | Edwin Miller | Next Level General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056805 |
| Rajan Investments LLC Pension Plan | 19-cv-10713-LAK | Thomas Bergerson | Rajan Investments General Partnership I | 5.00% | Quartet (95%) | MPSKAT00029558 |
| Rajan Investments LLC Pension Plan | 19-cv-10713-LAK | Thomas Bergerson | Rajan Investments General Partnership II | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056835 |
| Raubritter LLC Pension Plan | 18-cv-04833-LAK | Alexander Burns | Raubritter General Partnership I | 10.00% | Quartet (95%) | MPSKAT00002816 |
| Raubritter LLC Pension Plan | 18-cv-04833-LAK | Alexander Burns | Raubritter General Partnership II | 10.00% | AOI (22.5%); Bernina (22.5%); Ganesha (22.5%); RJM (22.5%) | MPSKAT00056875 |
| Spirit On The Water Pension Plan | 19-cv-10713-LAK | Edwin Miller | Spirit on the Water General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | MPSKAT00056945 |
| Traden Investments Pension Plan | 19-cv-10713-LAK | Adam LaRosa | Traden Investments General Partnership | 5.00% | AOI (23.75%); Bernina (23.75%); Ganesha (23.75%); RJM (23.75%) | WH_MDL_00140619 |

# APPENDIX H

| Plan | Case No. | Damages (DKK) | Damages (USD) | Participant | Relationship | Citation | LLC Name |
|------|----------|---------------|---------------|-------------|--------------|----------|----------|
| Aerovane Logistics LLC Roth 401(k) Plan | 18-cv-07828-LAK | 49,783,000.10 | 7,988,000.00 | Robert Klugman | Recruiter | N/A | Aerovane Logistics LLC |
| Albedo Management LLC Roth 401(k) Plan | 19-cv-01785-LAK | 68,907,138.00 | 10,426,000.00 | Joseph Herman | R. Markowitz's Brother-In-Law | J. Markowitz Tr. at 46:20-23 | Albedo Management LLC |
| Avanix Management LLC Roth 401(k) Plan | 19-cv-01867-LAK | 68,945,863.00 | 10,432,000.00 | Richard Markowitz | Recruiter | R. Markowitz Tr. at 368:14 - 369:13 | Avanix Management LLC |
| Ballast Ventures LLC Roth 401(k) Plan | 19-cv-01781-LAK | 28,283,537.00 | 4,279,000.00 | Joseph Herman | R. Markowitz's Brother-In-Law | J. Markowitz Tr. at 46:20-23 | Ballast Ventures LLC |
| Bareroot Capital Investments LLC Roth 401(k) Plan | 19-cv-01783-LAK | 28,899,429.00 | 4,373,000.00 | David Zelman | J. van Merkensteijn's Friend | D. Zelman Tr. at 20:19-22 | Bareroot Capital Investments LLC |
| Basalt Ventures LLC Roth 401(k) Plan | 19-cv-01866-LAK | 27,853,521.00 | 4,214,000.00 | John van Merkensteijn | Recruiter | J. van Merkensteijn Tr. at 176:3-16, 177:21-23 | Basalt Ventures LLC |
| Battu Holdings LLC Roth 401(k) Plan | 19-cv-01794-LAK | 69,306,603.00 | 10,487,000.00 | David Zelman | J. van Merkensteijn's Friend | D. Zelman Tr. at 20:19-22 | Battu Holdings LLC |
| Cantata Industries LLC Roth 401(k) Plan | 19-cv-01798-LAK | 48,613,209.00 | 7,356,000.00 | David Zelman | J. van Merkensteijn's Friend | D. Zelman Tr. at 20:19-22 | Cantata Industries LLC |
| Cavus Systems LLC Roth 401(k) Plan | 19-cv-01869-LAK | 30,340,949.00 | 4,591,000.00 | Richard Markowitz | Recruiter | R. Markowitz Tr. at 368:14 - 369:13 | Cavus Systems LLC |

| LLC Formation Date | Citation | Plan Formation Date | Citation | First Solo Custodian Equity Purchase | Citation | Final Equity Purchase | Citation |
|---|---|---|---|---|---|---|---|
| 16-Jun-14 | KLUGMAN00018046 | 16-Jul-14 | KLUGMAN00040661 | 7-Aug-14 | WH_MDL_00035610 | 7-Aug-15 | KLUGMAN00003104 |
| 25-Aug-14 | WH_MDL_00028478 | 2-Oct-14 | MBJ_0010780 | 4-Dec-14 | WH_MDL_00008987 | 7-Aug-15 | MPSKAT00008166 |
| 16-Jun-14 | WH_MDL_00143280 | 16-Jul-14 | WH_MDL_00000001 | 7-Aug-14 | WH_MDL_00030270 | 7-Aug-15 | KLUGMAN00007326 |
| 25-Aug-14 | WH_MDL_00028507 | 2-Oct-14 | MBJ_0007982 | 4-Dec-14 | WH_MDL_00008991 | 7-Aug-15 | WH_MDL_00011852 |
| 16-Jun-14 | WH_MDL_00225982 | 17-Jul-14 | MBJ_0000005 | 7-Aug-14 | WH_MDL_00024089 | 7-Aug-15 | MPSKAT00008967 |
| 16-Jun-14 | JHVM 0001927 | 22-Jul-14 | WH_MDL_00339896 | 7-Aug-14 | WH_MDL_00035630 | 7-Aug-15 | GUNDERSON00009434 |
| 19-Jun-14 | WH_MDL_00226291 | 17-Jul-14 | MBJ_0000106 | 7-Aug-14 | WH_MDL_00035646 | 7-Aug-15 | MPSKAT00008246 |
| 19-Jun-14 | WH_MDL_00226288 | 17-Jul-14 | MBJ_0000208 | 7-Aug-14 | WH_MDL_00035642 | 7-Aug-15 | MPSKAT00008272 |
| 16-Jun-14 | WH_MDL_00225968 | 16-Jul-14 | WH_MDL_00000144 | 7-Aug-14 | WH_MDL_00035638 | 7-Aug-15 | MPSKAT00008292 |

| Plan | Case No. | Damages (DKK) | Damages (USD) | Participant | Relationship | Citation | LLC Name |
|---|---|---|---|---|---|---|---|
| Cedar Hill Capital Investments LLC Roth 401(k) Plan | 19-cv-01922-LAK | 48,926,93 0.00 | 7,403,000.00 | Edwin Miller | J. van Merkensteijn's Friend | D. Zelman Tr. at 122:1-4 | Cedar Hill Capital Investments LLC |
| Crucible Ventures LLC Roth 401(k) Plan | 19-cv-01800-LAK | 47,579,53 3.00 | 7,199,000.00 | Ronald Altbach | J. van Merkensteijn's Friend | R. Altbach Tr. at 27:19-22 | Crucible Ventures LLC |
| Dicot Technologies LLC Roth 401(k) Plan | 19-cv-01788-LAK | 28,027,17 3.00 | 4,241,000.00 | David Zelman | J. van Merkensteijn's Friend | D. Zelman Tr. at 20:19-22 | Dicot Technologies LLC |
| Eclouge Industry LLC Roth 401(k) Plan | 19-cv-01870-LAK | 48,315,32 5.00 | 7,310,000.00 | Perry Lerner | J. van Merkensteijn's Friend | P. Lerner Tr. at 40:20-23 | Eclouge Industry LLC |
| Edgepoint Capital LLC Roth 401(k) Plan | 18-cv-07827-LAK | 31,328,37 5.69 | 4,922,000.00 | Robert Klugman | Recruiter | N/A | Edgepoint Capital LLC |
| Fairlie Investments LLC Roth 401(k) Plan | 19-cv-01791-LAK | 29,051,40 5.00 | 4,395,000.00 | Joseph Herman | R. Markowitz's Brother-In-Law | J. Markowitz Tr. at 46:20-23 | Fairlie Investments LLC |
| First Ascent Worldwide LLC Roth 401(k) Plan | 19-cv-01792-LAK | 26,816,38 5.00 | 4,057,000.00 | Perry Lerner | J. van Merkensteijn's Friend | P. Lerner Tr. at 40:20-23 | First Ascent Worldwide LLC |
| Fulcrum Productions LLC Roth 401(k) Plan | 19-cv-01928-LAK | 26,910,52 0.00 | 4,072,000.00 | Edwin Miller | J. van Merkensteijn's Friend | D. Zelman Tr. at 122:1-4 | Fulcrum Productions LLC |
| Green Scale Management LLC Roth 401(k) Plan | 19-cv-01926-LAK | 69,067,94 1.00 | 10,451,000.00 | Edwin Miller | J. van Merkensteijn's Friend | D. Zelman Tr. at 122:1-4 | Green Scale Management LLC |
| Hadron Industries LLC Roth 401(k) Plan | 19-cv-01868-LAK | 30,520,15 8.00 | 4,618,000.00 | Richard Markowitz | Recruiter | R. Markowitz Tr. at | Hadron Industries LLC |

