# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name   : ED&F Man Professional Trading |
| London, SE1 2QE | Date           : 04/02/2014 |
| United Kingdom | Currency       : EUR |

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---:|---:|---:|---:|---:|---:|
| CZK Cash | 21,350.03 Cr | 0.0364 | 777.61 Cr | 21,350.03 Cr | 0.0364 | 777.61 Cr |
| DKK Cash | 165,282,694.99 Cr | 0.1340 | 22,140,939.18 Cr | 27,856,408.99 Cr | 0.1340 | 3,731,588.84 Cr |
| EUR Cash | 331,767,459.50 Dr | 1.0000 | 331,767,459.50 Dr | 331,767,459.50 Dr | 1.0000 | 331,767,459.50 Dr |
| EUR Var Margin | 1,982,726,340.24 Cr | 1.0000 | 1,982,726,340.24 Cr | 1,982,726,340.24 Cr | 1.0000 | 1,982,726,340.24 Cr |
| GBP Cash | 28,042.24 Dr | 1.2077 | 33,865.80 Dr | 28,042.24 Dr | 1.2077 | 33,865.80 Dr |
| USD Cash | 46,400,100.96 Cr | 0.7264 | 33,703,857.56 Cr | 46,400,100.96 Cr | 0.7264 | 33,703,857.56 Cr |
| | | | 1,706,770,589.29 Cr | | | 1,688,361,238.95 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| SPTT CP | Telefonica O2 | C | 2,135,000.00 Sh | 322.0000 | 299.1000 | 687,470,000.00 Cr | 638,578,500.00 Dr | 48,891,500.00 Cr | CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 638,578,500.00 Dr | 48,891,500.00 Cr | |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| MAERSKB DC | AP MOELLER-MAERSK A/S-B | C | 800.00 Sh | 64050.0000 | 65000.0000 | 51,240,000.00 Cr | 52,000,000.00 Dr | 760,000.00 Dr | DKK |
| | | | | | Totals: | 51,240,000.00 Cr | 52,000,000.00 Dr | 760,000.00 Dr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| ANDR AV | Andritz AG | C | 1,559,800.00 Lg | 53.1386 | 45.4150 | 82,885,608.32 Dr | 70,838,317.00 Cr | 12,047,291.32 Dr | EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 14.9550 | 6,922,970.10 Dr | 6,363,352.50 Cr | 559,617.60 Dr | EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 19.0000 | 129,350,000.00 Cr | 190,000,000.00 Dr | 60,650,000.00 Dr | EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 8.3050 | 0.00 Cr | 199,320,000.00 Dr | 199,320,000.00 Dr | EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 25.2950 | 100,407,144.00 Dr | 99,318,288.00 Cr | 1,088,856.00 Dr | EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 4.0320 | 300,300,000.00 Cr | 443,520,000.00 Dr | 143,220,000.00 Dr | EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 18.1700 | 323,893,750.00 Cr | 340,687,500.00 Dr | 16,793,750.00 Dr | EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 10.2800 | 63,163,524.00 Dr | 51,400,000.00 Cr | 11,763,524.00 Dr | EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.4720 | 309,300,000.00 Cr | 618,000,000.00 Dr | 308,700,000.00 Dr | EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.9300 | 133,321,141.68 Dr | 113,430,678.00 Cr | 19,890,463.68 Dr | EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 36.3500 | 21,772,157.58 Dr | 23,591,150.00 Cr | 1,818,992.42 Cr | EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 18.7900 | 64,190,000.00 Cr | 75,160,000.00 Dr | 10,970,000.00 Dr | EUR |
| RBI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 24.7250 | 43,419,561.50 Dr | 48,461,000.00 Cr | 5,041,438.50 Dr | EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 12.6400 | 29,840,000.00 Cr | 50,560,000.00 Dr | 20,720,000.00 Dr | EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.1980 | 215,850,000.00 Cr | 251,880,000.00 Dr | 36,030,000.00 Dr | EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.8490 | 97,287,500.00 Cr | 148,575,000.00 Dr | 51,287,500.00 Dr | EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.8820 | 109,050,000.00 Cr | 135,870,000.00 Dr | 26,820,000.00 Dr | EUR |
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 36.2150 | 52,013,539.20 Dr | 46,355,200.00 Cr | 5,658,339.20 Dr | EUR |

CONFIDENTIAL                                                                                                ED&F-00210889

