# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 1   Curr (EUR)

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---|---|---|---|---|---|
| CZK Cash | 21,350.03 Cr | 0.0366 | 780.81 Cr | 21,350.03 Cr | 0.0366 | 780.81 Cr |
| DKK Cash | 119,088,656.00 Cr | 0.1340 | 15,958,511.10 Cr | 1,790,564.00 Dr | 0.1340 | 239,945.07 Dr |
| DKK Var Margin | 447,570,000.00 Cr | 0.1340 | 59,974,752.12 Cr | 447,570,000.00 Cr | 0.1340 | 59,974,752.12 Cr |
| EUR Cash | 397,193,043.96 Dr | 1.0000 | 397,193,043.96 Dr | 397,193,043.96 Dr | 1.0000 | 397,193,043.96 Dr |
| EUR Var Margin | 525,106,488.92 Cr | 1.0000 | 525,106,488.92 Cr | 525,106,488.92 Cr | 1.0000 | 525,106,488.92 Cr |
| GBP Cash | 28,042.24 Dr | 1.2045 | 33,778.01 Dr | 28,042.24 Dr | 1.2045 | 33,778.01 Dr |
| USD Cash | 42,605,214.00 Cr | 0.7207 | 30,736,460.51 Cr | 42,605,214.00 Cr | 0.7207 | 30,736,460.51 Cr |
| | | | 234,522,171.49 Cr | | | 218,323,715.32 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica 02 | C | 2,135,000.00 Sh | 322.0000 | 298.0000 | 687,470,000.00 Cr | 636,230,000.00 Dr | 51,240,000.00 Cr | CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 636,230,000.00 Dr | 51,240,000.00 Cr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | H | 1,559,800.00 Lg | 53.1386 | 47.5800 | 82,885,608.32 Dr | 74,215,284.00 Cr | 8,670,324.32 Dr | EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 15.6600 | 6,922,970.10 Dr | 6,663,330.00 Cr | 259,640.10 Dr | EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 18.4300 | 129,350,000.00 Dr | 184,300,000.00 Dr | 54,950,000.00 Dr | EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 8.1500 | 0.00 Cr | 195,600,000.00 Dr | 195,600,000.00 Dr | EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 25.1950 | 100,407,144.00 Dr | 98,925,648.00 Cr | 1,481,496.00 Dr | EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 3.8140 | 300,300,000.00 Cr | 419,540,000.00 Dr | 119,240,000.00 Dr | EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 17.3400 | 323,893,750.00 Cr | 325,125,000.00 Dr | 1,231,250.00 Dr | EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 10.7500 | 63,163,524.00 Dr | 53,750,000.00 Cr | 9,413,524.00 Dr | EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.2760 | 309,300,000.00 Cr | 569,000,000.00 Dr | 259,700,000.00 Dr | EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.1750 | 133,321,141.68 Dr | 110,830,005.00 Cr | 22,491,136.68 Dr | EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 36.7400 | 21,772,157.58 Dr | 23,844,260.00 Cr | 2,072,102.42 Cr | EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 18.2600 | 64,190,000.00 Cr | 73,040,000.00 Dr | 8,850,000.00 Dr | EUR |
| RBI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 23.3000 | 43,419,561.40 Dr | 45,668,000.00 Cr | 2,248,438.50 Cr | EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 12.7700 | 29,840,000.00 Cr | 51,080,000.00 Dr | 21,240,000.00 Dr | EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.1180 | 215,850,000.00 Cr | 247,080,000.00 Dr | 31,230,000.00 Dr | EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.8160 | 97,287,500.00 Cr | 142,800,000.00 Dr | 45,512,500.00 Dr | EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.8260 | 109,050,000.00 Cr | 133,910,000.00 Dr | 24,860,000.00 Dr | EUR |
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 35.7450 | 52,013,539.20 Dr | 45,753,600.00 Cr | 6,259,939.20 Dr | EUR |
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 31.5900 | 7,713,419.70 Dr | 8,939,970.00 Cr | 1,226,550.30 Cr | EUR |
| | | | | | Totals: | 1,067,442,183.92 Dr | 1,872,884,903.00 Dr | 805,442,719.08 Dr | |

