# Account Equity

ED&F Man Capital Markets Ltd　　　　　　　　　　　　　　Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane　　　　　　　　　　　　　　　Account Name   : ED&F Man Professional Trading
London, SE1 2QE　　　　　　　　　　　　　　　　　　　　 Date           : 03/18/2014
United Kingdom　　　　　　　　　　　　　　　　　　　　　Currency       : EUR

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---:|---:|---:|---:|---:|---:|
| CZK Cash | 21,350.03 Cr | 0.0365 | 778.83 Cr | 21,350.03 Cr | 0.0365 | 778.83 Cr |
| DKK Cash | 6,946,378,981.00 Cr | 0.1340 | 930,613,060.63 Cr | 13,287,286.00 Cr | 0.1340 | 1,780,110.46 Cr |
| DKK Var Margin | 43,467,200.00 Cr | 0.1340 | 5,823,342.51 Cr | 43,467,200.00 Cr | 0.1340 | 5,823,342.51 Cr |
| EUR Cash | 397,209,044.85 Dr | 1.0000 | 397,209,044.85 Dr | 397,209,044.85 Dr | 1.0000 | 397,209,044.85 Dr |
| EUR Var Margin | 571,592,842.04 Cr | 1.0000 | 571,592,842.04 Cr | 571,592,842.04 Cr | 1.0000 | 571,592,842.04 Cr |
| GBP Cash | 28,042.24 Cr | 1.1908 | 33,393.49 Dr | 28,042.24 Cr | 1.1908 | 33,393.49 Dr |
| USD Cash | 42,605,214.00 Cr | 0.7177 | 30,576,441.75 Cr | 42,605,214.00 Cr | 0.7177 | 30,576,441.75 Cr |
| | | | 1,141,364,027.42 Cr | | | 212,531,077.25 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| SPTT CP | Telefonica O2 | C | 2,135,000.00 Sh | 322.0000 | 297.5000 | 687,470,000.00 Cr | 635,162,500.00 Dr | 52,307,500.00 Cr | CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 635,162,500.00 Dr | 52,307,500.00 Cr | |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| DANSKE DC | DANSKE BANK A/S | C | 48,015,000.00 Sh | 144.3943 | 145.7000 | 6,933,091,695.00 Cr | 6,995,785,500.00 Dr | 62,693,805.00 Dr | DKK |
| | | | | | Totals: | 6,933,091,695.00 Cr | 6,995,785,500.00 Dr | 62,693,805.00 Dr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---:|---:|---:|---:|---:|---:|---|
| ANDR AV | Andritz AG | C | 1,559,800.00 Lg | 53.1386 | 45.4350 | 82,885,608.32 Dr | 70,869,513.00 Cr | 12,016,095.32 Dr | EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 14.9900 | 6,922,970.10 Dr | 6,378,245.00 Cr | 544,725.10 Dr | EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 18.5400 | 129,350,000.00 Cr | 185,400,000.00 Dr | 56,050,000.00 Dr | EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 8.0950 | 0.00 Cr | 194,280,000.00 Dr | 194,280,000.00 Dr | EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 23.8000 | 100,407,144.00 Dr | 93,448,320.00 Cr | 6,958,824.00 Dr | EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 4.0860 | 300,300,000.00 Cr | 449,460,000.00 Dr | 149,160,000.00 Dr | EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 17.5500 | 323,893,750.00 Cr | 329,062,500.00 Dr | 5,168,750.00 Dr | EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 10.2400 | 63,163,524.00 Dr | 51,200,000.00 Cr | 11,963,524.00 Dr | EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.2400 | 309,300,000.00 Cr | 560,000,000.00 Dr | 250,700,000.00 Dr | EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.4700 | 133,321,141.68 Dr | 111,846,162.00 Cr | 21,474,979.68 Dr | EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 35.8350 | 21,772,157.58 Dr | 23,256,915.00 Cr | 1,484,757.42 Cr | EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 17.8700 | 64,190,000.00 Cr | 71,480,000.00 Dr | 7,290,000.00 Dr | EUR |
| REI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 22.3850 | 43,419,561.50 Dr | 43,874,600.00 Cr | 455,038.50 Cr | EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 12.5800 | 29,840,000.00 Cr | 50,320,000.00 Dr | 20,480,000.00 Dr | EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.2000 | 215,850,000.00 Cr | 252,000,000.00 Dr | 36,150,000.00 Dr | EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.8390 | 97,287,500.00 Cr | 146,825,000.00 Dr | 49,537,500.00 Dr | EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.8800 | 109,050,000.00 Cr | 135,800,000.00 Dr | 26,750,000.00 Dr | EUR |

