# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

| | |
|---|---|
| Account Number: | CC:EDFDUB-EDFDU |
| Account Name | : ED&F Man Professional Trading ( |
| Date | : 03/21/2014 |
| Currency | : EUR |

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---|---|---|---|---|---|
| CZK Cash | 21,350.03 Cr | 0.0364 | 778.16 Cr | 21,350.03 Cr | 0.0364 | 778.16 Cr |
| DKK Cash | 207,285,433.25 Cr | 0.1340 | 27,767,502.75 Cr | 91,200,286.00 Cr | 0.1340 | 12,216,990.58 Cr |
| EUR Cash | 331,313,220.63 Dr | 1.0000 | 331,313,220.63 Dr | 331,313,220.63 Dr | 1.0000 | 331,313,220.63 Dr |
| EUR Var Margin | 566,615,698.69 Cr | 1.0000 | 566,615,698.69 Cr | 566,615,698.69 Cr | 1.0000 | 566,615,698.69 Cr |
| GBP Cash | 28,042.24 Dr | 1.1952 | 33,514.89 Dr | 28,042.24 Dr | 1.1952 | 33,514.89 Dr |
| USD Cash | 45,028,100.96 Cr | 0.7250 | 32,643,251.47 Cr | 45,028,100.96 Cr | 0.7250 | 32,643,251.47 Cr |
| | | | 295,680,495.55 Cr | | | 280,129,983.38 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica 02 | C | 2,135,000.00 Sh | 322.0000 | 303.0000 | 687,470,000.00 Cr | 646,905,000.00 Dr | 40,565,000.00 Cr CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 646,905,000.00 Dr | 40,565,000.00 Cr |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 1,559,800.00 Lg | 53.1386 | 43.2000 | 82,885,608.32 Dr | 67,383,360.00 Cr | 15,502,248.32 Dr EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 14.7900 | 6,922,970.10 Dr | 6,293,145.00 Cr | 629,825.10 Dr EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 18.2500 | 129,350,000.00 Cr | 182,500,000.00 Dr | 53,150,000.00 Dr EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 7.8950 | 0.00 Cr | 189,480,000.00 Dr | 189,480,000.00 Dr EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 24.5300 | 100,407,144.00 Dr | 96,314,592.00 Cr | 4,092,552.00 Dr EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 4.0300 | 300,300,000.00 Cr | 443,300,000.00 Dr | 143,000,000.00 Dr EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 18.0000 | 323,893,750.00 Cr | 337,500,000.00 Dr | 13,606,250.00 Dr EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 10.1300 | 63,163,524.00 Dr | 50,650,000.00 Cr | 12,513,524.00 Dr EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.3040 | 309,300,000.00 Cr | 576,000,000.00 Dr | 266,700,000.00 Dr EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.1450 | 133,321,141.68 Dr | 110,726,667.00 Cr | 22,594,474.68 Dr EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 34.8750 | 21,772,157.58 Dr | 22,633,875.00 Cr | 861,717.42 Cr EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 18.0300 | 64,190,000.00 Cr | 72,120,000.00 Dr | 7,930,000.00 Dr EUR |
| RBI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 22.8200 | 43,419,561.50 Dr | 44,727,200.00 Cr | 1,307,638.50 Cr EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 12.4300 | 29,840,000.00 Cr | 49,720,000.00 Dr | 19,880,000.00 Dr EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.0900 | 215,850,000.00 Cr | 245,400,000.00 Dr | 29,550,000.00 Dr EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.8140 | 97,287,500.00 Cr | 142,450,000.00 Dr | 45,162,500.00 Dr EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.8320 | 109,050,000.00 Cr | 134,120,000.00 Dr | 25,070,000.00 Dr EUR |
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 34.2700 | 52,013,539.20 Dr | 43,865,600.00 Cr | 8,147,939.20 Dr EUR |
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 32.5100 | 7,713,419.70 Dr | 9,200,330.00 Cr | 1,486,910.30 Cr EUR |
| | | | | | Totals: | 1,067,442,183.92 Cr | 1,920,795,231.00 Dr | 853,353,047.08 Dr |

CONFIDENTIAL

ED&F-00409224

# Account Equity

| ED&F Man Capital Markets Ltd | | | Account Number: CC:EDFDUB-EDFDU |
|---|---|---|---|
| Cottons Centre, Hay's Lane | | | Account Name  : ED&F Man Professional Trading |
| London, SE1 2QE | | | Date          : 03/21/2014 |
| United Kingdom | | | Currency      : EUR |

## Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica 02 | C | 21,350.00 Lg | 309.0900 | 302.9900 | 659,907,150.00 Dr | 646,883,650.00 Cr | 13,023,500.00 Dr CZK |
| | | | | | Totals: | 659,907,150.00 Dr | 646,883,650.00 Cr | 13,023,500.00 Dr |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 15,598.00 Sh | 43.2000 | | 67,383,360.00 Cr | 0.00 Cr | 0.00 Cr EUR |
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 10.1200 | 62,350,000.00 Cr | 50,600,000.00 Dr | 11,750,000.00 Cr EUR |
| | | | | | Totals: | 129,733,360.00 Cr | 50,600,000.00 Dr | 11,750,000.00 Cr |

## Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity Cur |
|---|---|---|---|---|---|---|---|
| AUT19SEP2014 | AUT19SEP2014BCLEAR | 10,000.00 Lg | 13.3790 | 17.8605 | 133,790,000.00 Dr | 178,605,000.00 Cr | 44,815,000.00 Cr EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCELAR | 250,000.00 Lg | 1.4304 | 2.2583 | 357,600,000.00 Dr | 564,575,000.00 Cr | 206,975,000.00 Cr EUR |
| CYD19SEP2014 | CYD19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 12.3434 | 33,182,000.00 Dr | 49,373,600.00 Cr | 16,191,600.00 Cr EUR |
| EBOF17APR2014 | EBOF17APR2014EUREX | 39,264.00 Sh | 25.3937 | 24.5302 | 99,705,823.68 Cr | 96,315,377.28 Dr | 3,390,446.40 Cr EUR |
| ENL19SEP2014 | ENL19SEP2014BCLEAR | 110,000.00 Lg | 2.3970 | 3.9067 | 263,670,000.00 Dr | 429,737,000.00 Cr | 166,067,000.00 Cr EUR |
| ENY15AUG2014 | ENY15AUG 2014 BCLEAR | 18,750.00 Lg | 16.7019 | 17.0732 | 313,160,000.00 Dr | 320,122,500.00 Cr | 6,962,500.00 Cr EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 7.6876 | 217,951,000.00 Cr | 184,502,400.00 Dr | 33,447,600.00 Dr EUR |
| KXY17APR2014 | KXY17APR2014BCLEAR | 6,490.00 Sh | 35.9284 | 34.8801 | 23,317,531.60 Dr | 22,637,184.90 Dr | 680,346.70 Cr EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 17.6435 | 66,942,000.00 Dr | 70,574,000.00 Cr | 3,632,000.00 Cr EUR |
| OMVF17APR2014 | OMVF17APR2014EUREX | 34,446.00 Sh | 35.8676 | 32.1452 | 123,549,534.96 Cr | 110,727,355.92 Dr | 12,822,179.04 Cr EUR |
| RAWG17APR2014 | RAWG17APR2014EUREX | 19,600.00 Sh | 27.3864 | 22.8234 | 53,677,344.00 Cr | 44,733,864.00 Dr | 8,943,480.00 Cr EUR |
| SGR19SEP2014 | SGR19SEP2014BCLEAR | 60,000.00 Lg | 3.2900 | 3.9468 | 197,400,000.00 Dr | 236,808,000.00 Cr | 39,408,000.00 Cr EUR |
| TI19SEP2014 | TI19SEP2014BCLEAR | 175,000.00 Lg | 0.4699 | 0.8264 | 82,237,500.00 Dr | 144,620,000.00 Cr | 62,382,500.00 Cr EUR |
| TRN19SEP2014 | TRN19SEP2014BCLEAR | 35,000.00 Lg | 3.0564 | 3.7084 | 106,975,000.00 Dr | 129,794,000.00 Cr | 22,819,000.00 Cr EUR |
| VASG17APR2014 | VASG17APR2014EUREX | 2,830.00 Sh | 35.0666 | 32.5150 | 9,923,847.80 Cr | 9,201,745.00 Dr | 722,102.80 Cr EUR |
| WSTG17APR2014 | WSTG17APR2014EUREX | 12,800.00 Sh | 36.7288 | 34.2746 | 47,012,864.00 Cr | 43,871,488.00 Dr | 3,141,376.00 Cr EUR |
| XZY17APR2014 | XZY17APR2014BCLEAR | 4,255.00 Sh | 16.8527 | 14.2422 | 7,170,823.85 Cr | 6,060,056.10 Dr | 1,110,767.75 Cr EUR |
| | | | | | 1,408,363,730.11 Dr | 1,975,164,428.80 Cr | 566,615,698.69 Cr EUR |