| LLC Formation Date | Citation | Plan Formation Date | Citation | First Solo Custodian Equity Purchase | Citation | Final Equity Purchase | Citation |
|---|---|---|---|---|---|---|---|
| 16-Jun-14 | WH_MDL_00143278 | 18-Jul-14 | KF_MDL_13023 | 7-Aug-14 | WH_MDL_00035626 | 7-Aug-15 | WH_MDL_00055217 |
| 16-Jun-14 | WH_MDL_00225984 | 21-Jul-14 | KF_MDL_12720 | 7-Aug-14 | WH_MDL_00035634 | 7-Aug-15 | MPSKAT00008339 |
| 19-Jun-14 | WH_MDL_00226294 | 17-Jul-14 | MBJ_0000309 | 7-Aug-14 | WH_MDL_00035658 | 7-Aug-15 | MPSKAT00008359 |
| 16-Jun-14 | WH_MDL_00143271 | 18-Jul-14 | WH_MDL_00240152 at 171 | 7-Aug-14 | WH_MDL_00020346 | 7-Aug-15 | MPSKAT00008386 |
| 16-Jun-14 | KLUGMAN00004479 | 16-Jul-14 | KLUGMAN00041104 | 7-Aug-14 | WH_MDL_00035614 | 7-Aug-15 | KLUGMAN00003945 |
| 25-Aug-14 | WH_MDL_00028841 | 2-Oct-14 | MBJ_0007880 | 4-Dec-14 | WH_MDL_00008995 | 7-Aug-15 | ELYSIUM-05094189 |
| 16-Jun-14 | WH_MDL_00225983 | 18-Jul-14 | WH_MDL_00012125 | 7-Aug-14 | WH_MDL_00020350 | 7-Aug-15 | MPSKAT00008433 |
| 16-Jun-14 | WH_MDL_00162425 | 18-Jul-14 | KF_MDL_13124 | 7-Aug-14 | WH_MDL_00035662 | 7-Aug-15 | KF_MDL_12113 |
| 16-Jun-14 | WH_MDL_00225985 | 18-Jul-14 | KF_MDL_12922 | 7-Aug-14 | WH_MDL_00035650 | 7-Aug-15 | MPSKAT00008487 |
| 16-Jun-14 | WH_MDL_00115036 | 16-Jul-14 | WH_MDL_00000247 | 7-Aug-14 | WH_MDL_00035654 | 7-Aug-15 | WH_MDL_00055934 |

| Plan | Case No. | Damages (DKK) | Damages (USD) | Participant | Relationship | Citation | LLC Name |
|------|----------|---------------|---------------|-------------|--------------|----------|----------|
| | | | | | | 368:14 - 369:13 | |
| Headsail Manufacturing LLC Roth 401(k) Plan | 18-cv-07824-LAK | 70,639,56 5.72 | 11,061,000.00 | Robert Klugman | Recruiter | N/A | Headsail Manufacturin g LLC |
| Keystone Technologies LLC Roth 401(k) Plan | 19-cv-01929-LAK | 47,936,41 7.00 | 7,253,000.00 | Edwin Miller | J. van Merkensteijn's Friend | D. Zelman Tr. at 122:1-4 | Keystone Technologies LLC |
| Limelight Global Productions LLC Roth 401(k) Plan | 19-cv-01803-LAK | 27,901,40 1.00 | 4,221,000.00 | Ronald Altbach | J. van Merkensteijn's Friend | R. Altbach Tr. at 27:19-22 | Limelight Global Productions LLC |
| Loggerhead Services LLC Roth 401(k) Plan | 19-cv-01806-LAK | 68,808,36 7.00 | 10,411,000.00 | Perry Lerner | J. van Merkensteijn's Friend | P. Lerner Tr. at 40:20-23 | Loggerhead Services LLC |
| Monomer Industries LLC Roth 401(k) Plan | 19-cv-01801-LAK | 49,738,02 0.00 | 7,526,000.00 | Robin Jones | R. Markowitz's Sister | J. Markowitz Tr. at 48:13-15 | Monomer Industries LLC |
| Omineca Pension Plan | 19-cv-01894-LAK | 90,528,78 4.00 | 13,698,000.00 | John van Merkensteijn | Recruiter | J. van Merkensteij n Tr. at 176:3-16, 177:21-23 | Omineca LLC |
| PAB Facilities Global LLC Roth 401(k) Plan | 19-cv-01808-LAK | 1,486,300. 00 | 224,000.00 | Perry Lerner | J. van Merkensteijn's Friend | P. Lerner Tr. at 40:20-23 | PAB Facilities Global LLC |
| Pinax Holdings LLC Roth 401(k) Plan | 19-cv-01810-LAK | 29,131,51 8.00 | 4,408,000.00 | Robin Jones | R. Markowitz's Sister | J. Markowitz Tr. at 48:13-15 | Pinax Holdings LLC |
| Plumrose Industries LLC Roth 401(k) Plan | 19-cv-01809-LAK | 48,047,19 9.00 | 7,270,000.00 | Ronald Altbach | J. van Merkensteijn's Friend | R. Altbach Tr. at 27:19-22 | Plumrose Industries LLC |

| LLC Formation Date | Citation | Plan Formation Date | Citation | First Solo Custodian Equity Purchase | Citation | Final Equity Purchase | Citation |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 16-Jun-14 | WH_MDL_0034 0989 | 16-Jul-14 | KLUGMAN0 0041003 | 7-Aug-14 | WH_MDL_00 035618 | 7-Aug-15 | KLUGMAN 00005343 |
| 16-Jun-14 | WH_MDL_0014 3279 | 18-Jul-14 | KF_MDL_13 225 | 7-Aug-14 | WH_MDL_00 035666 | 7-Aug-15 | MPSKAT0 0008594 |
| 16-Jun-14 | WH_MDL_0014 3277 | 21-Jul-14 | KF_MDL_12 619 | 7-Aug-14 | WH_MDL_00 035702 | 7-Aug-15 | MPSKAT0 0008540 |
| 16-Jun-14 | WH_MDL_0002 9041 | 18-Jul-14 | WH_MDL_0 0012226 | 7-Aug-14 | WH_MDL_00 020366 | 7-Aug-15 | MPSKAT0 0008614 |
| 25-Aug-14 | WH_MDL_0002 9045 | 2-Oct-14 | MBJ_00106 30 | 4-Dec-14 | WH_MDL_00 008999 | 7-Aug-15 | MBJ_0027 529 |
| 7-Feb-14 | WH_MDL_0014 3366 | 7-Feb-14 | WH_MDL_0 0208969 at 9053; JHVM_0026 064 | 7-Aug-14 | JHVM_00036 85 | 7-Aug-15 | JHVM_000 5764 |
| 16-Jun-14 | WH_MDL_0002 9100 | 18-Jul-14 | WH_MDL_0 0012328 | 7-Aug-14 | WH_MDL_00 020358 | 7-Aug-15 | MPSKAT0 0009048 |
| 25-Aug-14 | WH_MDL_0002 9156 | 2-Oct-14 | MBJ_00081 31 | 4-Dec-14 | WH_MDL_00 009003 | 7-Aug-15 | MPSKAT0 0009074 |
| 16-Jun-14 | WH_MDL_0014 3276 | 21-Jul-14 | KF_MDL_12 821 | 7-Aug-14 | WH_MDL_00 035670 | 7-Aug-15 | MPSKAT0 0008687 |

| Plan | Case No. | Damages (DKK) | Damages (USD) | Participant | Relationship | Citation | LLC Name |
|---|---|---|---|---|---|---|---|
| Roadcraft Technologies LLC Roth 401(k) Plan | 19-cv-01812-LAK | 67,971,029.00 | 10,285,000.00 | Ronald Altbach | J. van Merkensteijn's Friend | R. Altbach Tr. at 27:19-22 | Roadcraft Technologies LLC |
| Routt Capital Pension Plan | 19-cv-01896-LAK | 65,585,864.00 | 9,924,000.00 | Richard Markowitz | Recruiter | R. Markowitz Tr. at 368:14 - 369:13 | Routt Capital LLC |
| Starfish Capital Management LLC Roth 401(k) Plan | 19-cv-01871-LAK | 1,436,630.00 | 217,000.00 | John van Merkensteijn | Recruiter | J. van Merkensteijn Tr. at 176:3-16, 177:21-23 | Starfish Capital Management LLC |
| Sternway Logistics LLC Roth 401(k) Plan | 19-cv-01813-LAK | 28,790,461.00 | 4,356,000.00 | Robin Jones | R. Markowitz's Sister | J. Markowitz Tr. at 48:13-15 | Sternway Logistics LLC (NY) |
| The Random Holdings 401(k) Plan | 18-cv-07829-LAK | 29,484,406.78 | 4,728,000.00 | Robert Klugman | Recruiter | N/A | N/A - sponsored by R. Klugman in his individual capacity |
| The Stor Capital Consulting LLC 401(k) Plan | 18-cv-04434-LAK | 26,951,956.45 | 4,319,000.00 | Robert Klugman | Recruiter | N/A | Stor Capital Consulting LLC |
| Trailing Edge Productions LLC 401(k) Plan | 19-cv-01815-LAK | 28,206,357.00 | 4,268,000.00 | Perry Lerner | J. van Merkensteijn's Friend | P. Lerner Tr. at 40:20-23 | Trailing Edge Productions LLC |
| True Wind Investments LLC Roth 401(k) Plan | 19-cv-01818-LAK | 29,333,040.00 | 4,438,000.00 | Ronald Altbach | J. van Merkensteijn's Friend | R. Altbach Tr. at 27:19-22 | True Wind Investments LLC |
| Tumba Systems LLC Roth 401(k) Plan | 19-cv-01931-LAK | 28,217,450.00 | 4,269,000.00 | Edwin Miller | J. van Merkensteijn's Friend | D. Zelman Tr. at 122:1-4 | Tumba Systems LLC |

| LLC Formation Date | Citation | Plan Formation Date | Citation | First Solo Custodian Equity Purchase | Citation | Final Equity Purchase | Citation |
|---|---|---|---|---|---|---|---|
| 16-Jun-14 | WH_MDL_00029159 | 21-Jul-14 | WH_MDL_00024858 | 7-Aug-14 | WH_MDL_00020362 | 7-Aug-15 | MPSKAT00008759 |
| 10-Feb-14 | WH_MDL_00115030 | 19-Feb-14 | WH_MDL_00208005 | 7-Aug-14 | WH_MDL_00035694 | 7-Aug-15 | MPSKAT00008126 |
| 16-Jun-14 | WH_MDL_00143282 | 22-Jul-14 | WH_MDL_00339761 | 7-Aug-14 | WH_MDL_00035678 | 7-Aug-14 | WH_MDL_00035678 |
| 25-Aug-14 | WH_MDL_00029214 | 2-Oct-14 | WH_MDL_00008656 | 4-Dec-14 | WH_MDL_00009007 | 7-Aug-15 | MPSKAT00008812 |
| N/A | N/A | 14-May-14 | KLUGMAN00004655 | 7-Aug-14 | WH_MDL_00035622 | 7-Aug-15 | KLUGMAN00001327 |
| 17-Dec-08 | KLUGMAN00011626; KLUGMAN00026201 | 14-May-14 | MBJ_STOR-0004699 | 7-Aug-14 | WH_MDL_00312769 | 7-Aug-15 | MBJ_STOR-0002502 |
| 16-Jun-14 | WH_MDL_00143272 | 18-Jul-14 | WH_MDL_00012429 | 7-Aug-14 | WH_MDL_00020354 | 7-Aug-15 | MPSKAT00008839 |
| 16-Jun-14 | WH_MDL_00143275 | 21-Jul-14 | MBJ_0010976 | 7-Aug-14 | WH_MDL_00035686 | 7-Aug-15 | MPSKAT00008866 |
| 16-Jun-14 | WH_MDL_00127000 | 18-Jul-14 | KF_MDL_13326 | 7-Aug-14 | WH_MDL_00035698 | 7-Aug-15 | MPSKAT00008893 |