## Account Equity

```
ED&F Man Capital Markets Ltd                      Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                        Account Name  : ED&F Man Professional Trading
London, SE1 2QE                                   Date          : 04/02/2014
United Kingdom                                    Currency      : EUR
```

### Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 33.1750 | 7,713,419.70 Dr | 9,388,525.00 Cr | 1,675,105.30 Cr | EUR |
| | | | | | Totals: | 1,067,442,183.92 Cr | 1,984,425,989.50 Dr | 916,983,805.58 Dr | |

### Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica O2 | C | 21,350.00 Lg | 309.0900 | 299.0900 | 659,907,150.00 Dr | 638,557,150.00 Cr | 21,350,000.00 Dr | CZK |
| | | | | | Totals: | 659,907,150.00 Dr | 638,557,150.00 Cr | 21,350,000.00 Dr | |

### Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 15,598.00 Sh | 43.1900 | 45.4050 | 67,367,762.00 Cr | 70,822,719.00 Dr | 3,454,957.00 Dr | EUR |
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 10.2700 | 62,350,000.00 Cr | 51,350,000.00 Dr | 11,000,000.00 Cr | EUR |
| | | | | | Totals: | 129,717,762.00 Cr | 122,172,719.00 Dr | 7,545,043.00 Cr | |

### Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| AUT19SEP2014 | AUT19SEP2014BCLEAR | 10,000.00 Lg | 13.3790 | 18.6097 | 133,790,000.00 Dr | 186,097,000.00 Cr | 52,307,000.00 Cr | EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCELAR | 250,000.00 Lg | 1.4304 | 2.4261 | 357,600,000.00 Dr | 606,525,000.00 Cr | 248,925,000.00 Cr | EUR |
| CYD19SEP2014 | CYD19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 12.5513 | 33,182,000.00 Dr | 50,205,200.00 Cr | 17,023,200.00 Cr | EUR |
| EBOF17APR2014 | EBOF17APR2014EUREX | 39,264.00 Sh | 25.3937 | 25.2951 | 99,705,823.68 Cr | 99,318,680.64 Dr | 387,143.04 Cr | EUR |
| ENL19SEP2014 | ENL19SEP2014BCLEAR | 110,000.00 Lg | 2.3970 | 3.9083 | 263,670,000.00 Dr | 429,913,000.00 Cr | 166,243,000.00 Cr | EUR |
| ENY15AUG2014 | ENY15AUG 2014 BCLEAR | 18,750.00 Lg | 16.7019 | 17.6415 | 313,160,000.00 Dr | 330,778,125.00 Cr | 17,618,125.00 Cr | EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 8.0968 | 217,950,000.00 Dr | 194,323,200.00 Cr | 23,626,800.00 Dr | EUR |
| KXY17APR2014 | KXY17APR2014BCLEAR | 6,490.00 Sh | 35.9284 | 36.3531 | 23,317,531.60 Cr | 23,593,161.90 Dr | 275,630.30 Dr | EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 18.4013 | 66,942,000.00 Dr | 73,605,200.00 Cr | 6,663,200.00 Cr | EUR |
| OMVF17APR2014 | OMVF17APR2014EUREX | 34,446.00 Sh | 35.8676 | 32.9301 | 123,549,534.96 Cr | 113,431,022.46 Dr | 10,118,512.50 Cr | EUR |
| RAWG17APR2014 | RAWG17APR2014EUREX | 19,600.00 Sh | 27.3864 | 24.7265 | 53,677,344.00 Cr | 48,463,940.00 Dr | 5,213,404.00 Cr | EUR |
| SGR19SEP2014 | SGR19SEP2014BCLEAR | 60,000.00 Lg | 3.2900 | 4.0545 | 197,400,000.00 Dr | 243,270,000.00 Cr | 45,870,000.00 Cr | EUR |
| TI19SEP2014 | TI19SEP2014BCLEAR | 175,000.00 Lg | 0.4699 | 8.5240 | 82,237,500.00 Dr | 1,491,700,000.00 Cr | 1,409,462,500.00 Cr | EUR |
| TRN19SEP2014 | TRN19SEP2014BCLEAR | 35,000.00 Lg | 3.0564 | 3.7581 | 106,975,000.00 Dr | 131,533,500.00 Cr | 24,558,500.00 Cr | EUR |
| VASG17APR2014 | VASG17APR2014EUREX | 2,830.00 Sh | 35.0666 | 33.1770 | 9,923,847.80 Cr | 9,389,091.00 Dr | 534,756.80 Cr | EUR |
| WSTG17APR2014 | WSTG17APR2014EUREX | 12,800.00 Sh | 36.7288 | 36.2171 | 47,012,864.00 Cr | 46,357,888.00 Dr | 654,976.00 Cr | EUR |
| XZY17APR2014 | XZY17APR2014BCLEAR | 4,255.00 Sh | 16.8527 | 14.3863 | 7,170,823.85 Cr | 6,121,370.65 Dr | 1,049,453.20 Cr | EUR |
| | | | | | 1,408,508,730.11 Dr | 3,391,275,070.35 Cr | 1,982,726,340.24 Cr | EUR |