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 2    Curr (EUR)

## Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|-------|-------------|---|----------|-----------|--------------|----------------|--------------|--------------------|
| SPTT CP | Telefonica 02 | C | 21,350.00 Lg | 309.0900 | 297.9900 | 659,907,150.00 Dr | 636,208,650.00 Cr | 23,698,500.00 Dr CZK |
| | | | | | Totals: | 659,907,150.00 Dr | 636,208,650.00 Cr | 23,698,500.00 Dr |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|-------|-------------|---|----------|-----------|--------------|----------------|--------------|--------------------|
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 10.7400 | 62,350,000.00 Cr | 53,700,000.00 Dr | 8,650,000.00 Cr EUR |
| | | | | | Totals: | 62,350,000.00 Cr | 53,700,000.00 Dr | 8,650,000.00 Cr |

## Trade Date Futures Positions (DKK)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity Cur |
|-------|-------------|----------|-----------|--------------|---------------|--------------|---------------------|
| TKF16APR2014 | TKF16APR2014BCLEAR | 90,000.00 Lg | 50.8800 | 50.0000 | 457,920,000.00 Cr | 450,000,000.00 Cr | 7,920,000.00 Dr DKK |
| TKF17APR2014 | TKF17APR2014BCLEAR | 90,000.00 Sh | 50.6100 | | 455,490,000.00 Cr | 0.00 Cr | 0.00 Cr DKK |
| | | | | | 2,430,000.00 Dr | 450,000,000.00 Cr | 7,920,000.00 Dr DKK |

## Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity Cur |
|-------|-------------|----------|-----------|--------------|---------------|--------------|---------------------|
| ANDF21MAR2014 | ANDF21MAR2014EUREX | 15,598.00 Sh | 42.2639 | 47.5826 | 65,923,231.22 Cr | 74,219,339.48 Dr | 8,296,108.26 Dr EUR |
| AUY19SEP2014 | AUY19SEP 2014 BCLEAR | 10,000.00 Lg | 13.3790 | 18.0424 | 133,790,000.00 Dr | 180,424,000.00 Cr | 46,634,000.00 Cr EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCLEAR | 250,000.00 Lg | 1.4304 | 2.2300 | 357,600,000.00 Dr | 557,500,000.00 Cr | 199,900,000.00 Cr EUR |
| CXY19SEP2014 | CXY19SEP 2014 BCLEAR | 60,000.00 Lg | 3.2900 | 3.9752 | 197,400,000.00 Dr | 238,512,000.00 Cr | 41,112,000.00 Cr EUR |
| CYO19SEP2014 | CYO19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 12.6827 | 33,182,000.00 Cr | 50,730,800.00 Cr | 17,548,800.00 Cr EUR |
| EBOF17APR2014 | EBOF17APR2014EUREX | 39,264.00 Lg | 25.3937 | 25.1953 | 99,705,823.68 Cr | 98,926,825.92 Dr | 778,997.76 Cr EUR |
| ECY19SEP2014 | ECY19SEP 2014 BCLEAR | 110,000.00 Lg | 2.3970 | 3.6907 | 263,670,000.00 Dr | 405,977,000.00 Cr | 142,307,000.00 Cr EUR |
| ENY15AUG2014 | ENY15AUG 2014 BCLEAR | 18,750.00 Lg | 16.7019 | 16.8127 | 313,160,000.00 Dr | 315,238,125.00 Cr | 2,078,125.00 Cr EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 7.9422 | 217,950,000.00 Cr | 190,612,800.00 Cr | 27,337,200.00 Dr EUR |
| KXY17APR2014 | KXY17APR2014BCLEAR | 6,490.00 Sh | 35.9284 | 36.7472 | 23,317,531.60 Cr | 23,848,932.80 Dr | 531,401.20 Dr EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 17.8720 | 66,942,000.00 Dr | 71,488,000.00 Cr | 4,546,000.00 Cr EUR |
| OMVF17APR2014 | OMVF17APR2014EUREX | 34,446.00 Sh | 35.8676 | 32.1754 | 123,549,534.96 Cr | 110,831,192.84 Dr | 12,718,152.12 Cr EUR |
| RAWG17APR2014 | RAWG17APR2014EUREX | 19,600.00 Sh | 27.3864 | 23.3042 | 53,677,344.00 Cr | 45,676,232.00 Dr | 8,001,112.00 Cr EUR |
| TJY19SEP2014 | TJY19SEP 2014 BCLEAR | 175,000.00 Lg | 0.4699 | 0.8120 | 82,237,500.00 Dr | 142,100,000.00 Cr | 59,862,500.00 Cr EUR |
| VASG17APR2014 | VASG17APR2014EUREX | 2,830.00 Sh | 35.0666 | 31.5957 | 9,923,847.80 Cr | 8,941,583.10 Dr | 982,264.70 Cr EUR |
| WSTG17APR2014 | WSTG17APR2014EUREX | 12,800.00 Sh | 36.7288 | 35.7514 | 47,012,864.00 Cr | 45,761,792.00 Dr | 1,251,072.00 Cr EUR |
| XVY19SEP2014 | XVY19SEP 2014 BCLEAR | 15,000.00 Lg | 3.0564 | 3.7027 | 106,975,000.00 Dr | 129,594,500.00 Cr | 22,619,500.00 Cr EUR |
| XZY17APR2014 | XZY17APR2014BCLEAR | 4,255.00 Sh | 16.8527 | 14.6631 | 7,170,823.85 Cr | 6,239,149.05 Dr | 931,674.80 Cr EUR |
| | | | | | 1,342,625,498.89 Dr | 1,867,731,987.81 Cr | 525,106,488.92 Cr EUR |