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　ED&F-00409148

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name  : ED&F Man Professional Trading |
| London, SE1 2QE | Date          : 03/18/2014 |
| United Kingdom | Currency      : EUR |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 34.8100 | 52,013,539.20 Dr | 44,556,800.00 Cr | 7,456,739.20 Dr | EUR |
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 32.0600 | 7,713,419.70 Dr | 9,072,980.00 Cr | 1,359,560.30 Cr | EUR |
| | | | | | Totals: | 1,067,442,183.92 Cr | 1,920,123,965.00 Dr | 852,681,781.08 Dr | |

## Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica O2 | C | 21,350.00 Lg | 309.0900 | 297.4900 | 659,907,150.00 Dr | 635,141,150.00 Cr | 24,766,000.00 Dr | CZK |
| | | | | | Totals: | 659,907,150.00 Dr | 635,141,150.00 Cr | 24,766,000.00 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 10.2300 | 62,350,000.00 Cr | 51,150,000.00 Dr | 11,200,000.00 Cr | EUR |
| | | | | | Totals: | 62,350,000.00 Cr | 51,150,000.00 Dr | 11,200,000.00 Cr | |

## Trade Date Futures Positions (DKK)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| OGY16APR2014 | OGY16APR2014BCLEAR | 480,150.00 Lg | 142.8047 | 143.7100 | 6,856,768,450.00 Dr | 6,900,235,650.00 Cr | 43,467,200.00 Cr | DKK |
| | | | | | 6,856,768,450.00 Dr | 6,900,235,650.00 Cr | 43,467,200.00 Cr | DKK |

## Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| ANDF21MAR2014 | ANDF21MAR2014EUREX | 15,598.00 Sh | 42.2639 | 45.4357 | 65,923,231.22 Cr | 70,870,604.86 Dr | 4,947,373.64 Dr | EUR |
| AUY19SEP2014 | AUY19SEP 2014 BCLEAR | 10,000.00 Lg | 13.3790 | 18.1603 | 133,790,000.00 Dr | 181,603,000.00 Cr | 47,813,000.00 Cr | EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCLEAR | 250,000.00 Lg | 1.4304 | 2.1949 | 357,600,000.00 Dr | 548,725,000.00 Cr | 191,125,000.00 Cr | EUR |
| CXY19SEP2014 | CXY19SEP 2014 BCLEAR | 60,000.00 Lg | 3.2900 | 4.0590 | 197,400,000.00 Dr | 243,540,000.00 Cr | 46,140,000.00 Cr | EUR |
| CYD19SEP2014 | CYD19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 12.4977 | 33,182,000.00 Dr | 49,990,800.00 Cr | 16,808,800.00 Cr | EUR |
| EBOF17APR2014 | EBOF17APR2014EUREX | 39,264.00 Sh | 25.3937 | 23.8002 | 99,705,823.68 Cr | 93,449,105.28 Dr | 6,256,718.40 Dr | EUR |
| ECY19SEP2014 | ECY19SEP 2014 BCLEAR | 110,000.00 Lg | 2.3970 | 3.9649 | 263,670,000.00 Dr | 436,139,000.00 Cr | 172,469,000.00 Cr | EUR |
| ENY15AUG2014 | ENY15AUG 2014 BCLEAR | 18,750.00 Lg | 16.7019 | 17.0276 | 313,160,000.00 Dr | 319,267,500.00 Cr | 6,107,500.00 Cr | EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 7.8905 | 217,950,000.00 Dr | 189,372,000.00 Cr | 28,578,000.00 Dr | EUR |
| KXY17APR2014 | KXY17APR2014BCLEAR | 6,490.00 Sh | 35.9284 | 35.8401 | 23,317,531.60 Cr | 23,260,224.90 Dr | 57,306.70 Dr | EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 17.4887 | 66,942,000.00 Cr | 69,954,800.00 Dr | 3,012,800.00 Cr | EUR |
| OMVF17APR2014 | OMVF17APR2014EUREX | 34,446.00 Sh | 35.8676 | 32.4703 | 123,549,534.96 Cr | 111,847,195.38 Dr | 11,702,339.58 Dr | EUR |
| RAWG17APR2014 | RAWG17APR2014EUREX | 19,600.00 Sh | 27.3864 | 22.3887 | 53,677,344.00 Cr | 43,881,852.00 Dr | 9,795,492.00 Cr | EUR |
| TJY19SEP2014 | TJY19SEP 2014 BCLEAR | 175,000.00 Lg | 0.4699 | 0.8399 | 82,237,000.00 Dr | 146,982,500.00 Cr | 64,745,000.00 Cr | EUR |