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.3000 | 360,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.3000 | 360,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |

CONFIDENTIAL

ED&F-00409225

**Account Equity**

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
|---|---|
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date : 03/21/2014 |
| United Kingdom | Currency : EUR |

## Pending Trades (DKK) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.7000 | 361,750,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 1,500,000.00 | DANSKE DC | 144.7000 | 217,050,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,000,000.00 | DANSKE DC | 144.2130 | 288,426,000.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,500,000.00 | DANSKE DC | 144.2130 | 360,532,500.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,375,000.00 | DANSKE DC | 144.2130 | 342,505,875.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 2,250,000.00 | DANSKE DC | 144.2130 | 324,479,250.00 Cr | DKK |
| 03/18/14 | 03/24/14 | Normal | SEL | 390,000.00 | DANSKE DC | 144.8130 | 56,477,070.00 Cr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 145.4130 | 290,826,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,500,000.00 | DANSKE DC | 145.4130 | 363,532,500.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,500,000.00 | DANSKE DC | 145.4130 | 363,532,500.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,500,000.00 | DANSKE DC | 145.4130 | 363,532,500.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,250,000.00 | DANSKE DC | 145.4130 | 327,179,250.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 2,375,000.00 | DANSKE DC | 145.4330 | 345,403,351.25 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,000,000.00 | DANSKE DC | 146.4000 | 146,400,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,000,000.00 | DANSKE DC | 146.4000 | 146,400,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,000,000.00 | DANSKE DC | 146.4000 | 146,400,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,000,000.00 | DANSKE DC | 146.4000 | 146,400,000.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,000,000.00 | DANSKE DC | 146.4092 | 146,409,150.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 1,500,000.00 | DANSKE DC | 146.6018 | 219,902,745.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 390,000.00 | DANSKE DC | 146.3178 | 57,063,942.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 3,000,000.00 | DANSKE DC | 146.0018 | 438,005,490.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 3,000,000.00 | DANSKE DC | 146.0018 | 438,005,490.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 3,000,000.00 | DANSKE DC | 146.0018 | 438,005,490.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 3,000,000.00 | DANSKE DC | 146.0018 | 438,005,490.00 Dr | DKK |
| 03/19/14 | 03/24/14 | Normal | BUY | 3,000,000.00 | DANSKE DC | 146.0018 | 438,005,490.00 Dr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 247.9000 | 371,850,000.00 Cr | DKK |

CONFIDENTIAL

ED&F-00409226

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
|---|---|
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date        : 03/21/2014 |
| United Kingdom | Currency     : EUR |

## Pending Trades (DKK) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | | Cur |
|---|---|---|---|---|---|---|---|---|---|
| 03/20/14 | 03/26/14 | Normal | SEL | 600,000.00 | NOVOB DC | 247.9000 | 148,740,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 225,000.00 | NOVOB DC | 246.6045 | 55,486,012.50 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,000,000.00 | NOVOB DC | 247.2000 | 247,200,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,000,000.00 | NOVOB DC | 247.2000 | 247,200,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,500,000.00 | NOVOB DC | 246.7000 | 370,050,000.00 | Cr | DKK |
| 03/20/14 | 03/26/14 | Normal | SEL | 1,000,000.00 | NOVOB DC | 246.7000 | 246,700,000.00 | Cr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.3666 | 363,549,945.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,000,000.00 | NOVOB DC | 242.3666 | 242,366,630.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,000,000.00 | NOVOB DC | 242.0058 | 242,005,810.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,000,000.00 | NOVOB DC | 242.0058 | 242,005,810.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.4545 | 363,681,705.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 242.4545 | 363,681,705.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 500,000.00 | NOVOB DC | 242.4545 | 121,227,235.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 100,000.00 | NOVOB DC | 242.4545 | 24,245,447.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 225,000.00 | NOVOB DC | 242.2128 | 54,497,880.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 241.7032 | 362,554,803.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 241.7032 | 362,554,803.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 241.7032 | 362,554,803.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 241.7032 | 362,554,803.00 | Dr | DKK |
| 03/21/14 | 03/26/14 | Normal | BUY | 1,500,000.00 | NOVOB DC | 241.7032 | 362,554,803.00 | Dr | DKK |