| Plan | Case No. | Damages (DKK) | Damages (USD) | Participant | Relationship | Citation | LLC Name |
|---|---|---|---|---|---|---|---|
| Vanderlee Technologies Pension Plan | 19-cv-01918-LAK | 96,371,922.00 | 14,582,000.00 | David Zelman | J. van Merkensteijn's Friend | D. Zelman Tr. at 20:19-22 | Vanderlee Technologies LLC |
| Voojo Productions LLC Roth 401(k) Plan | 19-cv-01873-LAK | 48,525,813.00 | 7,342,000.00 | John van Merkensteijn | Recruiter | J. van Merkensteijn Tr. at 176:3-16, 177:21-23 | Voojo Productions LLC |

| LLC Formation Date | Citation | Plan Formation Date | Citation | First Solo Custodian Equity Purchase | Citation | Final Equity Purchase | Citation |
|---|---|---|---|---|---|---|---|
| 13-Feb-13 | WH_MDL_00144094 | Unknown | JHVM_0008757 | 7-Aug-14 | WH_MDL_00035682 | 7-Aug-15 | MPSKAT00008920 |
| 16-Jun-14 | WH_MDL_00143283 | 22-Jul-14 | WH_MDL_00340071 | 7-Aug-14 | WH_MDL_00035674 | 7-Aug-15 | JHVM_0003696 |

# APPENDIX I

| Plan | Case No. | Participant | Partnership Name | Plan Partner 1 | Partner 1 Percentage | Plan Partner 2 | Partner 2 Percentage | Plan Percentage | Partnership Agreement(s) |
|---|---|---|---|---|---|---|---|---|---|
| Albedo Management LLC Roth 401 (K) Plan | 19-cv-01785 | Joseph Herman | Albedo Management General Partnership | Routt Capital Trust (Richard Markowetz) changed to Avania Management LLC (Richard Markowitz) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00008217; KLUGMAN00060004 |
| Ballast Ventures LLC Roth 401(K) Plan | 19-cv-01781 | Joseph Herman | Ballast Ventures General Partnership | Routt Capital Trust (Richard Markowetz) changed to Corus Systems LLC (Richard Markowitz) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00008227; KLUGMAN00060014 |
| Barecoat Capital Investments LLC Roth 401K Plan | 19-cv-01783 | David Zelman | Barecoat Capital Investments General Partnership | Routt Capital Trust (Richard Markowitz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00029366 |
| Battu Holdings LLC Roth 401K Plan | 19-cv-01794 | David Zelman | Battu Holdings General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | MBJ_STOR-0002765 |
| Cantata Industries LLC Roth 401(K) Plan | 19-cv-01798 | David Zelman | Cantata Industries General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13708 |
| Cedar Hill Capital Investments LLC Roth 401(K) Plan | 19-cv-01922 | Edwin Miller | Cedar Hill Capital Investments General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_11480 |
| Crucible Ventures LLC Roth 401(K) Plan | 19-cv-01800 | Ronald Altbach | Crucible Ventures General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13662 |
| Dicot Technologies LLC Roth 401(K) Plan | 19-cv-01788 | David Zelman | Dicot Technologies General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13718 |
| Edugie Industry LLC Roth 401(K) Plan | 19-cv-01870 | Perry Lerner | Edugie Industry General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00012540 |
| Fairlie Investments LLC Roth 401(K) Plan | 19-cv-01791 | Joseph Herman | Fairlie Investments General Partnership | Routt Capital Trust (Richard Markowetz) changed to Hadron Industries LLC (Richard Markowitz) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00008237; KLUGMAN00058170 |
| First Ascent Worldwide LLC Roth 401 (K) Plan | 19-cv-01792 | Perry Lerner | First Ascent Worldwide General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00012555 |
| Fulcrum Productions LLC Roth 401 (K) Plan | 19-cv-01928 | Edwin Miller | Fulcrum Productions General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_11490 |
| Green Scale Management LLC Roth 401 (K) Plan | 19-cv-01926 | Edwin Miller | Green Scale Management General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_00964 |
| Keystone Technologies LLC Roth 401(K) Plan | 19-cv-01929 | Edwin Miller | Keystone Technologies General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | MBJ_0037511 |
| Limelight Global Productions LLC Roth 401 (K) Plan | 19-cv-01803 | Ronald Altbach | Limelight Global Productions General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13674 |
| Loggerhead Services LLC Roth 401K Plan | 19-cv-01806 | Perry Lerner | Loggerhead Services General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00012567 |
| Monomer Industries LLC Roth 401(K) Plan | 19-cv-01801 | Robin Jones | Monomer Industries General Partnership | Omineca Trust (John van Merkensteijn) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00029377 |
| PAB Facilities Global LLC Roth 401(K) Plan | 19-cv-01808 | Robin Jones | PAB Facilities Global General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00012587 |
| Pinax Holdings LLC Roth 401(K) Plan | 19-cv-01810 | Robin Jones | Pinax Holdings General Partnership | Omineca Trust (John van Merkensteijn) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00029389 |
| Plumrose Industries LLC Roth 401K Plan | 19-cv-01809 | Ronald Altbach | Plumrose Industries General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13685 |
| Roadcraft Technologies LLC Roth 401(K) Plan | 19-cv-01812 | Ronald Altbach | Roadcraft Technologies General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00029401 |
| Sternway Logistics LLC Roth 401(K) Plan | 19-cv-01813 | Robin Jones | Sternway Logistics General Partnership | Omineca Trust (John van Merkensteijn) | 63.33% | RAK Investment Trust (Robert Klugman) | 31.67% | 5.00% | WH_MDL_00029420 |
| Trailing Edge Productions LLC Roth 401(K) Plan | 19-cv-01815 | Perry Lerner | Trailing Edge Productions General Partnership | Routt Capital Trust (Richard Markowetz) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | WH_MDL_00012603 |
| True Wind Investments LLC Roth 401(K) Plan | 19-cv-01818 | Ronald Altbach | True Wind Investments General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13696 |
| Tumba Systems LLC Roth 401(K) Plan | 19-cv-01931 | Edwin Miller | Tumba Systems General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_00954 |
| Vanderlee Technologies Pension Plan | 19-cv-01918 | David Zelman | Vanderlee Technologies General Partnership | Omineca Trust (John van Merkensteijn) | 70.00% | RAK Investment Trust (Robert Klugman) | 25.00% | 5.00% | KF_MDL_13728 |