CONFIDENTIAL                                                                 ED&F-00210890

## Account Equity

```
ED&F Man Capital Markets Ltd                         Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                           Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                      Date           : 04/02/2014
United Kingdom                                       Currency       : EUR
```

### Pending Trades (DKK)

| Trade Dt | Settl Dt | Type   | Trn | Quantity  | Asset      | Trd Price | Proceeds          | Cur |
|----------|----------|--------|-----|-----------|------------|-----------|-------------------|-----|
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65100.0000 | 260,400,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 2,000.00  | MAERSKB DC | 65100.0000 | 130,200,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 5,000.00  | MAERSKB DC | 65150.0000 | 325,750,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 5,000.00  | MAERSKB DC | 65150.0000 | 325,750,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 5,000.00  | MAERSKB DC | 65150.0000 | 325,750,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 800.00    | MAERSKB DC | 65000.0000 | 52,000,000.00 Cr  | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65150.0000 | 260,600,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65150.0000 | 260,600,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65150.0000 | 260,600,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65150.0000 | 260,600,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65050.0000 | 260,200,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65050.0000 | 260,200,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65050.0000 | 260,200,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65050.0000 | 260,200,000.00 Cr | DKK |
| 03/31/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 65050.0000 | 260,200,000.00 Cr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 4,000.00  | MAERSKB DC | 64200.8025 | 256,803,210.00 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 5,000.00  | MAERSKB DC | 63950.7994 | 319,753,996.90 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 5,000.00  | MAERSKB DC | 63950.7994 | 319,753,996.90 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | BUY | 3,700.00  | MAERSKB DC | 64050.8006 | 236,987,962.33 Dr | DKK |
| 04/01/14 | 04/04/14 | Normal | SEL | 4,000.00  | MAERSKB DC | 64050.0000 | 256,200,000.00 Cr | DKK |
| 04/01/14 | 04/04/14 | Normal | SEL | 3,000.00  | MAERSKB DC | 64050.0000 | 192,150,000.00 Cr | DKK |

CONFIDENTIAL                                                                                  ED&F-00210891

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 04/02/2014
Currency      : EUR

## Borrow/Loans (Cash Deals - Borrows)

| Tick Seq | Trn | Asset   | Quantity   | Cur Amount  | Stock Value   | Exc/Def Cur   | Type | Term   | Fixed | Var Rate | +/-   |
|---------:|-----|---------|-----------:|------------:|--------------:|--------------:|------|--------|------:|---------:|------:|
| 56497    | BOR | ENEL IM | 1,250,000  | -3,425,000  | 5,040,000 Cr  | 1,615,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56498    | BOR | ENEL IM | 1,250,000  | -3,425,000  | 5,040,000 Cr  | 1,615,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56579    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56580    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56581    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56582    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56587    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56588    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56589    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56590    | BOR | ENI IM  | 1,250,000  | -21,712,500 | 22,712,500 Cr | 1,000,000 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56687    | BOR | PRY IM  | 250,000    | -4,220,000  | 4,697,500 Cr  | 477,500 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56688    | BOR | PRY IM  | 250,000    | -4,220,000  | 4,697,500 Cr  | 477,500 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56693    | BOR | PRY IM  | 250,000    | -4,220,000  | 4,697,500 Cr  | 477,500 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56694    | BOR | PRY IM  | 250,000    | -4,220,000  | 4,697,500 Cr  | 477,500 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56753    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56754    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56755    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56756    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56757    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56758    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56759    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56760    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56761    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56762    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56763    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56764    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56765    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56766    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56767    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56768    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56769    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56770    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56771    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56772    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56773    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56774    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56775    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56776    | BOR | SRG IM  | 1,250,000  | -4,487,500  | 5,247,500 Cr  | 760,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56815    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56816    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56817    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56818    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56823    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56824    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56825    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56826    | BOR | TIT IM  | 12,500,000 | -7,000,000  | 10,612,500 Cr | 3,612,500 Cr  | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56871    | BOR | TRN IM  | 1,000,000  | -3,150,000  | 3,882,000 Cr  | 732,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |
| 56872    | BOR | TRN IM  | 1,000,000  | -3,150,000  | 3,882,000 Cr  | 732,000 Cr    | EUR Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00210892