ED&F-00408964

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 3   Curr (EUR)

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.4000 | 104,800,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.4000 | 104,800,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.4000 | 104,800,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,200,000.00 | TDC DC | 52.4000 | 115,280,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,150,000.00 | TDC DC | 52.4000 | 112,660,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,150,000.00 | TDC DC | 52.4000 | 112,660,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 3,300,000.00 | TDC DC | 52.4000 | 172,920,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 4,000,000.00 | TDC DC | 52.4000 | 209,600,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,500,000.00 | TDC DC | 52.4000 | 131,000,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 6,000,000.00 | TDC DC | 52.6500 | 315,900,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 6,000,000.00 | TDC DC | 52.6500 | 315,900,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 6,000,000.00 | TDC DC | 52.6500 | 315,900,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.6000 | 105,200,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.6000 | 105,200,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.6000 | 105,200,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 2,000,000.00 | TDC DC | 52.6000 | 105,200,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,000,000.00 | TDC DC | 52.6580 | 52,658,000.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,137,600.00 | TDC DC | 52.6500 | 59,894,640.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,192,000.00 | TDC DC | 52.6500 | 62,758,800.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 403,000.00 | TDC DC | 52.6500 | 21,217,950.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 803,700.00 | TDC DC | 52.6500 | 42,314,805.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 390,000.00 | TDC DC | 52.6500 | 20,533,500.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,161,100.00 | TDC DC | 52.6500 | 61,131,915.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,168,600.00 | TDC DC | 52.6500 | 61,526,790.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,134,000.00 | TDC DC | 52.6500 | 59,705,100.00 Cr | DKK |
| 03/06/14 | 03/12/14 | Normal | SEL | 1,610,000.00 | TDC DC | 52.6500 | 84,766,500.00 Cr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6500 | 101,300,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6500 | 101,300,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6500 | 101,300,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,200,000.00 | TDC DC | 50.6500 | 111,430,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,150,000.00 | TDC DC | 50.6500 | 108,897,500.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,150,000.00 | TDC DC | 50.6500 | 108,897,500.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,300,000.00 | TDC DC | 50.6500 | 167,145,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 4,000,000.00 | TDC DC | 50.6535 | 202,614,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,500,000.00 | TDC DC | 50.6500 | 126,625,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6536 | 101,307,240.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.6006 | 151,801,890.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.6006 | 151,801,890.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.6006 | 151,801,890.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6550 | 101,310,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6550 | 101,310,000.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 2,000,000.00 | TDC DC | 50.6577 | 101,315,300.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 1,000,000.00 | TDC DC | 50.7004 | 50,700,400.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.7063 | 152,118,900.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.7063 | 152,118,900.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 3,000,000.00 | TDC DC | 50.7063 | 152,118,900.00 Dr | DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 5,000,000.00 | TDC DC | 50.7556 | 253,778,150.00 Dr | DKK |