CONFIDENTIAL                                                                                                                         ED&F-00409149

```
                                       Account Equity

ED&F Man Capital Markets Ltd                              Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                           Date           : 03/18/2014
United Kingdom                                            Currency       : EUR
```

## Trade Date Futures Positions (EUR) (Con't)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity Cur |
|---|---|---|---|---|---|---|---|
| VASG17APR2014 | VASG17APR2014EUREX | 2,830.00 Sh | 35.0666 | 32.0647 | 9,923,847.80 Cr | 9,074,310.10 Dr | 849,537.70 Cr EUR |
| WSTG17APR2014 | WSTG17APR2014EUREX | 12,800.00 Sh | 36.7288 | 34.8151 | 47,012,864.00 Cr | 44,563,328.00 Dr | 2,449,536.00 Cr EUR |
| XVY19SEP2014 | XVY19SEP 2014 BCLEAR | 35,000.00 Lg | 3.0564 | 3.7584 | 106,975,000.00 Dr | 131,544,000.00 Cr | 24,569,000.00 Cr EUR |
| XZY17APR2014 | XZY17APR2014BCLEAR | 4,255.00 Sh | 16.8527 | 13.9921 | 7,170,823.85 Cr | 5,953,638.55 Dr | 1,217,185.30 Cr EUR |
|  |  |  |  |  | 1,342,625,498.89 Dr | 1,914,218,340.93 Cr | 571,592,842.04 Cr EUR |

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.3000 | 360,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.3000 | 360,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 1,500,000.00 | DANSKE DC | 144.7000 | 217,050,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,375,000.00 | DANSKE DC | 144.2130 | 342,505,875.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,250,000.00 | DANSKE DC | 144.2130 | 324,479,250.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 390,000.00 | DANSKE DC | 144.8130 | 56,477,070.00 Cr | DKK |

## Borrow/Loans (Cash Deals - Borrows)

| Tick | Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 50885 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,487,500 Cr | 3,637,500 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50886 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,487,500 Cr | 3,637,500 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50887 | BOR | TIT IM | 12,500,000 | -6,850,000 | 10,487,500 Cr | 3,637,500 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50888 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,880,000 Cr | 810,000 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50889 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,880,000 Cr | 810,000 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50890 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,880,000 Cr | 810,000 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |
|  | 50891 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,880,000 Cr | 810,000 Cr EUR | Open | --- EOT --- | 0.000 | 0.000 |