CONFIDENTIAL

ED&F-00409227

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | |
| Cottons Centre, Hay's Lane | |
| London, SE1 2QE | |
| United Kingdom | |

| | | |
|---|---|---|
| Account Number: | CC:EDFDUB-EDFDU |
| Account Name | : | ED&F Man Professional Trading ( |
| Date | : | 03/21/2014 |
| Currency | : | EUR |

## Borrow/Loans (Cash Deals - Borrows)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|
| 59253 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59254 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59255 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59256 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59257 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59258 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59259 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59260 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59261 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59262 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59263 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59264 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59265 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59266 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59267 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59268 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59269 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59270 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59271 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59272 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59273 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59274 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59275 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59276 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59277 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59278 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59281 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59282 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59283 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 59284 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58815 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58816 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58817 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58818 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58819 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58820 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58821 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58822 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58823 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58824 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58825 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58826 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58827 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58828 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58829 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58830 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58831 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |
| 58832 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409228

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number: CC:EDFDUB-EDFDU |
|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name  : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date           : 03/21/2014 |
| United Kingdom | | Currency       : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|
| 58833 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58834 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58835 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58838 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58839 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58840 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 58841 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59225 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59226 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59227 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59231 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59232 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59233 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59234 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59235 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59236 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59237 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59238 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59239 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59240 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59241 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59242 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59243 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59244 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59245 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59246 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59247 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59248 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59249 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59250 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59251 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 59252 BOR ISP IM | 2,000,000 | -2,480,000 | 4,608,000 Cr | 2,128,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56496 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56497 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56498 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56579 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56580 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56581 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56582 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56587 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56588 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56589 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56590 BOR ENI IM | 1,250,000 | -21,712,500 | 22,500,000 Cr | 787,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56687 BOR PRY IM | 250,000 | -4,220,000 | 4,507,500 Cr | 287,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56688 BOR PRY IM | 250,000 | -4,220,000 | 4,507,500 Cr | 287,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56693 BOR PRY IM | 250,000 | -4,220,000 | 4,507,500 Cr | 287,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56694 BOR PRY IM | 250,000 | -4,220,000 | 4,507,500 Cr | 287,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 56753 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409229

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number | : CC:EDFDUB-EDFDU |
|---|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name | : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date | : 03/21/2014 |
| United Kingdom | | Currency | : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 56754 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56755 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56756 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56350 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56351 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56352 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56358 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56451 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56452 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56453 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56457 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56458 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56459 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56460 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56461 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56462 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56463 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56464 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56465 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56466 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56467 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56468 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56469 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56470 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56471 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56472 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56473 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56474 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56475 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56476 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56477 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56478 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56479 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56480 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56481 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56482 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56483 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56484 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56485 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56486 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56487 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56488 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56489 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56490 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56491 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56492 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56494 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56495 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409230

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
|---|---|
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading |
| London, SE1 2QE | Date : 03/21/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50886 BOR TIT IM | 12,500,000 | -6,850,000 | 10,175,000 Cr | 3,325,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50887 BOR TIT IM | 12,500,000 | -6,850,000 | 10,175,000 Cr | 3,325,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50888 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50889 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50890 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50891 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50892 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50893 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50894 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50895 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50896 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50897 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50898 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50899 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50900 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50901 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50902 BOR TRN IM | 1,000,000 | -3,070,000 | 3,832,000 Cr | 762,000 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56329 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56330 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56331 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56332 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56333 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56334 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56336 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56337 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56338 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56339 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56340 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56341 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56342 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56347 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56348 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 56349 BOR ATL IM | 250,000 | -3,265,000 | 4,562,500 Cr | 1,297,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50743 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50744 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50745 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50746 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50747 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50748 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50749 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50750 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50751 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50752 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50753 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50754 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50755 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50756 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |
| 50757 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR ●pen === EOT == | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409231