# APPENDIX J

| Plan | Docket No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | Citation | LLC Name | LLC Formation Date | Citation | Plan of noted Trust Formation Date | Citation | First Equity Purchase Date | Citation | Last Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ackview Solo 401(k) Plan | 18-cv-04900-LAK | 36,780,544.11 | 5,722,000.00 | SKAT_MDL_001_0068592; SKAT_MDL_001_0068681; SKAT_MDL_001_040066 | Sean Patrick Driscoll | Tradition Securities Employee | S. Driscoll Tr. 17 5 13 | Ackview, LLC | 2013-08-16 | Public Records | 2013-09-17 (Trust) | ACKVIEW0000208 | 2013-11-26 | ELYSIUM-02508339; ELYSIUM-02510573 | 2014-08-07 | ACKVIEW00000082 |
| Blackrain Pegasus LLC Solo 401(k) Plan | 18-cv-10119-LAK | 35,495,780.09 | 5,558,000.00 | SKAT_MDL_001_039809; SKAT_MDL_001_039838 | Monica Bradley | Doston Bradley's Sister | R. Lehman Tr. 413 23-4 24 | Blackrain Pegasus LLC | 2013-09-30 | BLACKRAIN00000332; BLACKRAIN00000325 | 2013-09-30 | BLACKRAIN00000349 | 2013-11-26 | ELYSIUM-02508339; ELYSIUM-02510431 | 2014-11-18 | ELYSIUM-03539105 |
| CSCC Capital Pension Plan | 18-cv-09669-LAK | 48,988,410.99 | 7,850,000.00 | SKAT_MDL_001_036318 | Scott Shapiro | Roger Lehman's Friend | D. Bradley Tr. 124 7 | CSCC Capital LLC | 2014-10-14 | CSCCCAP00000534 | 2013-10-28 | CSCCCAP00000183 | 2014-11-27 | CSCCCAP00000202 | 2015-08-07 | CSCCCAP00000202 |
| Delgado Fox LLC Solo 401(k) Plan | 18-cv-10125-LAK | 35,876,907.28 | 5,617,000.00 | SKAT_MDL_001_039666; SKAT_MDL_001_039694 | Bobbie Shelton Bradley | Doston Bradley's Mother | R. Lehman Tr. 89 17-90 6, 123 8 124 7 | Delgado Fox LLC | 2013-08-04 | DELGADO00000254 | 2013-09-30 (Trust) | DELGADO00000275; DELGADO00000277 | 2013-11-26 | ELYSIUM-02509338; ELYSIUM-02510583 | 2014-11-18 | ELYSIUM-03539103 |
| FiftyEightySixty LLC Solo 401(k) Plan | 18-cv-10073-LAK | 34,797,977.88 | 5,467,000.00 | SKAT_MDL_001_040151; SKAT_MDL_001_040179 | Danielle Tagliaretti | Matthew Tucci's Wife | M. Tucci Tr. 114 16-19 | FiftyEightySixty LLC | 2013-08-22 | Public Records | 2013-10-25 1 | FIFTYEIGHTSIXTY0000006 1 | 2013-11-26 | ELYSIUM-02508738; ELYSIUM-02510412 | 2014-11-18 | ELYSIUM-03539130 |
| Gyoz 23 LLC Solo 401(k) Plan | 18-cv-10122-LAK | 34,785,245.28 | 5,447,000.00 | SKAT_MDL_001_039523; SKAT_MDL_001_039532 | Doston Bradley, Sr. | Doston Bradley's Father | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | Gyoz 23 LLC | 2013-08-14 | GYOS00000286 | 2013-09-30 | GYOS00000250 | 2013-11-26 | ELYSIUM-02508786; ELYSIUM-02510357 | 2014-11-18 | ELYSIUM-03539166 |
| JML Capital LLC Pension Plan | 18-cv-00092-LAK | 1,236,152.74 | 193,000.00 | SKAT_MDL_001_037913 | John LaChance, Vincent James Natoli | Joined Through Jonathan Godson & Robert Tuffel | J. LaChance Tr. 335 20-25 | JML Capital LLC Natoli Management LLC | 2014-07-17 | JMLCAP00000131 | 2014-07-25 | JMLCAP00000041 | 2014-08-07 | JMLCAP00000041 | 2014-08-07 | JMLCAP00000041 |
| Natoli Management Pension Plan | 18-cv-10093-LAK | 1,254,148.11 | 196,000.00 | SKAT_MDL_001_037913 | Vincent James Natoli | Joined Through Jonathan Godson | R. Lehman Tr. 335 20-25 | Natoli Management LLC | Missing | Missing | Missing | Missing | 2014-08-07 | NATOLIMNG0000181 | 2014-08-07 | NATOLIMNG0000181 |
| Nova Forsta Trading 401(k) Plan | 18-cv-10094-LAK | 1,276,053.34 | 199,000.00 | SKAT_MDL_001_038013 | Vincent James Natoli | Joined Through Jonathan Godson | R. Lehman Tr. 335 20-25 | Nova Forsta Trading LLC | Missing | Missing | Missing VERGA00000023 (date refers to when operating agreement was entered into) | 2014-07-28 | NOVAFONTA00000047 | 2014-07-28 | ELYSIUM-03294222 | 2014-08-07 | ELYSIUM-03294222 |
| NYCATA LLC Solo 401(k) Plan | 18-cv-04888-LAK | 35,486,310.77 | 5,521,000.00 | SKAT_MDL_001_039951; SKAT_MDL_001_039962 | Carl Andrew Vergori | Matthew Tucci's Friend | C. Vergari Tr. 18 9 19 23 | NYCATA LLC | 2013-08-21 | NYCATA00000282 | 2013-09-26 | NYCATA00000047 | 2013-11-26 | ELYSIUM-02508758; ELYSIUM-02510549 | 2014-08-07 | NYCATA00000107 |
| OneZeroFive LLC Solo 401(k) Plan | 18-cv-10080-LAK | 34,832,122.96 | 5,676,000.00 | SKAT_MDL_001_039236; SKAT_MDL_001_039962 | Matthew Tucci | Recruiter | M. Tucci Tr. 114 20-118 17 | OneZeroFive LLC | 2013-09-13 | ONEZEROFIVE00000319 | 2013-10-25 | ONEZEROFIVE00000333; ONEZEROFIVE00000348 | 2013-11-26 | ONEZEROFIVE00000159 | 2014-08-07 | ONEZEROFIVE00000592 |
| Pegasus Fox 23 LLC Solo 401(k) Plan | 18-cv-10126-LAK | 37,329,941.02 | 5,845,000.00 | SKAT_MDL_001_039379 | Doston Bradley | Recruiter | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | Pegasus Fox 23 LLC | 2013-08-14 | PEGFOX00000261 | 2013-08-26 | PEGFOX00000295 | 2013-11-26 | PEGFOX00000159 | 2014-11-18 | ELYSIUM-03539123 |
| Sanford Villa Pension 401(k) Plan | 18-cv-04767-LAK | 4,186,315.96 | 657,000.00 | SKAT_MDL_001_035423 | Roger Lehman | Roger Lehman's & Robert Tuffel | R. Lehman Tr. 413 23-414 24 | Sanford Villa Capital LLC | 7/17/2014 | SANFVLL00000458 | 2014-07-23 (Trust) | SANFVLL00000493 | 2014-08-07 | SANFVLL00000199 | 2014-08-07 | SANFVLL00000199 |
| The 78 Yorktown Pension Plan | 18-cv-09565-LAK | 27,489,386.20 | 4,304,000.00 | SKAT_MDL_001_014786 | Matthew D Patrick | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | 78 Yorktown Street LLC | 12/4/2014 (Trust) | 78YORK00000506 | 12/4/2014 (Trust) | 78YORK00000510 | 2015-02-25 | 78YORK00000060 | 2015-08-07 | 78YORK00000060 |
| The Aria Pension Plan | 18-cv-05147-LAK | 31,360,752.78 | 4,909,000.00 | SKAT_MDL_001_014786 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Aria Capital LLC | 2014-12-09 | ARIA00000323 | 2014-12-19 (Trust) | ARIA00000328 | 2015-02-25 | ARIA00000089 | 2015-08-07 | ARIA00000089 |
| The Aston Advisors 401(k) Plan | 18-cv-04770-LAK | 45,960,066.43 | 7,385,000.00 | SKAT_MDL_001_0008736 | Danielle Tucci | Matthew Tucci's Wife | M. Tucci Tr. 114 16-19 | Aston Advisors LLC | 2014-07-17 | ASTON00000440 | 7/23/2014 (Trust) | ASTON00000466 | 2014-08-07 | ASTON00000150 | 2015-08-07 | ASTON00000175 |
| The Atlantic DHR 401(k) Plan | 18-cv-04430-LAK | 33,170,063.29 | 5,192,000.00 | SKAT_MDL_001_0036576 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | India Atlantic LLC | 2014-11-24 | ATLDHR0000315 | 2014-12-10 | ATLDHR0000363 | 2014-12-10 | ATLDHR0000109 | 2015-08-07 | ATLDHR0000109 |
| The Balmoral Management LLC 401(k) Pension Plan | 18-cv-10067-LAK | (illegible) | (illegible) | SKAT_MDL_001_036910 | John LaChance | Joined Through Jonathan Godson & Robert Tuffel | J. LaChance Tr. 33 3-24 | Balmoral Management LLC | 2014-01-14 | BALMORAL00000303 | 2014-04-06 (Trust) | BALMORAL00000389; BEECHTREE00000037; BEECHTREE00000041; BEECHTREE00000459 | 2014-04-07 | BALMORAL00000057 | 2014-08-07 | BALMORAL00000057 |
| The Beech Tree Partners 401(k) Plan | 18-cv-10069-LAK | 71,134,822.84 | 11,176,000.00 | SKAT_MDL_001_00088212 | Roger Lehman | Roger Lehman's Brother's Friend | R. Lehman Tr. 114 16-19 | Beech Tree Partners LLC | 2014-08-29 | BEECHTREE00000356 | 2014-09-30 | BEECHTREE00000459 8 | 2014-11-27 | BEECHTREE00000107 | 2015-08-07 | BEECHTREE00000107 |
| The Belforte Pension Plan | 18-cv-05150-LAK | 67,515,881.97 | 10,572,000.00 | SKAT_MDL_001_00086366 | Gavin Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Belforte Capital LLC | 2014-11-10 | BELFORTE00000282 | 2014-12-03 | BELFORTE00000304 | 2015-02-25 | BELFORTE00000276 | 2015-08-07 | BELFORTE00000076 |
| The Bella Consultants Pension Plan | 18-cv-10136-LAK | 26,710,966.86 | 4,286,000.00 | SKAT_MDL_001_00085332 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Bella Consultants LLC | 2014-11-06 | BELLA0000102 | 2014-11-21 | BELLA0000356 | 2014-11-21 | BELLA0000073 | 2015-02-25 | BELLA0000073 |
| The Blackbird 401(k) Plan | 18-cv-10070-LAK | 46,318,154.74 | 7,277,000.00 | SKAT_MDL_001_00086807 | Danielle Tucci | Matthew Tucci's Wife | M. Tucci Tr. 114 16-19 | Blackbird Associates LLC | 2014-11-21 | BLACKBIRD00000280 | 2014-12-03 | BLACKBIRD00000323; BLACKBIRD00000369; BLACKBIRD00000425 | 2014-12-03 | BLACKBIRD00000008 | 2015-08-07 | BLACKBIRD00000008 |
| The Bradley London Pension Plan | 18-cv-04047-LAK | 69,217,447.21 | 11,135,000.00 | SKAT_MDL_001_00090961 | Doston Bradley | Recruiter | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | London Rocco LLC | 2014-09-03 | BRADLOND00000425 | 2014-12-19 | BRADLOND00000394 | 2014-11-27 | BRADLOND00001133 | 2015-08-07 | BRADLOND00000117 |
| The Bravos Advisors 401(k) Plan | 18-cv-05151-LAK | 26,780,669.97 | 4,193,000.00 | SKAT_MDL_001_00084414 | Bradley Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Bravos Advisors LLC | 2014-12-19 | BRAVOS00000309 | 2014-12-19 | BRAVOS00000083 | 2014-12-19 | BRAVOS00000083 | 2015-08-07 | BRAVOS00000083 |
| The Busby Black 401(k) Plan | 18-cv-04522-LAK | 26,502,408.17 | 4,191,000.00 | SKAT_MDL_001_00084127 | Monica Bradley | Doston Bradley's Sister | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | India Black LLC | 2014-11-24 | BUSBLK00000328 | 2014-12-10 | BUSBLK00000568 | 2015-08-07 | BUSBLK00000104 | 2015-08-07 | BUSBLK00000104 |