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| --- | --- |
| Cottons Centre, Hay's Lane | Account Name  : ED&F Man Professional Trading |
| London, SE1 2QE | Date          : 04/02/2014 |
| United Kingdom | Currency      : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 56873 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56874 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56877 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56878 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56879 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56880 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56881 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56882 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56883 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56884 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56886 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56887 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56888 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56889 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56892 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56893 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56894 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56895 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,882,000 Cr | 732,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56939 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56940 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56942 | BOR | REC IM | 50,000 | -375,000 | 632,000 Cr | 257,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56951 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56960 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56961 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56962 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56963 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56964 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56965 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56969 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56971 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56972 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56465 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56466 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56467 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56468 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56469 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56470 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56471 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56472 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56473 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56474 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56475 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56476 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56477 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56478 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56479 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56480 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56481 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00210893

# Account Equity

```
ED&F Man Capital Markets Ltd                      Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                        Account Name   : ED&F Man Professional Trading (
London, SE1 2QE                                   Date           : 04/02/2014
United Kingdom                                    Currency       : EUR
```

## Borrow/Loans (Cash Deals - Borrows) (Con't)

```
   Tick Seq Trn Asset        Quantity    Cur Amount     Stock Value      Exc/Def  Cur Type  Term      Fixed Var Rate       +/-
      56482 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56483 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56484 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56485 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56486 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56487 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56488 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56489 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56490 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56491 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56492 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56494 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56495 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      56496 BOR ENEL IM     1,250,000    -3,425,000    5,040,000 Cr   1,615,000 Cr EUR Open  --- EOT --   0.000               0.000
      59267 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59268 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59269 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59270 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59271 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59272 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59273 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59274 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59275 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59276 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59277 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59278 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59281 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59282 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59283 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      59284 BOR ISP  IM     2,000,000    -2,480,000    4,944,000 Cr   2,464,000 Cr EUR Open  --- EOT --   0.000               0.000
      50830 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50831 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50832 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50833 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50834 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50835 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50836 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50837 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50838 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50839 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50840 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50841 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50842 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50843 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50844 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50845 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50846 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
      50847 BOR ENEL IM     1,250,000    -3,375,000    5,040,000 Cr   1,665,000 Cr EUR Open  --- EOT --   0.000               0.000
```

CONFIDENTIAL                                                                                                         ED&F-00210894

# Account Equity

ED&F Man Capital Markets Ltd                     Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                       Account Name  : ED&F Man Professional Trading
London, SE1 2QE                                  Date          : 04/02/2014
United Kingdom                                   Currency      : EUR