ED&F-00408965

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 4   Curr (EUR)

## Pending Trades (DKK) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity Asset | Trd Price | Proceeds Cur |
|----------|----------|------|-----|----------------|-----------|--------------|
| 03/07/14 | 03/12/14 | Normal | BUY | 5,000,000.00 TDC DC | 50.7556 | 253,778,150.00 Dr DKK |
| 03/07/14 | 03/12/14 | Normal | BUY | 5,000,000.00 TDC DC | 50.7556 | 253,778,150.00 Dr DKK |

## Borrow/Loans (Cash Deals - Borrows)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|----------|-----|-------|----------|------------|------------|-------------|------|------|----------------|-----|
| 50785 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50786 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50787 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50788 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50789 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,200,000 Cr | 3,287,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50790 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,200,000 Cr | 3,287,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50791 | BOR | TIT IM | 12,500,000 | -6,912,500 | 10,200,000 Cr | 3,287,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50794 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50795 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50796 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50797 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50798 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50799 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50800 | BOR | REC IM | 50,000 | -371,000 | 638,500 Cr | 267,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50801 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50802 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50803 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50804 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50805 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50806 | BOR | REC IM | 150,000 | -1,113,000 | 1,915,500 Cr | 802,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50807 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50808 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50809 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50810 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50811 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50812 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50813 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50814 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50815 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50816 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50817 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50818 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50819 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50820 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50821 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50822 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50823 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50824 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50825 | BOR | ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

ED&F-00408966

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 5   Curr (EUR)

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50826 BOR ATL IM | 250,000 | -3,202,500 | 4,607,500 Cr | 1,405,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56975 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58770 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58771 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58772 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58773 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58774 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58775 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58776 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58777 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58778 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58779 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58780 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58781 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58782 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58783 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58784 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58785 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58786 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58787 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58788 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58789 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58790 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58791 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58792 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58793 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58794 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58795 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58796 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58797 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58798 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58799 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58800 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58801 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58802 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58803 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58804 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58805 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58806 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58807 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58808 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58809 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58810 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58811 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58812 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58813 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58814 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58815 BOR ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

ED&F-00408967

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 6   Curr (EUR)

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Coll Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58816 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58817 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58818 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58819 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58820 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58821 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58822 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58823 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58824 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58825 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58826 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58827 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58828 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58829 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58830 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58831 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58832 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58833 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58834 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58835 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58838 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58839 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58840 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58841 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,552,000 Cr | 2,082,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59225 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59226 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59227 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59231 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59232 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59233 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59234 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59235 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59236 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59237 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59238 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59239 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59240 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59241 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59242 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59243 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59244 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59245 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59246 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59247 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59248 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59249 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59250 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59251 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00408968

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 7    Curr (EUR)

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 59252 BOR ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59253 BOR ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59254 BOR ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59255 BOR ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59256 BOR ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56474 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56475 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56476 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56477 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56478 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56479 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56480 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56481 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56482 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56483 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56484 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56485 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56486 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56487 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56488 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56489 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56490 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56491 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56492 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56494 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56495 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56496 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56497 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56498 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56579 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56580 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56581 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56582 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56587 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56588 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56589 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56590 BOR ENI IM | 1,250,000 | -21,712,500 | 21,675,000 Cr | 37,500 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56687 BOR PRY IM | 250,000 | -4,220,000 | 4,565,000 Cr | 345,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56688 BOR PRY IM | 250,000 | -4,220,000 | 4,565,000 Cr | 345,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56693 BOR PRY IM | 250,000 | -4,220,000 | 4,565,000 Cr | 345,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56694 BOR PRY IM | 250,000 | -4,220,000 | 4,565,000 Cr | 345,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56753 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56754 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56755 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56756 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56757 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56758 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56759 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 8   Curr (EUR)