CONFIDENTIAL                                                                                                 ED&F-00409150

```
                                           Account Equity

ED&F Man Capital Markets Ltd                                   Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                     Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                Date           : 03/18/2014
United Kingdom                                                 Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity  | Cur Amount | Stock Value  | Exc/Def      | Cur | Type | Term   | Fixed | Var Rate | +/-   |
|---------:|-----|-------|----------:|-----------:|-------------:|-------------:|-----|------|--------|------:|---------:|------:|
| 50892    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50893    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50894    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50895    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50896    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50897    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50898    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50899    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50900    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50901    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50902    | BOR | TRN IM| 1,000,000 | -3,070,000 | 3,880,000 Cr |   810,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56329    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56330    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56331    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56332    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56333    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56334    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56336    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56337    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56338    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56339    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56340    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56341    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56342    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56347    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56348    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56349    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56350    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56351    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56352    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56358    | BOR | ATL IM|   250,000 | -3,265,000 | 4,635,000 Cr | 1,370,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56451    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56452    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56453    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56457    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56458    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56459    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56460    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56461    | BOR | ENEL IM| 1,250,000| -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160811   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160812   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160813   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160814   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160815   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160816   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160817   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160818   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 160819   | BOR | CNHI IM|   625,000| -5,659,375 | 5,059,375 Cr |   600,000 Dr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |

CONFIDENTIAL

ED&F-00409151

```
                                            Account Equity
ED&F Man Capital Markets Ltd                                       Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                         Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                    Date           : 03/18/2014
United Kingdom                                                     Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset   | Quantity  | Cur Amount  | Stock Value    | Exc/Def       | Cur | Type | Term  | Fixed Var Rate | +/-   |
|----------|-----|---------|-----------|-------------|----------------|---------------|-----|------|-------|----------------|-------|
| 160820   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160821   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160822   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160823   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160824   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160825   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160826   | BOR | CNHI IM | 625,000   | -5,659,375  | 5,059,375 Cr   | 600,000 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160827   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160828   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160829   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160830   | BOR | CNHI IM | 250,000   | -2,275,000  | 2,023,750 Cr   | 251,250 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160831   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160832   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160833   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160834   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160835   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160836   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160837   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160838   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160839   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160840   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160841   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160842   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160843   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160844   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160845   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160846   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160847   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160848   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 160849   | BOR | CNHI IM | 625,000   | -5,687,500  | 5,059,375 Cr   | 628,125 Dr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50876    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50877    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50878    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50879    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50880    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50881    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50882    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50883    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 50884    | BOR | SRG IM  | 1,250,000 | -4,487,500  | 5,250,000 Cr   | 762,500 Cr    | EUR | Open | EOT   | 0.000          | 0.000 |
| 56462    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56463    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56464    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56465    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56466    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56467    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56468    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56469    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |
| 56470    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr   | 1,682,500 Cr  | EUR | Open | EOT   | 0.000          | 0.000 |

CONFIDENTIAL

ED&F-00409152

## Account Equity

```
ED&F Man Capital Markets Ltd                                Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                  Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                             Date           : 03/18/2014
United Kingdom                                              Currency       : EUR
```

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset  | Quantity  | Cur Amount  | Stock Value  | Exc/Def    | Cur | Type | Term | Fixed | Var Rate | +/-   |
|---------:|-----|--------|----------:|------------:|-------------:|-----------:|-----|------|------|------:|---------:|------:|
| 56471    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56472    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56473    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56474    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56475    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56476    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56477    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56478    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56479    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56480    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56481    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56482    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56483    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56484    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56485    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56486    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56487    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56488    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56489    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56490    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56491    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56492    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56494    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56495    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56496    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56497    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56498    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56579    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56580    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56581    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56582    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56587    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56588    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56589    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56590    | BOR | ENI IM  | 1,250,000 | -21,712,500 | 21,937,500 Cr | 225,000 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56687    | BOR | PRY IM  | 250,000   | -4,220,000  | 4,467,500 Cr | 247,500 Cr  | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50819    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58830    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58831    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50820    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50821    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58832    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50822    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58833    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50823    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50824    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58834    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50825    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |

CONFIDENTIAL                                                                                           ED&F-00409153

# Account Equity

```
ED&F Man Capital Markets Ltd                      Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                        Account Name  : ED&F Man Professional Trading
London, SE1 2QE                                   Date          : 03/18/2014
United Kingdom                                    Currency      : EUR
```

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset   | Quantity  | Cur Amount  | Stock Value   | Exc/Def    | Cur | Type | Term    | Fixed | Var Rate | +/-   |
|----------|-----|---------|-----------|-------------|---------------|------------|-----|------|---------|-------|----------|-------|
| 58835    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr  | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58838    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr  | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50826    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50799    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50800    | BOR | REC IM  | 50,000    | -371,000    | 629,000 Cr    | 258,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50801    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50802    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50803    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50804    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50805    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50806    | BOR | REC IM  | 150,000   | -1,113,000  | 1,887,000 Cr  | 774,000 Cr   | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50807    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50808    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50809    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50810    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50811    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50812    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50813    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50814    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50815    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50816    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50817    | BOR | ATL IM  | 250,000   | -3,202,500  | 4,635,000 Cr  | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50827    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58839    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr  | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50828    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58840    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr  | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50829    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 58841    | BOR | ISP IM  | 2,000,000 | -2,470,000  | 4,480,000 Cr  | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50830    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50831    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50832    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50833    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59225    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50834    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59226    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50835    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59227    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50836    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59231    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50837    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50838    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59232    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50839    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59233    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50840    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50841    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 59234    | BOR | ISP IM  | 2,000,000 | -2,480,000  | 4,480,000 Cr  | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50842    | BOR | ENEL IM | 1,250,000 | -3,375,000  | 5,107,500 Cr  | 1,732,500 Cr | EUR | Open | --- EOT -- | 0.000 |          | 0.000 |

CONFIDENTIAL                                                                            ED&F-00409154

# Account Equity

```
ED&F Man Capital Markets Ltd                          Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                            Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                       Date           : 03/18/2014
United Kingdom                                        Currency       : EUR
```

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 59235 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50843 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59236 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50844 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59237 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50845 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50846 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59238 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59239 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50847 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59240 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50848 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,107,500 Cr | 1,732,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59241 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50849 | BOR | ENI IM | 1,250,000 | -21,437,500 | 21,937,500 Cr | 500,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50850 | BOR | ENI IM | 1,250,000 | -21,437,500 | 21,937,500 Cr | 500,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59242 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50851 | BOR | ENI IM | 1,250,000 | -21,437,500 | 21,937,500 Cr | 500,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50852 | BOR | ENI IM | 625,000 | -10,718,750 | 10,968,750 Cr | 250,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59243 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50869 | BOR | PRY IM | 250,000 | -3,955,000 | 4,467,500 Cr | 512,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50870 | BOR | PRY IM | 250,000 | -3,955,000 | 4,467,500 Cr | 512,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59244 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59245 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50871 | BOR | PRY IM | 250,000 | -3,955,000 | 4,467,500 Cr | 512,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59246 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50872 | BOR | PRY IM | 250,000 | -3,955,000 | 4,467,500 Cr | 512,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59247 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50873 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59248 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59249 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50874 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50875 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59250 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59251 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59252 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59253 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59254 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59255 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59256 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59257 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59258 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59259 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59260 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59261 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59262 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59263 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59264 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59265 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL                                                                                            ED&F-00409155

## Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 03/18/2014
Currency      : EUR

### Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59266 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59267 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59268 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59269 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59270 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59271 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59272 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59273 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59274 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59275 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59276 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59277 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59278 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59281 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59282 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59283 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59284 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,480,000 Cr | 2,000,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50759 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50760 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50761 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50762 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50763 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50764 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50765 | BOR | ENI IM | 1,250,000 | -21,475,000 | 21,937,500 Cr | 462,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50766 | BOR | ENI IM | 1,250,000 | -21,475,000 | 21,937,500 Cr | 462,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50767 | BOR | ENI IM | 1,250,000 | -21,475,000 | 21,937,500 Cr | 462,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50768 | BOR | ENI IM | 625,000 | -10,737,500 | 10,968,750 Cr | 231,250 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50769 | BOR | PRY IM | 250,000 | -3,935,000 | 4,467,500 Cr | 532,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50743 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50770 | BOR | PRY IM | 250,000 | -3,935,000 | 4,467,500 Cr | 532,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50744 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50745 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50771 | BOR | PRY IM | 250,000 | -3,935,000 | 4,467,500 Cr | 532,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50746 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50772 | BOR | PRY IM | 250,000 | -3,935,000 | 4,467,500 Cr | 532,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50747 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50773 | BOR | PRY IM | 250,000 | -3,937,500 | 4,467,500 Cr | 530,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50748 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50774 | BOR | PRY IM | 250,000 | -3,937,500 | 4,467,500 Cr | 530,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50749 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50775 | BOR | PRY IM | 250,000 | -3,937,500 | 4,467,500 Cr | 530,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50750 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50751 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50776 | BOR | PRY IM | 250,000 | -3,937,500 | 4,467,500 Cr | 530,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50752 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50777 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,250,000 Cr | 725,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58801 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50753 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,107,500 Cr | 1,682,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409156

# Account Equity

ED&F Man Capital Markets Ltd                                    Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                      Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                 Date           : 03/18/2014
United Kingdom                                                  Currency       : EUR

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset  | Quantity   | Cur Amount  | Stock Value    | Exc/Def     | Cur | Type | Term  | Fixed | Var Rate | +/-   |
|----------|-----|--------|-----------:|------------:|---------------:|------------:|-----|------|-------|------:|---------:|------:|
| 50778    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50754    | BOR | ENEL IM|  1,250,000 |  -3,425,000 |  5,107,500 Cr  | 1,682,500 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50779    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58802    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50755    | BOR | ENEL IM|  1,250,000 |  -3,425,000 |  5,107,500 Cr  | 1,682,500 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50780    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50756    | BOR | ENEL IM|  1,250,000 |  -3,425,000 |  5,107,500 Cr  | 1,682,500 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58803    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50781    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50757    | BOR | ENEL IM|  1,250,000 |  -3,425,000 |  5,107,500 Cr  | 1,682,500 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50782    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58804    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50758    | BOR | ENEL IM|  1,250,000 |  -3,425,000 |  5,107,500 Cr  | 1,682,500 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50783    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50784    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50785    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58805    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50786    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58806    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50787    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58807    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50788    | BOR | SRG IM |  1,250,000 |  -4,525,000 |  5,250,000 Cr  |   725,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58808    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50789    | BOR | TIT IM | 12,500,000 |  -6,912,500 | 10,487,500 Cr  | 3,575,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50790    | BOR | TIT IM | 12,500,000 |  -6,912,500 | 10,487,500 Cr  | 3,575,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58809    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58810    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50791    | BOR | TIT IM | 12,500,000 |  -6,912,500 | 10,487,500 Cr  | 3,575,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58811    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50793    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58812    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50794    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58813    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50795    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58814    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50796    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58815    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50797    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58816    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 50798    | BOR | REC IM |    150,000 |  -1,113,000 |  1,887,000 Cr  |   774,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58817    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58818    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58819    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58820    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58821    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58822    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58823    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |
| 58824    | BOR | ISP IM |  2,000,000 |  -2,470,000 |  4,480,000 Cr  | 2,010,000 Cr| EUR | Open | EOT   | 0.000 |          | 0.000 |