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading |
| London, SE1 2QE | Date : 03/21/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50758 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50759 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50760 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50761 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50762 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50763 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50764 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,037,500 Cr | 1,612,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50765 BOR ENI IM | 1,250,000 | -21,475,000 | 22,500,000 Cr | 1,025,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50766 BOR ENI IM | 1,250,000 | -21,475,000 | 22,500,000 Cr | 1,025,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160830 BOR CNHI IM | 250,000 | -2,275,000 | 1,973,750 Cr | 301,250 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160831 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160832 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160833 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160834 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160835 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160836 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160837 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160838 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160839 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160840 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160841 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160842 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160843 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160844 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160845 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160846 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160847 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160848 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160849 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56757 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56758 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56759 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56760 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56761 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50824 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50825 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50826 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50827 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50828 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50829 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50830 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50831 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50832 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50833 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50834 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50835 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50836 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50837 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409232

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

| Account Number | : CC:EDFDUB-EDFDU |
|---|---|
| Account Name | : ED&F Man Professional Trading ( |
| Date | : 03/21/2014 |
| Currency | : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|
| 50838 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50839 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50840 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50841 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50842 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50843 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50844 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50845 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50846 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50847 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50770 BOR PRY IM | 250,000 | -3,935,000 | 4,507,500 Cr | 572,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50771 BOR PRY IM | 250,000 | -3,935,000 | 4,507,500 Cr | 572,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50772 BOR PRY IM | 250,000 | -3,935,000 | 4,507,500 Cr | 572,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50773 BOR PRY IM | 250,000 | -3,937,500 | 4,507,500 Cr | 570,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50774 BOR PRY IM | 250,000 | -3,937,500 | 4,507,500 Cr | 570,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50775 BOR PRY IM | 250,000 | -3,937,500 | 4,507,500 Cr | 570,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50776 BOR PRY IM | 250,000 | -3,937,500 | 4,507,500 Cr | 570,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50777 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50778 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50779 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50780 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50781 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50782 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50783 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50784 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50785 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50786 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50787 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50788 BOR SRG IM | 1,250,000 | -4,525,000 | 5,112,500 Cr | 587,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50789 BOR TIT IM | 12,500,000 | -6,912,500 | 10,175,000 Cr | 3,262,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50790 BOR TIT IM | 12,500,000 | -6,912,500 | 10,175,000 Cr | 3,262,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50791 BOR TIT IM | 12,500,000 | -6,912,500 | 10,175,000 Cr | 3,262,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50793 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50794 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50795 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50796 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50797 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50798 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50799 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50800 BOR REC IM | 50,000 | -371,000 | 621,500 Cr | 250,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50801 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50802 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50803 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50804 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50805 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50806 BOR REC IM | 150,000 | -1,113,000 | 1,864,500 Cr | 751,500 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50807 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |
| 50808 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR | Open | EOT | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409233

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date : 03/21/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50848 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,037,500 Cr | 1,662,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50849 BOR ENI IM | 1,250,000 | -21,437,500 | 22,500,000 Cr | 1,062,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50850 BOR ENI IM | 1,250,000 | -21,437,500 | 22,500,000 Cr | 1,062,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50851 BOR ENI IM | 1,250,000 | -21,437,500 | 22,500,000 Cr | 1,062,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50852 BOR ENI IM | 625,000 | -10,718,750 | 11,250,000 Cr | 531,250 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50869 BOR PRY IM | 250,000 | -3,955,000 | 4,507,500 Cr | 552,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50870 BOR PRY IM | 250,000 | -3,955,000 | 4,507,500 Cr | 552,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50871 BOR PRY IM | 250,000 | -3,955,000 | 4,507,500 Cr | 552,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50872 BOR PRY IM | 250,000 | -3,955,000 | 4,507,500 Cr | 552,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50873 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50874 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50875 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50876 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50877 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50878 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50879 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50880 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50881 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50882 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50883 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50884 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50885 BOR TIT IM | 12,500,000 | -6,850,000 | 10,175,000 Cr | 3,325,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160811 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160812 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160813 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160814 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160815 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160816 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160817 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160818 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160819 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160820 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160821 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160822 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160823 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160824 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160825 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160826 BOR CNHI IM | 625,000 | -5,659,375 | 4,934,375 Cr | 725,000 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160827 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160828 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 160829 BOR CNHI IM | 625,000 | -5,687,500 | 4,934,375 Cr | 753,125 Dr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50767 BOR ENI IM | 1,250,000 | -21,475,000 | 22,500,000 Cr | 1,025,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50768 BOR ENI IM | 625,000 | -10,737,500 | 11,250,000 Cr | 512,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50769 BOR PRY IM | 250,000 | -3,935,000 | 4,507,500 Cr | 572,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50809 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50810 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50811 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50812 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409234