| Plan | Docket No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | Citation | LLC Name | LLC Formation Date | Citation | Plan (if noted) Trust Formation Date | Citation | First Equity Purchase Date | Citation | Last Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Cambridge Town Line Pension Plan | 18-cv-09570-LAK | 67,731,272.20 | 10,902,000.00 | SKAT_MDL_001_00084520 | Matthew D Patrick | Roger Lehman's Brother's Friend | R. Lehman Tr. 413:23-414:24 D. Bradley Tr. 89:17-90:6, 123:8 124:7 | Cambridge Town Line LLC | 2014-11-20 | CAMBTOWN00000329 | 2014-12-04 | CAMBTOWN00000388 | 2015-02-25 | CAMBTOWN0000001 09 | 2015-08-07 | CAMBTOWN00000359 |
| The Canada Rock LLC 401(k) Plan | 18-cv-04531-LAK | 46,713,437.97 | 7,387,000.00 | SKAT_MDL_001_00085671 | Monica Bradley | Doston Bradley's Sister | M. Tucci Tr. 117:1 124:7 | Canada Rock LLC | 2014-11-24 | CANROC00000285 | 2014-12-10 | CANROC00000104 CANROC00000287; CARDINAL00000333; CARDINAL00000389 | 2015-02-25 | CANROC00000089 | 2015-08-07 | CANROC00000089 |
| The Cardinal Consulting Pension Plan | 18-cv-10028-LAK | 25,810,868.69 | 4,088,000.00 | SKAT_MDL_001_00088753 | Francine Tagliavetti | Matthew Tucci's Mother-in-Law | M. Tucci Tr. 117:1 124:7 | Cardinal Consulting LLC | 2014-11-21 | CARDINAL00000424 | 2014-12-03 | CARDINAL00000308; CARDINAL00000389 | 2015-02-25 | CARDINAL00000067 | 2015-08-07 | CARDINAL00000067 |
| The Chambers Property Management 401(k) Plan | 18-cv-10071-LAK | 28,408,022.94 | 4,463,000.00 | SKAT_MDL_001_035911 | Jeffrey C. Chambers | Matthew Tucci's Brother-in-Law | M. Tucci Tr. 117:23-24 | Chambers Property Management LLC | 2014-08-29 | CHAMBPROP00000445 | 2014-10-03 | CHAMBPROP00000308; CHAMBPROP00000354; CHAMBPROP00000402 | 2014-11-27 | CHAMBPROP00000008 10 | 2015-08-07 | CHAMBPROP00000067 |
| The Costello Advisors Pension Plan | 18-cv-05158-LAK | 27,167,553.49 | 4,254,000.00 | SKAT_MDL_001_00085151 | Gavin Crescenzo | Recruiter | G. Crescenzo Tr. 41:21-24 | Costello Property Management LLC | 2014-11-07 | COSTELL00000318 | 2014-12-03 | COSTELL00000338 | 2015-02-25 | COSTELL00000092 | 2015-08-07 | COSTELL00000092 |
| The Crow Associates Pension Plan | 18-cv-10031-LAK | 66,346,883.19 | 10,673,000.00 | SKAT_MDL_001_012682 | Matthew Tucci | Recruiter | M. Tucci Tr. 114:20,118:17 | Crow Associates LLC | 2014-11-21 | CROW00000248 | 2014-12-03 | CROW00000282 | 2015-02-25 | CROW00000036 | 2015-08-07 | CROW00000036 |
| The Diamond Scott Capital Pension Plan | 18-cv-09587-LAK | 28,561,193.57 | 4,595,000.00 | SKAT_MDL_001_013218 | Scott Shapiro Vincent James Natoli | Roger Lehman's Brother's Friend joined through Jonathan Godson | R. Lehman Tr. 413:23-414:24 335:20,25 | Diamond Scott Capital LLC | 2014-10-14 | DIAMSCOTT00000594 | 10/28/2014 (Trust) | DIAMSCOTT00000551 | 2014-11-27 | DIAMSCOTT00000096 7 | 2015-08-07 | DIAMSCOTT00000184 |
| The Dirk 14 LLC 401(k) Plan | 18-cv-10091-LAK | 33,437,230.30 | 5,449,000.00 | SKAT_MDL_001_036964 | Anthony Miles Sinclair | Matthew Tucci's Girlfriend | M. Tucci Tr. 117:1,118:18 | Dirk14 LLC | 2014-10-15 | DINK14LLC00000028 | 2014-01-15 (Trust) | DINK14LLC00000207 | 2014-02-26 | ELYSIUM-03789554 | 2014-11-18 | ELYSIUM-03539388 |
| The DMR Pension Plan | 18-cv-04049-LAK | 49,974,567.55 | 8,039,000.00 | SKAT_MDL_001_00087013 | Doston Bradley | Recruiter | D. Bradley Tr. 89:17-90:6, 123:8 124:7 | Miami Rocco LLC | 2014-09-03 | DMR00000349 | 2014-09-26 | DMR00000169; DMR00000506 | 2014-11-27 | DMR00001153 | 2015-08-07 | DMR00000116 |
| The Doston BLV Pension Plan | 18-cv-05045-LAK | 26,337,572.02 | 4,124,000.00 | SKAT_MDL_001_00088646 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 89:17-90:6, 123:8 124:7 | Texas India LLC | 2014-11-24 | DOSMBLV00000323 | 2014-12-10 | DOSMBLV00000385 | 2015-02-25 | DOSMBLV00000085 | 2015-08-07 | DOSMBLV00000085 |
| The Egret Associates LLC 401(k) Plan | 18-cv-10030-LAK | 25,530,887.55 | 4,108,000.00 | SKAT_MDL_001_021770 | Hayden Giuli | Matthew Tucci's Stepson | M. Tucci Tr. 117:5-118:2 | Egret Associates LLC | 2014-11-21 | EGRET00000381 | 2014-12-03 | EGRET00000161; EGRET00000417 | 2015-02-25 | EGRET00000049 | 2015-08-07 | EGRET00000049 |
| The Eskin Pension Plan | 18-cv-05164-LAK | 46,857,263.32 | 7,337,000.00 | SKAT_MDL_001_00085776 | Cynthia Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41:21-24 | Eskin Management LLC | 2014-12-17 | ESKIN00000285 | 2014-12-31 | ESKIN00000349 | 2015-02-25 | ESKIN00000098 | 2015-08-07 | ESKIN00000098 |
| The Everything Clean Pension Plan | 18-cv-10063-LAK | 29,070,165.58 | 4,658,000.00 | SKAT_MDL_001_035780 | Jodie Rockafellow | Danielle Tucci's friend | M. Tucci Tr. 115:2-5,188 | Everything Clean LLC | 2014-08-28 | EVRYCLEAN00000353 | 2014-10-03 | EVRYCLEAN00000354; EVRYCLEAN00000409; EVRYCLEAN00000452 | 2014-11-27 | EVRYCLEAN00000009 6 | 2015-08-07 | EVRYCLEAN00000115 |
| The Fieldcrest Pension Plan | 18-cv-05180-LAK | 26,014,756.04 | 4,073,000.00 | SKAT_MDL_001_013024 | Cynthia Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41:21-24 | Fieldcrest Advisors LLC | 2014-12-18 | FIELDCREST00000295 | 2014-12-31 | FIELDCREST00000358 | 2015-02-25 | FIELDCREST00000086 | | |
| The FWC Capital LLC Pension Plan | 18-cv-10098-LAK | 70,930,261.03 | 11,411,000.00 | SKAT_MDL_001_00083690 | Roger Lehman, Anthony Miles Sinclair | Recruiter, Roger Lehman's Brother's Friend | R. Lehman Tr. 413:23-414:24 D. Bradley Tr. 89:17-90:6, 123:8 124:7 | The FWC Capital LLC | 2014-10-13 | FWCCAP00000564 | 2014-10-22 | FWCCAP00000536 | 2014-11-27 | FWCCAP00001033 | 2015-08-07 | FWCCAP00000194 |
| The Green Group Site LLC 10134 Pension Plan | 18-cv-10134-LAK | 67,297,749.10 | 10,832,000.00 | SKAT_MDL_001_00082801 | Matthew Tucci | Recruiter | M. Tucci Tr. 117:5-118:2 | The Green Group Site LLC | 2014-01-05 | GREENGS00000334 | 2014-01-18 | GREENGS00000329 | 2015-02-25 | GREENGS00000013 | 2015-08-07 | GREENGS00000013 |
| The Hawk Group Pension Plan | 18-cv-10074-LAK | 26,039,273.63 | 4,091,000.00 | SKAT_MDL_001_035459 | Hayden Giuli | Matthew Tucci's Stepson | M. Tucci Tr. 117:5-118:2 | Hawk Associates LLC | Nov. 2014 | HAWK00000310 | 2014-12-03 | HAWK00000311; HERON00000318; HERON00000349; HAWK00000276; HAWK00000300 | 2015-03-09 | HAWK00000073 | 2015-08-07 | HAWK00000073 |
| The Heron Advisors Pension Plan | 18-cv-10032-LAK | 46,535,616.03 | 7,488,500.00 | SKAT_MDL_001_013024 | Danielle Tucci | Matthew Tucci's Wife | M. Tucci Tr. 117:1 124:7 | Heron Advisors LLC | 2014-11-21 | HERON00000261 | 2014-12-03 | HERON00000303; HERON00000349 | 2015-02-25 | HERON00000067 | 2015-08-07 | HERON00000067 |
| The Hibiscus Partners LLC 401(k) Plan | 18-cv-10076-LAK | 48,432,716.63 | 7,609,000.00 | SKAT_MDL_001_00089740 | Hayden Giuli | Matthew Tucci's Stepson | M. Tucci Tr. 114:16-19 | Hibiscus Partners LLC | 2014-08-29 | HIBISCUS00000424 | 2014-09-26 | HIBISCUS00000325; HIBISCUS00000382; HIBISCUS00000426 | 2014-11-27 | HIBISCUS00000089 | 2015-08-07 | HIBISCUS00000108 |
| The Hoboken Advisors LLC 401(k) Plan | 18-cv-10035-LAK | 49,570,384.17 | 7,974,000.00 | SKAT_MDL_001_00089517 | Stacey Lopis | Matthew Tucci's Brother's Girlfriend | M. Tucci Tr. 117:1 124:7 | Hoboken Advisors LLC | 2014-08-29 | HOBOKEN00000324 | 2014-10-03 | HOBOKEN00000240; HOBOKEN00000283 | 2014-11-27 | HOBOKEN00000595 | 2015-08-07 | HOBOKEN00000122 |
| The Hotel Fromance Pension Plan | 18-cv-09588-LAK | 48,073,959.43 | 7,734,000.00 | SKAT_MDL_001_00085680 | Matthew D Patrick | Roger Lehman's Brother's Friend | R. Lehman Tr. 413:23-414:24 D. Bradley Tr. 89:17-90:6, 123:8 124:7 | Hotel Fromance LLC | 2014-11-20 | HOTFROM00000465 | 2014-12-04 | HOTFROM00000330 | 2015-02-25 | HOTFROM00000119 | 2015-08-07 | HOTFROM00000119 |
| The Houston Rocco LLC 401(k) Plan | 18-cv-04050-LAK | 71,875,085.27 | 11,561,000.00 | SKAT_MDL_001_00085881; SKAT_MDL_001_00083560; SKAT_MDL_001_00089585; SKAT_MDL_001_013127; SKAT_MDL_001_019662 | Doston Bradley | Recruiter | D. Bradley Tr. 89:17-90:6, 123:8 124:7 | Houston Rocco LLC | 2014-09-03 | HOUSTROC00000425 | 2014-09-26 | HOUSTROC00000396 | 2014-11-27 | HOUSTROC00001114 | 2015-08-07 | HOUSTROC00000130 |
| The India Bombay LLC 401(k) Pension Plan | 18-cv-05057-LAK | 26,421,152.86 | 4,137,000.00 | SKAT_MDL_001_00083560 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 89:17-90:6, 123:8 124:7 | India Bombay LLC | 2014-11-24 | INDBOMB00000314 | 2014-12-10 | INDBOMB00000547 | 2015-02-25 | INDBOMB00000109 | 2015-08-07 | INDBOMB00000109 |
| The SDB Pension Plan | 18-cv-04536-LAK | 27,085,142.50 | 4,283,000.00 | SKAT_MDL_001_019662 | Monica Bradley | Doston Bradley's Sister | M. Tucci Tr. 117:1 124:7 | India Shanghai LLC | 2014-11-24 | ISDB00000352 | 2014-12-12 | ISDB00000590 | 2015-02-25 | ISDB00000123 | 2015-08-07 | ISDB00000123 |
| The Jayfran Blue Pension Plan | 18-cv-10036-LAK | 26,013,436.82 | 4,186,000.00 | SKAT_MDL_001_00087140 | Francine Tagliavetti | Matthew Tucci's Mother-in-Law | M. Tucci Tr. 117:1 124:7 | Blue Jay Associates LLC | 2014-11-21 | JAYFRAN00000274 | 2014-12-03 | JAYFRAN00000307; JAYFRAN00000353; JAYFRAN00000409 | 2015-02-25 | JAYFRAN00000039 | 2015-08-07 | JAYFRAN00000039 |