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50848 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,040,000 Cr | 1,665,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50849 | BOR | ENI IM | 1,250,000 | -21,437,500 | 22,712,500 Cr | 1,275,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50850 | BOR | ENI IM | 1,250,000 | -21,437,500 | 22,712,500 Cr | 1,275,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50851 | BOR | ENI IM | 1,250,000 | -21,437,500 | 22,712,500 Cr | 1,275,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50852 | BOR | ENI IM | 625,000 | -10,718,750 | 11,356,250 Cr | 637,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50869 | BOR | PRY IM | 250,000 | -3,955,000 | 4,697,500 Cr | 742,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50870 | BOR | PRY IM | 250,000 | -3,955,000 | 4,697,500 Cr | 742,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50871 | BOR | PRY IM | 250,000 | -3,955,000 | 4,697,500 Cr | 742,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50872 | BOR | PRY IM | 250,000 | -3,955,000 | 4,697,500 Cr | 742,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50873 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50874 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50875 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50876 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50877 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50878 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50879 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50880 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50881 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50882 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50883 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50884 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,247,500 Cr | 760,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50885 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,612,500 Cr | 3,762,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50886 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,612,500 Cr | 3,762,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50887 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,612,500 Cr | 3,762,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50888 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50889 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50890 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50891 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50892 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50893 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50894 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50895 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50896 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50897 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50898 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50899 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50900 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50901 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50902 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,882,000 Cr | 812,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56329 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56330 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56331 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56332 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56333 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56334 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56336 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56337 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56338 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                 ED&F-00210895

```
                                    Account Equity

ED&F Man Capital Markets Ltd                          Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                            Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                       Date           : 04/02/2014
United Kingdom                                        Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56339 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56340 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56341 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56342 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56347 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56348 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56349 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56350 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56351 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56352 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56358 | BOR | ATL IM | 250,000 | -3,265,000 | 4,750,000 Cr | 1,485,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56451 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56452 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56453 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56457 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56458 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56459 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56460 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56461 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56462 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56463 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56464 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50808 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50809 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50810 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50811 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50812 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50813 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50814 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50815 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50816 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50817 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50818 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50819 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50820 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50821 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50822 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50823 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50824 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50743 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50825 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50826 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50744 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50827 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,040,000 Cr | 1,665,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50745 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50828 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,040,000 Cr | 1,665,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50746 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50829 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,040,000 Cr | 1,665,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                           ED&F-00210896

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading |
| London, SE1 2QE | Date : 04/02/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50747 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50748 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50749 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50750 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50751 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50752 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50753 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50754 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50755 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50756 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50757 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50758 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50759 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50760 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50761 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50762 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50763 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50764 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,040,000 Cr | 1,615,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50765 | BOR | ENI IM | 1,250,000 | -21,475,000 | 22,712,500 Cr | 1,237,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50766 | BOR | ENI IM | 1,250,000 | -21,475,000 | 22,712,500 Cr | 1,237,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50767 | BOR | ENI IM | 1,250,000 | -21,475,000 | 22,712,500 Cr | 1,237,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50768 | BOR | ENI IM | 625,000 | -10,737,500 | 11,356,250 Cr | 618,750 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50769 | BOR | PRY IM | 250,000 | -3,935,000 | 4,697,500 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50770 | BOR | PRY IM | 250,000 | -3,935,000 | 4,697,500 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50771 | BOR | PRY IM | 250,000 | -3,935,000 | 4,697,500 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50772 | BOR | PRY IM | 250,000 | -3,935,000 | 4,697,500 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50773 | BOR | PRY IM | 250,000 | -3,937,500 | 4,697,500 Cr | 760,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50774 | BOR | PRY IM | 250,000 | -3,937,500 | 4,697,500 Cr | 760,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50775 | BOR | PRY IM | 250,000 | -3,937,500 | 4,697,500 Cr | 760,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50776 | BOR | PRY IM | 250,000 | -3,937,500 | 4,697,500 Cr | 760,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50777 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50778 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50779 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50780 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50781 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50782 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50783 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50784 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50785 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50786 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50787 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50788 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,247,500 Cr | 722,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50789 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,612,500 Cr | 3,700,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50790 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,612,500 Cr | 3,700,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50791 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,612,500 Cr | 3,700,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50793 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50794 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50795 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00210897

```
                                       Account Equity
ED&F Man Capital Markets Ltd                               Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                 Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                            Date           : 04/02/2014
United Kingdom                                             Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50796 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50797 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50798 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50799 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50800 | BOR | REC IM | 50,000 | -371,000 | 632,000 Cr | 261,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50801 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50802 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50803 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50804 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50805 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50806 | BOR | REC IM | 150,000 | -1,113,000 | 1,896,000 Cr | 783,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 50807 | BOR | ATL IM | 250,000 | -3,202,500 | 4,750,000 Cr | 1,547,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56975 | BOR | REC IM | 150,000 | -1,125,000 | 1,896,000 Cr | 771,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58770 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58771 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58772 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58773 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58774 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58775 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58776 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58777 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58778 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58779 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58780 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58781 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58782 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58783 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58784 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58785 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58786 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58787 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58788 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58789 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58790 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58791 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58792 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58793 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58794 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58795 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58796 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58797 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58798 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58799 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58800 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58801 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58802 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58803 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 58804 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                   ED&F-00210898