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn | Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|
| 56760 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56761 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56762 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56763 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56764 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56765 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56766 BOR | SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50743 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50744 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50745 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50746 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50747 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50748 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50749 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50750 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50751 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50752 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50753 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50754 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50755 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50756 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50757 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50758 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50759 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50760 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50761 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50762 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50763 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50764 BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50765 BOR | ENI IM | 1,250,000 | -21,475,000 | 21,675,000 Cr | 200,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50766 BOR | ENI IM | 1,250,000 | -21,475,000 | 21,675,000 Cr | 200,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50767 BOR | ENI IM | 1,250,000 | -21,475,000 | 21,675,000 Cr | 200,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50768 BOR | ENI IM | 625,000 | -10,737,500 | 10,837,500 Cr | 100,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50769 BOR | PRY IM | 250,000 | -3,935,000 | 4,565,000 Cr | 630,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50770 BOR | PRY IM | 250,000 | -3,935,000 | 4,565,000 Cr | 630,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50771 BOR | PRY IM | 250,000 | -3,935,000 | 4,565,000 Cr | 630,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50772 BOR | PRY IM | 250,000 | -3,935,000 | 4,565,000 Cr | 630,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50773 BOR | PRY IM | 250,000 | -3,937,500 | 4,565,000 Cr | 627,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50774 BOR | PRY IM | 250,000 | -3,937,500 | 4,565,000 Cr | 627,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50775 BOR | PRY IM | 250,000 | -3,937,500 | 4,565,000 Cr | 627,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50776 BOR | PRY IM | 250,000 | -3,937,500 | 4,565,000 Cr | 627,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50777 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50778 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50779 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50780 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50781 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50782 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50783 BOR | SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 9   Curr (EUR)

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50784 BOR SRG IM | 1,250,000 | -4,525,000 | 5,147,500 Cr | 622,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50827 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50828 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50829 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50830 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50831 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50832 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50833 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50834 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50835 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50836 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50837 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50838 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50839 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50840 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50841 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50842 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50843 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50844 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50845 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50846 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50847 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50848 BOR ENEL IM | 1,250,000 | -3,375,000 | 4,767,500 Cr | 1,392,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50849 BOR ENI IM | 1,250,000 | -21,437,500 | 21,675,000 Cr | 237,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50850 BOR ENI IM | 1,250,000 | -21,437,500 | 21,675,000 Cr | 237,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50851 BOR ENI IM | 1,250,000 | -21,437,500 | 21,675,000 Cr | 237,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50852 BOR ENI IM | 625,000 | -10,718,750 | 10,837,500 Cr | 118,750 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50869 BOR PRY IM | 250,000 | -3,955,000 | 4,565,000 Cr | 610,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50870 BOR PRY IM | 250,000 | -3,955,000 | 4,565,000 Cr | 610,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50871 BOR PRY IM | 250,000 | -3,955,000 | 4,565,000 Cr | 610,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50872 BOR PRY IM | 250,000 | -3,955,000 | 4,565,000 Cr | 610,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50873 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50874 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50875 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50876 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50877 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50878 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50879 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50880 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50881 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50882 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50883 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50884 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50885 BOR TIT IM | 12,500,000 | -6,850,000 | 10,200,000 Cr | 3,350,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50886 BOR TIT IM | 12,500,000 | -6,850,000 | 10,200,000 Cr | 3,350,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50887 BOR TIT IM | 12,500,000 | -6,850,000 | 10,200,000 Cr | 3,350,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50888 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50889 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

ED&F-00408971

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 10   Curr (EUR)

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50890 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50891 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50892 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56767 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56768 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56769 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56770 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56771 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56772 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56773 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56774 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56775 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56776 BOR SRG IM | 1,250,000 | -4,487,500 | 5,147,500 Cr | 660,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56815 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56816 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56817 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56818 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56823 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56824 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56825 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56826 BOR TIT IM | 12,500,000 | -7,000,000 | 10,200,000 Cr | 3,200,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56871 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56872 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56873 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56874 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56877 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56878 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56879 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56880 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56881 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56882 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56883 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56884 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56886 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56887 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56888 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56889 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56892 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56893 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56894 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56895 BOR TRN IM | 1,000,000 | -3,150,000 | 3,826,000 Cr | 676,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56939 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56940 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56942 BOR REC IM | 50,000 | -375,000 | 638,500 Cr | 263,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56951 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56960 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56961 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56962 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open === EOT == | 0.000 | 0.000 |