CONFIDENTIAL                                                                                    ED&F-00409157

```
                                        Account Equity
ED&F Man Capital Markets Ltd                               Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                 Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                            Date           : 03/18/2014
United Kingdom                                             Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58825 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58826 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58827 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58828 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58829 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50818 | BOR | ATL IM | 250,000 | -3,202,500 | 4,635,000 Cr | 1,432,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56688 | BOR | PRY IM | 250,000 | -4,220,000 | 4,467,500 Cr | 247,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56693 | BOR | PRY IM | 250,000 | -4,220,000 | 4,467,500 Cr | 247,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56694 | BOR | PRY IM | 250,000 | -4,220,000 | 4,467,500 Cr | 247,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56753 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56754 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56755 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56756 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56757 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56758 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56759 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56760 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56761 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56762 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56763 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56764 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56765 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56766 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56767 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56768 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56769 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56770 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56771 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56772 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56773 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56880 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56881 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56882 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56883 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56884 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56886 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56887 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56888 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56889 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56892 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56893 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56894 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56895 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56939 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56940 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56942 | BOR | REC IM | 50,000 | -375,000 | 629,000 Cr | 254,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56951 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56960 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                                    ED&F-00409158

# Account Equity

ED&F Man Capital Markets Ltd                                Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                  Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                             Date           : 03/18/2014
United Kingdom                                              Currency       : EUR

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56961 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56962 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56963 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56964 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56965 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56969 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56971 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56972 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56975 | BOR | REC IM | 150,000 | -1,125,000 | 1,887,000 Cr | 762,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58770 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58771 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58772 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58773 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58774 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58775 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58776 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58777 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58778 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56774 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56775 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56776 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,250,000 Cr | 762,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56815 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56816 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56817 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56818 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56823 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56824 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56825 | BOR | TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58779 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58780 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58781 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58782 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58783 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58784 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58785 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58786 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58787 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58788 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58789 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58790 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58791 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58792 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58793 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58794 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58795 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58796 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58797 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58798 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                                        ED&F-00409159

```
                                    Account Equity

ED&F Man Capital Markets Ltd                         Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                           Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                      Date           : 03/18/2014
United Kingdom                                       Currency       : EUR
```

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|
| 58799 BOR ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58800 BOR ISP IM | 2,000,000 | -2,470,000 | 4,480,000 Cr | 2,010,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56826 BOR TIT IM | 12,500,000 | -7,000,000 | 10,487,500 Cr | 3,487,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56871 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56872 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56873 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56874 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56877 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56878 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56879 BOR TRN IM | 1,000,000 | -3,150,000 | 3,880,000 Cr | 730,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

## Account Summary

| Item | Amount (EUR) |
|---|---|
| Value of opening currency balance | 175,087,486.47 Cr |
| Value of trades settling today | 12,928.00 Dr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 37,456,518.75 Cr |
| **Value of closing currency balance(s)** | **212,531,077.25 Cr** |
| NonFX Proceeds Pending Settlement | 928,832,950.17 Cr |
| **Trade Date Cash Balance** | **1,141,364,027.42 Cr** |
| Market Value of Positions | 2,908,506,843.21 Dr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 0.00 Cr |
| **Preliminary Account Value** | **1,767,142,815.79 Dr** |

## Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 577,616,250.00 Cr |
| **Total Financing Excess** | **577,616,250.00** |

CONFIDENTIAL                                                                    ED&F-00409160

```
                           Account Equity

ED&F Man Capital Markets Ltd              Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                Account Name  : ED&F Man Professional Trading (
London, SE1 2QE                           Date          : 03/18/2014
United Kingdom                            Currency      : EUR
```

## Margin Summary

| | |
|---|---:|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 294,961,612.91 Dr |
| Margin Req (FOREX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **294,961,612.91 Dr** |

### Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---:|---:|---:|
| EUR | 220,986,533.00 Dr | 220,986,533.00 Dr | 1.00000 |
| DKK | 552,172,500.00 Dr | 73,975,079.91 Dr | 0.13397 |
| | | 294,961,612.91 Dr | |

### Outstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (Original) | Amount (Open) | Cur |
|---|---|---|---|---|---|---:|---:|---|
| 93620 | Futures call | Issued | 03/18/2014 | 03/18/2014 | 03/18/2014 | 2,611,820,207.48 | 2,611,820,207.48 | EUR |
| | | | | | | 2,611,820,207.48 | 2,611,820,207.48 | |

**Total Account Value**                         1,484,488,178.70 Dr

CONFIDENTIAL                                                                 ED&F-00409161