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date : 03/21/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50813 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50814 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50815 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50816 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50817 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50818 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50819 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50820 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50821 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50822 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50823 BOR ATL IM | 250,000 | -3,202,500 | 4,562,500 Cr | 1,360,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56894 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56895 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56939 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56940 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56942 BOR REC IM | 50,000 | -375,000 | 621,500 Cr | 246,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56951 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56960 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56961 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56962 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56963 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56964 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56965 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56969 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56971 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56972 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56975 BOR REC IM | 150,000 | -1,125,000 | 1,864,500 Cr | 739,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58770 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58771 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58772 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56773 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56774 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56775 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56776 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56815 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56816 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56817 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56818 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56823 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56824 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56825 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56826 BOR TIT IM | 12,500,000 | -7,000,000 | 10,175,000 Cr | 3,175,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56871 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56872 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56873 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58773 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58774 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58775 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409235

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | **Account Number:** CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | **Account Name** : ED&F Man Professional Trading ( |
| London, SE1 2QE | **Date** : 03/21/2014 |
| United Kingdom | **Currency** : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|
| 58776 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58777 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58778 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58779 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58780 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58781 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58782 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58783 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58784 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58785 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58786 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58787 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58788 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58789 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58790 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58791 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58792 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58793 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58794 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58795 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58796 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58797 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58798 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58799 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58800 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58801 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58802 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58803 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58804 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58805 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58806 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58807 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58808 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58809 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58810 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58811 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58812 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58813 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 58814 BOR ISP IM | 2,000,000 | -2,470,000 | 4,608,000 Cr | 2,138,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56762 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56763 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56764 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56765 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56766 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56767 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56768 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56769 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |
| 56770 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR | Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409236

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number: CC:EDFDUB-EDFDU |
|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date         : 03/21/2014 |
| United Kingdom | | Currency      : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 56771 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56772 BOR SRG IM | 1,250,000 | -4,487,500 | 5,112,500 Cr | 625,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56874 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56877 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56878 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56879 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56880 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56881 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56882 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56883 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56884 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56886 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56887 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56888 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56889 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56892 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56893 BOR TRN IM | 1,000,000 | -3,150,000 | 3,832,000 Cr | 682,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

## Account Summary

| Item | Amount (EUR) |
|---|---|
| Value of opening currency balance | 391,602,537.21 Cr |
| Value of trades settling today | 67,391,677.35 Cr |
| Value of Rec/Del today | 0.00 Dr |
| Value of Deposits/Withdrawls today | 178,864,231.18 Dr |
| **Value of closing currency balance(s)** | **280,129,983.38 Cr** |
| NonFX Proceeds Pending Settlement | 15,550,512.17 Cr |
| **Trade Date Cash Balance** | **295,680,495.55 Cr** |
| Market Value of Positions | 1,971,396,009.15 Dr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 0.00 Cr |
| **Preliminary Account Value** | **1,675,715,513.60 Dr** |

## Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 575,578,750.00 Cr |
| **Total Financing Excess** | **575,578,750.00** |

CONFIDENTIAL

ED&F-00409237

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
|---|---|
| Cottons Centre, Hay's Lane | Account Name  : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date          : 03/21/2014 |
| United Kingdom | Currency       : EUR |

## Margin Summary

| | |
|---|---|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 214,103,134.40 Dr |
| Margin Req (F⬤REX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **214,103,134.40 Dr** |

### Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---|---|---|
| EUR | 214,103,134.40 Dr | 214,103,134.40 Dr | 1.00000 |
| | | 214,103,134.40 Dr | |

### ⬤utstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (⬤riginal) | Amount (⬤pen) | Cur |
|---|---|---|---|---|---|---|---|---|
| 95620 | Futures call | Issued | 03/21/2014 | 03/21/2014 | 03/21/2014 | 2,430,356,345.20 | 2,430,356,345.20 | EUR |
| | | | | | | 2,430,356,345.20 | 2,430,356,345.20 | |

## Total Account Value                1,314,239,898.00 Dr

## Missing Market Prices

| Asset | Cur | Product | Description |
|---|---|---|---|
| ANDR AV | EUR | ⬤TC-⬤P | Andritz AG |

CONFIDENTIAL                                                                ED&F-00409238