| Plan | Docket No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | Citation | LLC Name | LLC Formation Date | Citation | Plan of (if noted)/Trust Formation Date | Citation | First Equity Purchase Date | Citation | Last Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Joanne E. Bradley Solo 401(k) Plan | 18-cv-10124-LAK | 32,660,029.07 | 5,114,000.00 | SKAT_MDL_001_040352 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 89 17-90 6, 123 8, 124 7 | Rocco India One LLC | 2013-11-07 | JEBRADLEY00000359; JEBRADLEY00000361 | 2013-12-20 | JEBRADLEY00000183; JTHEALTH00000278; JTHEALTH00000321; JUMPO00000315; | 2014-02-26 | JEBRADLEY00000071 | 2014-08-07 | JEBRADLEY00000071 |
| The JT Health Consulting LLC 401(k) Plan | 18-cv-10039-LAK | 49,902,633.96 | 8,032,000.00 | SKAT_MDL_001_00084232 | Jana Tagliaretti | Danielle Tucci's Cousin | M. Tucci Tr. 117 19-22 | JT Health Consulting LLC | 2014-08-29 | JTHEALTH00000415 | 2014-10-03 | JTHEALTH00000321; JUMPO00000357; JUMPO00000363; JUMPO00000363; | 2014-11-27 | JTHEALTH00000969 | 2014-08-07 | JTHEALTH00000974 |
| The Jump Group LLC 401(k) Plan | 18-cv-10064-LAK | 70,955,238.43 | 11,371,000.00 | SKAT_MDL_001_036031 | Joseph Whalen | Matthew Tucci's Uncle; Joined Through Jonathan Godson & Robert Toffel | M. Tucci Tr. 118 2-3 | Jump Group LLC | 2014-08-28 | JUMPO00000314 | 2014-10-03 | JUMPO00000363; JUMPO00000404 | 2014-11-27 | JUMPO00000880 | 2015-08-07 | JUMPO00000099 |
| The KASV Group Pension Plan | 18-cv-05309-LAK | 46,791,552.78 | 7,327,000.00 | SKAT_MDL_001_00089510 | Svetlin Petrov Petkov | Joined Through Jonathan Godson & Robert Toffel | S. Petkov Tr. 26 19-25 | KASV Consulting LLC | 2015-01-13 | KASV00000301 | 2015-01-26 | KASV00000419 | 2015-02-25 | KASV00000095 | 2015-08-07 | KASV00000095 |
| The Kodiak Capital Pension Plan | 18-cv-05185-LAK | 45,492,502.23 | 7,123,000.00 | SKAT_MDL_001_00087839 | Bradley Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Kodiak Capital LLC | 2014-12-11 | KODIAK00000294 | 2014-12-19 | KODIAK00000297 | 2015-02-25 | KODIAK00000097 | 2015-08-07 | KODIAK00000097 |
| The Krabi Holdings LLC 401(k) Plan | 18-cv-05307-LAK | 33,956,415.24 | 5,317,000.00 | SKAT_MDL_001_037562 | Gavin Crescenzo | Gavin Crescenzo Recruiter | G. Crescenzo Tr. 41 21-24 | Krabi Holdings LLC | 2014-01-30 | KRABI00000359 | 2/9/2014 (Trust) | KRABI00000172 | 4/16/96 | KRABI00000172 | 2014-08-07 | ELYSIUM-03293452 |
| The Kyber Pension Plan | 18-cv-05186-LAK | 46,282,964.17 | 7,247,000.00 | SKAT_MDL_001_036696 | Bradley Crescenzo | Gavin Crescenzo's Brother | M. Tucci Tr. 114 20-118 17 | Kyber Capital LLC | 2014-12-11 | KYBER00000283 | 2014-12-19 | KYBER00000104; LAKEVIEW00000308; LAKEVIEW00000339; LAKEVIEW00000411 | 2015-02-25 | KYBER00000095 | 2015-08-07 | KYBER00000095 |
| The Lakeview Advisors 401(k) Plan | 18-cv-10049-LAK | 50,876,633.78 | 8,187,000.00 | SKAT_MDL_001_00082685 | Matthew Tucci | Matthew Tucci | D. Bradley Tr. 114 20-118 17, 124 7 | Lakeview Advisors LLC | 2014-08-29 | LAKEVIEW00000391 | 2014-09-30 | LAKEVIEW00000339; LAKEVIEW00000411 | 2014-11-27 | LAKEVIEW00000072 | 2015-08-07 | LAKEVIEW00000091 |
| The LRR Capital Pension Plan | 18-cv-04052-LAK | 28,571,488.97 | 4,597,700.00 | SKAT_MDL_001_00089378 | Gavin Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41 21-24 | London India LLC | 2014-09-03 | LRR00000391 | 2014-09-26 | LRR00000416; LRR00000547 | 2014-11-27 | LRR00000112 | 2015-08-07 | LRR00000126 |
| The Lerici Capital Pension Plan | 18-cv-05188-LAK | 47,661,301.94 | 7,463,300.00 | SKAT_MDL_001_00084765 | Gavin Crescenzo | Gavin Crescenzo Recruiter | G. Crescenzo Tr. 41 21-24 | Lerici Capital LLC | 2014-11-07 | LERIC00000298 | 2014-12-03 | LERIC00000322 | 2015-02-25 | LERIC00000087 | 2015-08-07 | LERIC00000087 |
| The Ludlow Holdings 401(k) Plan | 18-cv-05189-LAK | 67,610,606.38 | 10,587,000.00 | SKAT_MDL_001_00086697 | Cynthia Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41 21-24 | Ludlow Holdings LLC | 2014-12-18 | LUDLOW00000300 | 2014-12-31 | LUDLOW00000364 | 2015-02-25 | LUDLOW00000085 | 2015-08-07 | LUDLOW00000085 |
| The MJZ Wellness LLC 401(k) Plan | 18-cv-04890-LAK | 32,077,219.95 | 4,990,000.00 | SKAT_MDL_001_037185 | Maryann Protass | Mitchell Protass's Wife | M. Protass Tr. 16/9 5-12 | MJZ Wellness LLC | 2014-10-16 | PROTASS00000041 | 2014-12-16 (Trust) | M2F00000146; M2F00000360; MAPLE00000405; MAPLE00000468 | 2014-02-26 | M2F00000349 | 2015-04-05 | M2F00000008 |
| The Maple Advisors LLC 401(k) Plan | 18-cv-10077-LAK | 29,310,356.78 | 4,605,000.00 | SKAT_MDL_001_00083209 | Danielle Tucci | Matthew Tucci's Wife | M. Tucci Tr. 114 16-19 | Maple Advisors LLC | 2014-08-29 | MAPLE00000448 | 2014-09-26 | MAPLE00000360; MAPLE00000405; MAPLE00000468 | 2014-11-27 | MAPLE00000112 | 2015-08-07 | MAPLE00000120 |
| The Monin Amper Pension Plan | 18-cv-04538-LAK | 68,085,289.01 | 10,767,000.00 | SKAT_MDL_001_00086261 | Monica Bradley | Doston Bradley's Sister | D. Bradley Tr. 89 17-90 6, 123 8, 124 7 | Dutch India LLC | 2014-11-24 | MONAAPP00000329 | 2014-12-10 | MONAAPP00000560; MNFAIR00000390; MNFAIR00000423; MNTAIR00000460; MNTAIR00000492 | 2015-02-25 | MONAAPP00000105 | 2015-08-07 | MONAAPP00000105 |
| The Mountain Air LLC 401(k) Plan | 18-cv-09589-LAK | 70,390,716.36 | 11,309,000.00 | SKAT_MDL_001_012283 | Scott Shapiro | Roger Lehman's Brother's Friend; Joined Through | R. Lehman Tr. 43 3-23-43 4 24 | Mountain Air LLC | 2014-10-14 | MNTAIR00000526 | 2014-10-28 | MNTAIR00000986 | 2014-11-27 | MNTAIR00000986 | 2015-08-07 | MNTAIR00000178 |
| The MPQ Holdings LLC 401(k) Plan | 18-cv-04892-LAK | 30,802,465.97 | 4,792,000.00 | SKAT_MDL_001_037347 | Mitchell Given Protass | Mitchell Protass | R. Lehman Tr. 43 3-23-43 4 24 | MPQ Wellness LLC | 2014-10-17 | MPQ00000151 | 2014-01-30 | MPQ00000129 | 2014-02-26 | MPQ00000480 | 2015-08-07 | MPQ00000008 |
| The Mueller Investments Pension Plan | 18-cv-10135-LAK | 67,700,692.19 | 10,897,000.00 | SKAT_MDL_001_018601 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | R. Lehman Tr. 43 3-23-43 4 24 | Mueller Investments LLC | 2014-11-05 | MUELLER00000349; MUELLER00000356 | 2014-11-18 | MUELLER00000379 | 2015-02-25 | MUELLER00000108 | 2015-08-07 | MUELLER00000108 |
| The NYC Stanismore Pension Plan | 18-cv-04541-LAK | 25,932,310.32 | 4,047,000.00 | SKAT_MDL_001_00084022 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 89 17-90 6, 123 8, 124 7 | Roccy NYC LLC | 2014-11-24 | NYCSTAN00000313 | 2014-12-10 | NYCSTAN00000339 | 2015-02-25 | NYCSTAN00000100 | 2015-08-07 | NYCSTAN00000100 |
| The Oak Tree One 401(k) Plan | 18-cv-10123-LAK | 26,413,101.33 | 4,136,000.00 | SKAT_MDL_001_016654 | Monica Bradley | Doston Bradley's Sister | D. Bradley Tr. 124 7 | Oak Tree One LLC | 2014-11-21 | OAKTREEONE00000313 | 2014-12-10 | OAKTREEONE00000359; OAKS00000403; OAKS00000330 | 2015-03-09 | OAKTREEONE00000011 | 2015-08-07 | OAKTREEONE00000111 |
| The Oaks Group Pension Plan | 18-cv-10065-LAK | 69,805,929.68 | 11,179,000.00 | SKAT_MDL_001_035653 | Matthew Tucci | Matthew Tucci | M. Tucci Tr. 114 20-118 17 | The Oaks Group LLC | 2014-08-29 | OAKS00000401 | 2014-09-30 | OAKS00000330; OSPREY00000506; OSPREY00000608 | 2014-11-27 | OAKS00000066 | 2015-08-07 | OAKS00000085 |
| The Osprey Associates LLC 401(k) Plan | 18-cv-10060-LAK | 66,505,951.27 | 10,763,000.00 | SKAT_MDL_001_00086004 | Hayden Giuli | Matthew Tucci's Stepson | M. Tucci Tr. 117 9 11 | Osprey Associates LLC | 2014-11-20 | OSPREY00000227 | 2014-12-03 | OSPREY00000506; OSPREY00000608 | 2015-02-25 | OSPREY00000054 | 2015-08-07 | OSPREY00000054 |
| The Patrick Partners Conglomerate LLC 401(k) Plan | 18-cv-09668-LAK | 66,201,488.01 | 10,609,000.00 | SKAT_MDL_001_00082929 | Matthew D Patrick | Roger Lehman's Brother's Friend; Joined Through Jonathan Godson & Robert Toffel | R. Lehman Tr. 43 3 23-43 4 24 | Patrick Partners Conglomerate LLC | 2014-11-20 | PATPART00000314; PATPART00000368 | 2014-12-04 | PATPART00000368 | 2015-02-25 | PATPART00000102 | 2015-08-07 | PATPART00000102 |
| The Petkov Management LLC Pension Plan | 18-cv-05300-LAK | 35,480,448.55 | 5,555,000.00 | SKAT_MDL_001_037349 | Svetlin Petrov Petkov | Svetlin Petrov Petkov | S. Petkov Tr. 26 19-25 | Petkov Management LLC | 2014-01-22 | PETKMAN00000191; PETKMAN00000217 | 2014-02-04 (Trust) | PETKMAN00000196; PETKPART00000084; PETKPART00000374; PETKPART00000407; PETKPART00000444; PETKPART00000486 | 2014-02-26 | PETKMAN00000745 | 2014-08-07 | PETKMAN00000330 |
| The Petkov Partners Pension Plan | 18-cv-05299-LAK | 26,956,372.92 | 4,221,000.00 | SKAT_MDL_001_00084895 | Svetlin Petkov | Svetlin Petkov | S. Petkov Tr. 26 19-25 | Petkov Partners LLC | 2014-11-23 | PETKPART00000360 | 2015-01-27 | PETKPART00000343; PETKPART00000486 | 2015-02-25 | PETKPART00000013 | 2015-08-07 | PETKPART00000010 |