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading |
| London, SE1 2QE | Date : 04/02/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58805 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58806 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58807 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58808 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58809 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58810 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58811 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58812 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58813 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58814 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58815 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58816 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58817 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58818 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58819 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58820 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58821 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58822 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58823 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58824 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58825 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58826 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58827 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58828 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58829 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58830 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58831 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58832 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58833 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58834 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58835 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58838 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58839 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58840 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58841 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,944,000 Cr | 2,474,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59225 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59226 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59227 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59231 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59232 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59233 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59234 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59235 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59236 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59237 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59238 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59239 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59240 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                                  ED&F-00210899

```
                                          Account Equity

ED&F Man Capital Markets Ltd                              Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                           Date           : 04/02/2014
United Kingdom                                            Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59241 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59242 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59243 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59244 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59245 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59246 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59247 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59248 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59249 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59250 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59251 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59252 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59253 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59254 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59255 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59256 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160811 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160812 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160813 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160814 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160815 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160816 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160817 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160818 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160819 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160820 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160821 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160822 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160823 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160824 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160825 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160826 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,190,625 Cr | 468,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160827 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160828 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160829 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160830 | BOR | CNHI IM | 250,000 | -2,275,000 | 2,076,250 Cr | 198,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160831 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160832 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160833 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160834 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160835 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160836 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160837 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160838 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160839 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160840 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160841 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160842 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                                 ED&F-00210900

```
                                         Account Equity
ED&F Man Capital Markets Ltd                                   Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                     Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                Date           : 04/02/2014
United Kingdom                                                 Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset   | Quantity  | Cur Amount | Stock Value  | Exc/Def    | Cur | Type | Term | Fixed Var Rate | +/-   |
|----------|-----|---------|-----------|------------|--------------|------------|-----|------|------|----------------|-------|
| 160843   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160844   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160845   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160846   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160847   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160848   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 160849   | BOR | CNHI IM | 625,000   | -5,687,500 | 5,190,625 Cr | 496,875 Dr | EUR | Open | EOT  | 0.000          | 0.000 |
| 59257    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59258    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59259    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59260    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59261    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59262    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59263    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59264    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59265    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |
| 59266    | BOR | ISP IM  | 2,000,000 | -2,480,000 | 4,944,000 Cr | 2,464,000 Cr | EUR | Open | EOT | 0.000        | 0.000 |

Account Summary

| Item                                 | Amount (EUR)        |
|--------------------------------------|---------------------|
| Value of opening currency balance    | 372,110,010.05 Cr   |
| Value of trades settling today       | 0.00 Cr             |
| Value of Rec/Del today               | 0.00 Cr             |
| Value of Deposits/Withdrawls today   | 1,316,251,228.90 Cr |
| **Value of closing currency balance(s)** | **1,688,361,238.95 Cr** |
| NonFX Proceeds Pending Settlement    | 18,409,350.34 Cr    |
| **Trade Date Cash Balance**          | **1,706,770,589.29 Cr** |
| Market Value of Positions            | 2,113,565,302.11 Dr |
| Net Value of Financing Interest      | 0.00 Cr             |
| Open Trade Equity on FX Deals        | 0.00 Cr             |
| Accrued Interest on Fixed Income     | 0.00 Cr             |
| Value of Open Swap Positions         | 0.00 Cr             |
| **Preliminary Account Value**        | **406,794,712.82 Dr** |

Financing Summary

| | Amount |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 656,561,250.00 Cr |
| **Total Financing Excess** | **656,561,250.00** |

CONFIDENTIAL                                                                                       ED&F-00210901

```
                                Account Equity
```

ED&F Man Capital Markets Ltd                          Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                            Account Name   : ED&F Man Professional Trading (
London, SE1 2QE                                       Date           : 04/02/2014
United Kingdom                                        Currency       : EUR

## Margin Summary

```
Margin Req (Reg-T: Initial)                             0.00 Cr
Margin Req (Reg-T: Maintenance)                         0.00 Cr
Margin Req (Future Initial)                   215,315,064.60 Dr
Margin Req (FOREX)                                      0.00 Cr
Margin Req (Minimum Equity)                             0.00 Cr

Margin Req (Total)                            215,315,064.60 Dr
```

### Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---|---|---|
| EUR | 215,315,064.60 Dr | 215,315,064.60 Dr | 1.00000 |
|  |  | 215,315,064.60 Dr |  |

### Outstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (Original) | Amount (Open) | Cur |
|---|---|---|---|---|---|---|---|---|
| 100952 | Futures call | Issued | 04/02/2014 | 04/02/2014 | 04/02/2014 | 2,506,910,727.21 | 2,506,910,727.21 | EUR |
|  |  |  |  |  |  | 2,506,910,727.21 | 2,506,910,727.21 |  |

**Total Account Value**                                 34,451,472.58 Cr

CONFIDENTIAL                                                                                  ED&F-00210902