ED&F-00408972

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 11  Curr (EUR)

**Borrow/Loans (Cash Deals - Borrows) (Con't)**

| Tick Seq Trn Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 56963 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56964 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56965 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56969 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56971 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56972 BOR REC IM | 150,000 | -1,125,000 | 1,915,500 Cr | 790,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50893 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50894 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50895 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50896 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50897 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50898 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50899 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50900 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50901 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50902 BOR TRN IM | 1,000,000 | -3,070,000 | 3,826,000 Cr | 756,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56329 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56330 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56331 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56332 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56333 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56334 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56336 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56337 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56338 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56339 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56340 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56341 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56342 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56347 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56348 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56349 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56350 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56351 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56352 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56358 BOR ATL IM | 250,000 | -3,265,000 | 4,607,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56451 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56452 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56453 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56457 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56458 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56459 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56460 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56461 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56462 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56463 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56464 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56465 BOR ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

ED&F-00408973

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 12   Curr (EUR)

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56466 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56467 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56468 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56469 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56470 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56471 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56472 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56473 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 4,767,500 Cr | 1,342,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59257 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59258 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59259 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59260 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59261 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59262 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59263 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59264 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59265 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59266 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59267 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59268 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59269 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59270 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59271 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59272 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59273 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59274 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59275 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59276 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59277 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59278 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59281 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59282 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59283 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59284 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,552,000 Cr | 2,072,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160820 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160821 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160822 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160823 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160824 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160825 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160826 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160827 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160828 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160829 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160830 | BOR | CNHI IM | 250,000 | -2,275,000 | 2,037,500 Cr | 237,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160831 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160832 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160833 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

ED&F-00408974

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 13   Curr (EUR)

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Coll Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 160834 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160835 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160836 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160837 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160838 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160839 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160840 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160841 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160842 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160843 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160844 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160845 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160846 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160847 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160848 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160849 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,093,750 Cr | 593,750 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160811 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160812 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160813 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160814 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160815 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160816 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160817 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160818 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |
| 160819 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,093,750 Cr | 565,625 Dr EUR | Open | EOT | 0.000 | 0.000 |

## Account Summary

| Item | Amount (EUR) |
|---|---|
| Value of opening currency balance | 175,908,040.23 Cr |
| Value of trades settling today | 10,634.00 Dr |
| Value of Rec/Del today | 0.00 Dr |
| Value of Deposits/Withdrawls today | 42,426,309.10 Cr |
| **Value of closing currency balance(s)** | **218,323,715.32 Cr** |
| NonFX Proceeds Pending Settlement | 16,198,456.17 Cr |
| **Trade Date Cash Balance** | **234,522,171.49 Cr** |
| Market Value of Positions | 1,926,585,683.81 Dr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Swap Exposure | 0.00 Cr |
| **Preliminary Account Value** | **1,692,063,512.32 Dr** |

CONFIDENTIAL

ED&F-00408975

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/07/2014
Page          : 14  Curr (EUR)

### Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 544,463,750.00 Cr |
| **Total Financing Excess** | **544,463,750.00** |

### Margin Summary

| | |
|---|---|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 229,435,164.17 Dr |
| Margin Req (FOREX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **229,435,164.17 Dr** |

#### Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---|---|---|
| EUR | 222,052,946.20 Dr | 222,052,946.20 Dr | 1.00000 |
| DKK | 55,089,000.00 Dr | 7,382,217.97 Dr | 0.13401 |
| | | 229,435,164.17 Dr | |

#### Outstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (Original) | Amount (Open) | Cur |
|---|---|---|---|---|---|---|---|---|
| 88571 | Futures call | Issued | 03/07/2014 | 03/07/2014 | 03/07/2014 | 2,476,454,038.60 | 2,476,454,038.60 | EUR |
| | | | | | | 2,476,454,038.60 | 2,476,454,038.60 | |

### Total Account Value                    1,377,034,926.49 Dr

### Missing Market Prices

| Asset | Cur | Product | Description |
|---|---|---|---|
| TKF17APR2014 | DKK | FUTURE | TKF17APR2014BCLEAR |

ED&F-00408976