| Plan | Docket No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | Citation | LLC Name | LLC Formation Date | Citation | Plan or noted Trust Formation Date | Citation | First Equity Purchase Date | Citation | Last Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Proper Pacific LLC 401(k) Plan | 18-cv-04051-LAK | 29,035,894.47 | 4,671,000.00 | SKAT_MDL_001_00088872 | Doston Bradley | Recruiter | D. Bradley Tr. 89 17-90 6, 123 8 124 7 | Pacific India LLC | 2014-09-03 | PROPPACIF00000375 | 2014-09-26 | PROPPACIF00000346; ROLCON00000415; ROLCON00000425; ROLCON00000458; ROLCON00000495; | 2014-11-27 | PROPPACIF00000095 | 2015-08-07 | PROPPACIF00000115 |
| The RDL Consulting Group LLC Pension Plan | 18-cv-10099-LAK | 48,813,889.34 | 7,669,000.00 | SKAT_MDL_001_00085453 | Roger Lehman | Recruiter | R. Lehman Tr. 413 23-414 24 | The RDL Consulting Group LLC | 2014-10-13 | ROLCON00000628 | 2014-10-22 | ROLCON00000537 | 2014-11-27 | ROLCON00001138 | 2015-08-07 | ROLCON00000187 |
| The Regoleth Pension Plan | 18-cv-05190-LAK | 26,672,152.66 | 4,176,000.00 | SKAT_MDL_001_00087613 | Bradley Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Regoleth Management LLC | 2014-12-09 | REGOLETH00000448 | 2014-12-19 | REGOLETH00000317 | 2015-02-25 | REGOLETH00000096 | 2015-08-07 | REGOLETH00000096 |
| The Robin Daniel Pension Plan | 18-cv-10096-LAK | 27,519,764.40 | 4,323,000.00 | SKAT_MDL_001_00089269 | Danielle Tucci | Matthew Tucci's Ex Wife | M. Tucci Tr. 114 16-19 | Robin Associates LLC | 2014-11-21 (NYC); 12/9/2014 (IMO) | ROBINDAN00000331 | 2014-12-03 | ROBINDAN00000477 | 2015-02-25 | ROBINDAN00000088 | 2015-08-07 | ROBINDAN00000088 |
| The Saba Capital LLC 401(k) Plan | 18-cv-05132-LAK | 25,390,906.75 | 3,975,000.00 | SKAT_MDL_001_00087257 | Gavin Crescenzo | Recruiter | G. Crescenzo Tr. 41 21-24 | Saba Capital LLC | 11/13/2009 (NYC); 12/9/2014 (IMO) | SABAD0000294; SABAD0000297 | 2014-12-20 | SABAD0000303 | 2015-02-25 | SABAD0000072 | 2015-08-07 | SABAD0000072 |
| The Sandpiper Pension Plan | 18-cv-10081-LAK | 26,524,306.95 | 4,269,000.00 | SKAT_MDL_001_00083795 | Hayden Guili | Matthew Tucci's Stepson | 11 | Sandpiper Associates LLC | 2014-11-21 | SANDPIPER00000312 | 2014-12-03 | SANDPIPER00000457 | 2015-03-09 | SANDPIPER00000071 | 2015-08-07 | SANDPIPER00000001 |
| The Sea Bright Advisors LLC 401(k) Plan | 18-cv-10082-LAK | 29,570,665.64 | 4,646,000.00 | SKAT_MDL_001_00089153 | William Bahrs | Matthew Tucci's Friend | M. Tucci Tr. 188 8 9 | Sea Bright Advisors LLC | 2014-08-29 | SEABRIGHT00000551 | | SEABRIGHT00000571; SEABRIGHT00000516 | 2014-11-27 | SEABRIGHT00001042 | 2015-08-07 | SEABRIGHT00000097 |
| The Sector 230 LLC 401(k) Plan | 18-cv-04771-LAK | 31,913,412.37 | 4,965,000.00 | SKAT_MDL_001_037445 | Paul Jepsen | Joined through Jonathan Godson | 357 1-4 | Sector 230, LLC | 2014-02-06 | SEC230_00000168 | 2014-02-10 (Trust) | SEC230_00000146; SEC230_00000140; SEC230_00000168 | 2014-02-26 | SEC230_00000520 | 2014-08-07 | SEC230_00000028 |
| The Shapiro Blue Management LLC 401(k) Plan | 18-cv-09666-LAK | 49,549,343.55 | 7,940,000.00 | SKAT_MDL_001_036162 | Scott Shapiro | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Shapiro Blue Management LLC | 2014-10-15 | SHAPBLUM00000518 | 2014-10-28 | SHAPBLUM00000374; SHAPBLUM00000407; SHAPBLUM00000444; SHAPBLUM00000686 | 2014-11-27 | SHAPBLUM00001020 | 2015-08-07 | SHAPBLUM00000155 |
| The Sinclair Pension Plan | 18-cv-10133-LAK | 26,434,971.03 | 4,180,000.00 | SKAT_MDL_001_00087504 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Sinclair Consultants LLC | 2014-11-05 | EHMANN002 7003 | 2014-11-18 | SINCLAIRE00000374; SKSLLC00000134; SKSLLC00000471; SKSLLC00000434; | 2015-02-25 | SINCLAIRE00000104 | 2015-08-07 | SINCLAIRE00000104 |
| The SKSL LLC Pension Plan | 18-cv-09590-LAK | 28,644,884.21 | 4,608,000.00 | SKAT_MDL_001_00088466 | Scott Shapiro | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | SKSL LLC | 2014-10-14 | SKSLLC00000565 | 2014-10-28 | SKSLLC00000140; SKSLLC00000471; SKSLLC00000434; | 2014-11-27 | SKSLLC00000982 | 2015-08-07 | SKSLLC00000185 |
| The Skybax LLC 401(k) Plan | 18-cv-10095-LAK | 33,416,955.41 | 5,232,000.00 | SKAT_MDL_001_037224 | Bradley Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Skybax LLC | 2014-01-30 | SKYBAX00000168 | 2014-10-28 | SKYBAX00000140; SKYBAX00000168 | 2014-02-26 | SKYBAX00000032 | 2014-08-07 | SKYBAX00000036 |
| The Snow Hill Pension Plan | 18-cv-09650-LAK | 29,281,805.97 | 4,711,000.00 | SKAT_MDL_001_00089022 | Scott Shapiro | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Snowhill Investments LLC | 2014-10-14 | SNOWHIL00000600 | 2014-10-28 | SNOWHILL00000168; SNOWHILL00000432; SNOWHILL00000465; SNOWHILL00000502; SNOWHILL00000544 | 2014-11-27 | SNOWHILL00000115 | 2015-08-07 | SNOWHILL00000162 |
| The SPXK LLC 401(k) Plan | 18-cv-05108-LAK | 1,478,160.09 | 231,000.00 | SKAT_MDL_001_037835 | Svetlin Petrov Petkov | Svetlin Petrov Petkov | S. Petkov Tr. 26 19-25 | Stark Holdings LLC | 2014-07-17 | SPKX00000090 | 2014-07-23 | SPKX00000112; SPKX00000140; SPKX00000174; SPKX00000211 | 2014-08-07 | SPKX00000065 | 2015-08-07 | SPKX00000065 |
| The Stark Pension Plan | 18-cv-05134-LAK | 68,842,490.55 | 10,780,000.00 | SKAT_MDL_001_012792 | Bradley Crescenzo | Gavin Crescenzo's Brother | G. Crescenzo Tr. 41 21-24 | Stark Holdings LLC | 2014-12-09 | STARK00000305 | 2014-12-09 | STARK00000313; SVPX00000342; SVPX00000352; SVPX00000385; SVPX00000422; | 2015-02-25 | STARK00000079 | 2015-08-07 | STARK00000079 |
| The SVP Advisors LLC 401(k) Plan | 18-cv-05105-LAK | 25,752,508.26 | 4,032,000.00 | SKAT_MDL_001_027929 | Svetlin Petrov Petkov | Joined Through Jonathan Godson & Robert Toffel | S. Petkov Tr. 26 19-25 | SVP Advisors LLC | 2015-01-13 | SVPX00000338 | 2015-01-26 | SVPX00000316; SVPX00000464 | 2015-01-26 | SVPX00000086 | 2015-08-07 | SVPX00000086 |
| The Tag Realty Advisors LLC 401(k) Plan | 18-cv-10833-LAK | 69,962,352.81 | 10,992,000.00 | SKAT_MDL_001_00083255 | Francine Tagliametti | Matthew Tucci's Mother-in-Law | M. Tucci Tr. 117 1 5 | Tag Realty Advisors LLC | 2014-08-29 | TAGRLTY00000571 | 2014-10-03 | TAGRLTY00000434; TAGRLTY00000536 | 2014-11-27 | TAGRLTY00000135 | 2015-08-07 | TAGRLTY00000155 |
| The Texas Rocco LLC 401(k) Plan | 18-cv-04543-LAK | 67,518,405.79 | 10,677,000.00 | SKAT_MDL_001_00086111 | Joanne Bradley | Doston Bradley's Wife | D. Bradley Tr. 114 20-118 17 | Texas Rocco LLC | 2014-11-21 | TEXROCK00000685 | 2014-12-10 | TEXROCK00000621 | 2015-02-25 | TEXROCK00000089 | 2015-08-07 | TEXROCK00000089 |
| The Throckmorton Advisors 401(k) Plan | 18-cv-10266-LAK | 30,664,208.23 | 4,818,000.00 | SKAT_MDL_001_035533 | Matthew Tucci | Recruiter | T. Kertelis Tr. 29 6-15; | Throckmorton Advisors LLC | 2014-08-29 | THRCKMRTON00000363 (at 384) | 2014-09-30 (Trust) | THRCKMORTON0000002; TKKI00000131 | 2014-11-27 | THRCKMORTON0000002; THRCKMORTON00000113 | 2015-08-07 | THRCKMORTON00000132 |
| The TKKI LLC 401(k) Plan | 18-cv-04896-LAK | 33,001,565.57 | 5,134,000.00 | SKAT_MDL_001_036813 | Thomas Kertelis | Joined through Jonathan Godson | T. Kertelis Tr. 29 6-15; | TKKI LLC | 2013-12-27 | TKKI00000131 | 2013-12-23 | TKKI00000242 | 2014-03-06 | TKKI00000087 | 2014-04-02 | TKKI00000087 |
| The Valerius LLC Solo 401(k) Plan | 18-cv-10129-LAK | 35,970,976.27 | 5,637,000.00 | SKAT_MDL_001_039115 | Roger Lehman | Recruiter | R. Lehman Tr. 413 23-414 24 | Valerius LLC | 2013-06-25 | VALERIUS0000242 | 2013-07-09 (Trust) | VALERIUS00000223 | 2014-03-06 | VALERIUS00000242 | 2014-12-04 | VALERI00000098 |
| The Wave Maven LLC 401(k) Plan | 18-cv-10066-LAK | 49,943,454.02 | 8,003,000.00 | SKAT_MDL_001_00088098 | Hayden Guili | Matthew Tucci's Stepson | M. Tucci Tr. 117 9 | Wave Maven LLC | 2014-08-29 | WAVEMAVEN00000457 | 2014-10-03 | WAVEMAVEN00000332; WAVEMAVEN00000409 | 2014-11-27 | WAVEMAVEN00000935 | 2015-08-07 | WAVEMAVEN00000175 |

| Plan | Docket No. | Damages (DKK) | Damages (USD) | Submissions to SKAT | Participant | Relationship | Citation | LLC Name | LLC Formation Date | Citation | Plan or (if noted) Trust Formation Date | Citation | First Equity Purchase Date | Citation | Last Equity Purchase Date | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The West River Pension Plan | 18-cv-05193-LAK | 26,409,509.94 | 4,135,000.00 | SKAT_MDL_001_00385047 | Cynthia Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41 21-24 | West River Capital LLC | 2014-12-18 | WESTRIV00000298 | 2014-12-31 | WESTRIV00003323 | 2015-02-25 | WESTRIV00000064 | 2015-08-07 | WESTRIV00000064 |
| The Westport Advisors LLC 401(k) Plan | 18-cv-05183-LAK | 27,865,992.14 | 4,363,000.00 | SKAT_MDL_001_00387945 | Cynthia Crescenzo | Gavin Crescenzo's Mother | G. Crescenzo Tr. 41 21-24 | Westport Advisors LLC | 2014-12-17 | WESTPORT00000393 | 2014-12-31 | WESTPORT00000318 | 2015-02-25 | WESTPORT00000257 | 2015-08-07 | WESTPORT00000057 |
| The Westridge Ave LLC 401(k) Plan | 18-cv-09665-LAK | 26,715,478.60 | 4,298,000.00 | SKAT_MDL_001_013881 | Matthew D Patrick | Roger Lehman's Brother's Friend | R. Lehman Tr. 413 23-414 24 | Westridge Ave LLC | 2014-11-20 | WESTRIDGE00000283; WESTRIDGE00000314 | 2014-12-04 | WESTRIDGE00000343 | 2015-02-25 | WESTRIDGE00000061 | 2015-08-07 | WESTRIDGE00000061 |
| The Zen Training LLC 401(k) Plan | 18-cv-10062-LAK | 28,969,696.82 | 4,565,200.00 | SKAT_MDL_001_00088323 | Thomas Reilly | Matthew Tucci's Cousin | M. Tucci Tr. 118 6-7 | Zen Training LLC | 2014-08-29 | ZENTRNG00000487 | 2014-10-03 | ZENTRNG00000390; ZENTRNG00000442 | 2014-11-27 | ZENTRNG00000851 | 2015-08-07 | ZENTRNG00000075 |