# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li)**

**Asset (CZK / CZK) Layer (C) [Czech koruna]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 21,350.03 Cr | 21,350.03 Cr |
| | | | | | | | 21,350.03 Cr |

**Asset (DKK / DKK) Layer (C) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 7,243,340.00 Cr | 7,243,340.00 Cr |
| 03/04/2014 | 252656 | Reversal of BUY 1,000,000 NZYMB DC @ 251 | 3 | PROCEED-EQUITY | 217135 | 251,900,000.00 Dr | 244,656,660.00 Dr |
| 03/04/2014 | 253422 | Reversal of BUY 1,000,000 NZYMB DC @ 251 | 3 | PROCEED-EQUITY | 218468 | 251,900,000.00 Dr | 496,556,660.00 Dr |
| 03/04/2014 | T00021671601002 | BUY 600,000 NZYMB DC @ 251.8 DKK 151,080 | 2 | PROCEED-EQUITY | 216716 | 151,080,000.00 Cr | 345,476,660.00 Dr |
| 03/04/2014 | T00021671701002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216717 | 251,800,000.00 Cr | 93,676,660.00 Dr |
| 03/04/2014 | T00021671801002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216718 | 251,800,000.00 Cr | 158,123,340.00 Cr |
| 03/04/2014 | T00021671901002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216719 | 251,800,000.00 Cr | 409,923,340.00 Cr |
| 03/04/2014 | T00021672001002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216720 | 251,800,000.00 Cr | 661,723,340.00 Cr |
| 03/04/2014 | T00021672101002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216721 | 913,523,340.00 Cr | 913,523,340.00 Cr |
| 03/04/2014 | T00021672201002 | BUY 1,000,000 NZYMB DC @ 251.8 DKK 251,8 | 2 | PROCEED-EQUITY | 216722 | 251,800,000.00 Cr | 1,165,323,340.00 Cr |
| 03/04/2014 | T00021681001002 | BUY 850,000 NZYMB DC @ 251.9 DKK 214,115 | 2 | PROCEED-EQUITY | 216810 | 214,115,000.00 Cr | 1,379,438,340.00 Cr |
| 03/04/2014 | T00021681101002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216811 | 251,900,000.00 Cr | 1,631,338,340.00 Cr |
| 03/04/2014 | T00021681201002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216812 | 251,900,000.00 Cr | 1,883,238,340.00 Cr |
| 03/04/2014 | T00021681301002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216813 | 251,900,000.00 Cr | 2,135,138,340.00 Cr |
| 03/04/2014 | T00021681401002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216814 | 251,900,000.00 Cr | 2,387,038,340.00 Cr |
| 03/04/2014 | T00021681501002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216815 | 251,900,000.00 Cr | 2,638,938,340.00 Cr |
| 03/04/2014 | T00021681601002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 216816 | 251,900,000.00 Cr | 2,890,838,340.00 Cr |
| 03/04/2014 | T00021735001002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 217135 | 251,900,000.00 Cr | 3,142,738,340.00 Cr |
| 03/04/2014 | T00021730501002 | SEL 1,000,000 NZYMB DC @ 249.0012 DKK 24 | 2 | PROCEED-EQUITY | 217305 | 249,001,200.00 Dr | 2,893,737,140.00 Cr |
| 03/04/2014 | T00021731001002 | SEL 850,000 NZYMB DC @ 249 DKK 211,650,0 | 2 | PROCEED-EQUITY | 217310 | 211,650,000.00 Dr | 2,682,087,140.00 Cr |
| 03/04/2014 | T00021731101002 | SEL 1,000,000 NZYMB DC @ 249 DKK 249,000 | 2 | PROCEED-EQUITY | 217311 | 249,000,000.00 Dr | 2,433,087,140.00 Cr |
| 03/04/2014 | T00021731201002 | SEL 1,000,000 NZYMB DC @ 249 DKK 249,000 | 2 | PROCEED-EQUITY | 217312 | 249,000,000.00 Dr | 2,184,087,140.00 Cr |
| 03/04/2014 | T00021768201002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217682 | 250,003,130.00 Dr | 1,934,084,010.00 Cr |
| 03/04/2014 | T00021768301002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217683 | 250,003,130.00 Dr | 1,684,080,880.00 Cr |
| 03/04/2014 | T00021768401002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217684 | 250,003,130.00 Dr | 1,434,077,750.00 Cr |
| 03/04/2014 | T00021768501002 | SEL 1,000,000 NZYMB DC @ 250.0031 DKK 25 | 2 | PROCEED-EQUITY | 217685 | 250,003,130.00 Dr | 1,184,074,620.00 Cr |
| 03/04/2014 | T00021773101002 | SEL 1,000,000 NZYMB DC @ 251.1031 DKK 25 | 2 | PROCEED-EQUITY | 217731 | 251,103,140.00 Dr | 932,971,480.00 Cr |
| 03/04/2014 | T00021773201002 | SEL 850,000 NZYMB DC @ 251.1031 DKK 213, | 2 | PROCEED-EQUITY | 217732 | 213,437,669.00 Dr | 719,533,811.00 Cr |
| 03/04/2014 | T00021774001002 | SEL 750,000 NZYMB DC @ 251.4199 DKK 188, | 2 | PROCEED-EQUITY | 217740 | 188,564,925.00 Dr | 530,968,886.00 Cr |
| 03/04/2014 | T00021774101002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217741 | 251,400,000.00 Dr | 279,568,886.00 Cr |
| 03/04/2014 | T00021774201002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217742 | 251,400,000.00 Dr | 28,168,886.00 Cr |
| 03/04/2014 | T00021774301002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217743 | 251,400,000.00 Dr | 223,231,114.00 Dr |
| 03/04/2014 | T00021774401002 | SEL 1,000,000 NZYMB DC @ 251.4 DKK 251,4 | 2 | PROCEED-EQUITY | 217744 | 251,400,000.00 Dr | 474,631,114.00 Dr |
| 03/04/2014 | T00021846801002 | BUY 1,000,000 NZYMB DC @ 251.9 DKK 251,9 | 2 | PROCEED-EQUITY | 218468 | 251,900,000.00 Cr | 222,731,114.00 Dr |
| 03/04/2014 | T00021850001002 | BUY 1,000,000 DK006033?014 @ 251.9 DKK 2 | 2 | PROCEED-EQUITY | 218500 | 251,900,000.00 Cr | 29,168,886.00 Cr |
| 03/05/2014 | 254462 | CASH DIV - NZYMB DC - ED 04/03/14 | 1 | Unclassified | 0 | 26,371,250.00 Dr | 2,797,636.00 Cr |
| 03/07/2014 | 255956 | Realized Gain/Loss Cust FUTURE | 21 | TR-PL-FUTURE | 0 | 2,250,000.00 Dr | 547,636.00 Cr |
| 03/07/2014 | 255956 | Realized Gain/Loss Cust FUTURE | 1 | TR-PL-FUTURE | 0 | 2,338,200.00 Dr | 1,790,564.00 Cr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 31 | TR-PL-FUTURE | 0 | 2,430,000.00 Dr | 4,220,564.00 Cr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 13 | TR-PL-FUTURE | 0 | 0.00 Cr | 4,220,564.00 Cr |
| 03/10/2014 | 256406 | Realized Gain/Loss Cust FUTURE | 5 | TR-PL-FUTURE | 0 | 156,600.00 Cr | 4,377,164.00 Cr |
| 03/12/2014 | 255634 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219537 | 52,650,000.00 Dr | 57,027,164.00 Cr |
| 03/12/2014 | 255635 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219538 | 52,650,000.00 Dr | 109,677,164.00 Cr |

CONFIDENTIAL

ED&F-00409258

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|
| 03/12/2014 | 255636 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219539 | 52,650,000.00 Dr | 162,327,164.00 Dr |
| 03/12/2014 | 255637 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219540 | 52,650,000.00 Dr | 214,977,164.00 Dr |
| 03/12/2014 | 255638 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219541 | 52,650,000.00 Dr | 267,627,164.00 Dr |
| 03/12/2014 | 255639 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219542 | 52,650,000.00 Dr | 320,277,164.00 Dr |
| 03/12/2014 | 255640 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219543 | 52,650,000.00 Dr | 372,927,164.00 Dr |
| 03/12/2014 | 255641 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219544 | 52,650,000.00 Dr | 425,577,164.00 Dr |
| 03/12/2014 | 255642 | Reversal of BUY 1,000,000 TDC DC @ 52.65 | 3 | PROCEED-EQUITY | 219545 | 52,650,000.00 Dr | 478,227,164.00 Dr |
| 03/12/2014 | 256552 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223760 | 152,118,900.00 Cr | 326,108,264.00 Dr |
| 03/12/2014 | 256554 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223762 | 152,118,900.00 Cr | 173,989,364.00 Dr |
| 03/12/2014 | 256555 | Reversal of SEL 3,000,000 TDC DC @ 50.70 | 3 | PROCEED-EQUITY | 223761 | 152,118,900.00 Cr | 21,870,464.00 Dr |
| 03/12/2014 | T00021931401002 | BUY 2,000,000 TDC DC @ 52.4 DKK 104,800, | 2 | PROCEED-EQUITY | 219314 | 104,800,000.00 Cr | 82,929,536.00 Cr |
| 03/12/2014 | T00021931501002 | BUY 2,000,000 TDC DC @ 52.4 DKK 104,800, | 2 | PROCEED-EQUITY | 219315 | 104,800,000.00 Cr | 187,729,536.00 Cr |
| 03/12/2014 | T00021931601002 | BUY 2,000,000 TDC DC @ 52.4 DKF 104,800, | 2 | PROCEED-EQUITY | 219316 | 104,800,000.00 Cr | 292,529,536.00 Cr |
| 03/12/2014 | T00021931701002 | BUY 2,200,000 TDC DC @ 52.4 DKK 115,280, | 2 | PROCEED-EQUITY | 219317 | 115,280,000.00 Cr | 407,809,536.00 Cr |
| 03/12/2014 | T00021931801002 | BUY 2,150,000 TDC DC @ 52.4 DKK 112,660, | 2 | PROCEED-EQUITY | 219318 | 112,660,000.00 Cr | 520,469,536.00 Cr |
| 03/12/2014 | T00021931901002 | BUY 2,150,000 TDC DC @ 52.4 DKK 112,660, | 2 | PROCEED-EQUITY | 219319 | 112,660,000.00 Cr | 633,129,536.00 Cr |
| 03/12/2014 | T00021932001002 | BUY 3,300,000 TDC DC @ 52.4 DKK 172,920, | 2 | PROCEED-EQUITY | 219320 | 172,920,000.00 Cr | 806,049,536.00 Cr |
| 03/12/2014 | T00021932101002 | BUY 4,000,000 TDC DC @ 52.4 DKK 209,600, | 2 | PROCEED-EQUITY | 219321 | 209,600,000.00 Cr | 1,015,649,536.00 Cr |
| 03/12/2014 | T00021932201002 | BUY 2,500,000 TDC DC @ 52.4 DKK 131,000, | 2 | PROCEED-EQUITY | 219322 | 131,000,000.00 Cr | 1,146,649,536.00 Cr |
| 03/12/2014 | T00021936301002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219363 | 315,900,000.00 Cr | 1,462,549,536.00 Cr |
| 03/12/2014 | T00021936401002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219364 | 315,900,000.00 Cr | 1,778,449,536.00 Cr |
| 03/12/2014 | T00021936501002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219365 | 315,900,000.00 Cr | 2,094,349,536.00 Cr |
| 03/12/2014 | T00021936601002 | BUY 6,000,000 TDC DC @ 52.65 DKK 315,900 | 2 | PROCEED-EQUITY | 219366 | 315,900,000.00 Cr | 2,410,249,536.00 Cr |
| 03/12/2014 | T00021942901002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219429 | 105,200,000.00 Cr | 2,515,449,536.00 Cr |
| 03/12/2014 | T00021943001002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219430 | 105,200,000.00 Cr | 2,620,649,536.00 Cr |
| 03/12/2014 | T00021943101002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219431 | 105,200,000.00 Cr | 2,725,849,536.00 Cr |
| 03/12/2014 | T00021943201002 | BUY 2,000,000 TDC DC @ 52.6 DKK 105,200, | 2 | PROCEED-EQUITY | 219432 | 105,200,000.00 Cr | 2,831,049,536.00 Cr |
| 03/12/2014 | T00021953701002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219537 | 52,650,000.00 Cr | 2,883,699,536.00 Cr |
| 03/12/2014 | T00021953801002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219538 | 52,650,000.00 Cr | 2,936,349,536.00 Cr |
| 03/12/2014 | T00021953901002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219539 | 52,650,000.00 Cr | 2,988,999,536.00 Cr |
| 03/12/2014 | T00021954001002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219540 | 52,650,000.00 Cr | 3,041,649,536.00 Cr |
| 03/12/2014 | T00021954101002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219541 | 52,650,000.00 Cr | 3,094,299,536.00 Cr |
| 03/12/2014 | T00021954201002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219542 | 52,650,000.00 Cr | 3,146,949,536.00 Cr |
| 03/12/2014 | T00021954301002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219543 | 52,650,000.00 Cr | 3,199,599,536.00 Cr |
| 03/12/2014 | T00021954401002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219544 | 52,650,000.00 Cr | 3,252,249,536.00 Cr |
| 03/12/2014 | T00021954501002 | BUY 1,000,000 TDC DC @ 52.65 DKK 52,650, | 2 | PROCEED-EQUITY | 219545 | 52,650,000.00 Cr | 3,304,899,536.00 Cr |
| 03/12/2014 | T00021962601002 | BUY 1,000,000 TDC DC @ 52.658 DKK 52,658 | 2 | PROCEED-EQUITY | 219626 | 52,658,000.00 Cr | 3,357,557,536.00 Cr |
| 03/12/2014 | T00022347801002 | BUY 1,137,600 TDC DC @ 52.65 DKK 59,894, | 2 | PROCEED-EQUITY | 223478 | 59,894,640.00 Cr | 3,417,452,176.00 Cr |
| 03/12/2014 | T00022347901002 | BUY 1,192,000 TDC DC @ 52.65 DKK 62,758, | 2 | PROCEED-EQUITY | 223479 | 62,758,800.00 Cr | 3,480,210,976.00 Cr |
| 03/12/2014 | T00022348001002 | BUY 403,000 TDC DC @ 52.65 DKK 21,217,95 | 2 | PROCEED-EQUITY | 223480 | 21,217,950.00 Cr | 3,501,428,926.00 Cr |
| 03/12/2014 | T00022348101002 | BUY 803,700 TDC DC @ 52.65 DKK 42,314,80 | 2 | PROCEED-EQUITY | 223481 | 42,314,805.00 Cr | 3,543,743,731.00 Cr |
| 03/12/2014 | T00022348201002 | BUY 390,000 TDC DC @ 52.65 DKK 20,533,50 | 2 | PROCEED-EQUITY | 223482 | 20,533,500.00 Cr | 3,564,277,231.00 Cr |
| 03/12/2014 | T00022348301002 | BUY 1,161,100 TDC DC @ 52.65 DKK 61,131, | 2 | PROCEED-EQUITY | 223483 | 61,131,915.00 Cr | 3,625,409,146.00 Cr |
| 03/12/2014 | T00022348401002 | BUY 1,168,600 TDC DC @ 52.65 DKK 61,526, | 2 | PROCEED-EQUITY | 223484 | 61,526,790.00 Cr | 3,686,935,936.00 Cr |
| 03/12/2014 | T00022348501002 | BUY 1,134,000 TDC DC @ 52.65 DKK 59,705, | 2 | PROCEED-EQUITY | 223485 | 59,705,100.00 Cr | 3,746,641,036.00 Cr |
| 03/12/2014 | T00022348601002 | BUY 1,610,000 TDC DC @ 52.65 DKK 84,766, | 2 | PROCEED-EQUITY | 223486 | 84,766,500.00 Cr | 3,831,407,536.00 Cr |
| 03/12/2014 | T00022362301002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223623 | 101,300,000.00 Dr | 3,730,107,536.00 Cr |
| 03/12/2014 | T00022362401002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223624 | 101,300,000.00 Dr | 3,628,807,536.00 Cr |
| 03/12/2014 | T00022362501002 | SEL 2,000,000 TDC DC @ 50.65 DKK 101,300 | 2 | PROCEED-EQUITY | 223625 | 101,300,000.00 Dr | 3,527,507,536.00 Cr |

CONFIDENTIAL

ED&F-00409259

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/12/2014 | T00022362601002 | SEL 2,200,000 TDC DC @ 50.65 DKK 111,430 | 2 | PROCEED-EQUITY | 223626 | 111,430,000.00 Dr | 3,416,077,536.00 Cr |
| 03/12/2014 | T00022362701002 | SEL 2,150,000 TDC DC @ 50.65 DKK 108,897 | 2 | PROCEED-EQUITY | 223627 | 108,897,500.00 Dr | 3,307,180,036.00 Cr |
| 03/12/2014 | T00022362801002 | SEL 2,150,000 TDC DC @ 50.65 DKK 108,897 | 2 | PROCEED-EQUITY | 223628 | 108,897,500.00 Dr | 3,198,282,536.00 Cr |
| 03/12/2014 | T00022362901002 | SEL 3,300,000 TDC DC @ 50.65 DKK 167,145 | 2 | PROCEED-EQUITY | 223629 | 167,145,000.00 Dr | 3,031,137,536.00 Cr |
| 03/12/2014 | T00022363001002 | SEL 4,000,000 TDC DC @ 50.6535 DKK 202,6 | 2 | PROCEED-EQUITY | 223630 | 202,614,000.00 Dr | 2,828,523,536.00 Cr |
| 03/12/2014 | T00022363101002 | SEL 2,500,000 TDC DC @ 50.65 DKK 126,625 | 2 | PROCEED-EQUITY | 223631 | 126,625,000.00 Dr | 2,701,898,536.00 Cr |
| 03/12/2014 | T00022364101002 | SEL 2,000,000 TDC DC @ 50.6536 DKK 101,3 | 2 | PROCEED-EQUITY | 223641 | 101,307,260.00 Dr | 2,600,591,276.00 Cr |
| 03/12/2014 | T00022366701002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223667 | 151,801,890.00 Dr | 2,448,789,386.00 Cr |
| 03/12/2014 | T00022366801002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223668 | 151,801,890.00 Dr | 2,296,987,496.00 Cr |
| 03/12/2014 | T00022366901002 | SEL 3,000,000 TDC DC @ 50.6006 DKK 151,8 | 2 | PROCEED-EQUITY | 223669 | 151,801,890.00 Dr | 2,145,185,606.00 Cr |
| 03/12/2014 | T00022368801002 | SEL 2,000,000 TDC DC @ 50.655 DKK 101,31 | 2 | PROCEED-EQUITY | 223688 | 101,310,000.00 Dr | 2,043,875,606.00 Cr |
| 03/12/2014 | T00022368901002 | SEL 2,000,000 TDC DC @ 50.655 DKK 101,31 | 2 | PROCEED-EQUITY | 223689 | 101,310,000.00 Dr | 1,942,565,606.00 Cr |
| 03/12/2014 | T00022369001002 | SEL 2,000,000 TDC DC @ 50.6577 DKK 101,3 | 2 | PROCEED-EQUITY | 223690 | 101,315,300.00 Dr | 1,841,250,306.00 Cr |
| 03/12/2014 | T00022370601002 | SEL 1,000,000 TDC DC @ 50.7004 DKK 50,70 | 2 | PROCEED-EQUITY | 223706 | 50,700,400.00 Dr | 1,790,549,906.00 Cr |
| 03/12/2014 | T00022376001002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223760 | 152,118,900.00 Dr | 1,638,431,006.00 Cr |
| 03/12/2014 | T00022376101002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223761 | 152,118,900.00 Dr | 1,486,312,106.00 Cr |
| 03/12/2014 | T00022376201002 | SEL 3,000,000 TDC DC @ 50.7063 DKK 152,1 | 2 | PROCEED-EQUITY | 223762 | 152,118,900.00 Dr | 1,334,193,206.00 Cr |
| 03/12/2014 | T00022396601002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223966 | 253,778,150.00 Dr | 1,080,415,056.00 Cr |
| 03/12/2014 | T00022396701002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223967 | 253,778,150.00 Dr | 826,636,906.00 Cr |
| 03/12/2014 | T00022396801002 | SEL 5,000,000 TDC DC @ 50.7556 DKK 253,7 | 2 | PROCEED-EQUITY | 223968 | 253,778,150.00 Dr | 572,858,756.00 Cr |
| 03/12/2014 | T00022551701002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225517 | 152,101,890.00 Dr | 420,756,866.00 Cr |
| 03/12/2014 | T00022552201002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225522 | 152,101,890.00 Dr | 268,654,976.00 Cr |
| 03/12/2014 | T00022552401002 | SEL 3,000,000 TDC DC @ 50.7006 DKK 152,1 | 2 | PROCEED-EQUITY | 225524 | 152,101,890.00 Dr | 116,553,086.00 Cr |
| 03/13/2014 | 257578 | CASH DIV - TDC DC - PD 12/03/14 | 1 | Unclassified | 0 | 103,265,800.00 Dr | 13,287,286.00 Cr |
| 03/19/2014 | 259478 | Realized Gain/Loss Cust FUTURE | 11 | TR-PL-FUTURE | 0 | 141,689,000.00 Cr | 154,976,286.00 Cr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 127 | TR-PL-FUTURE | 0 | 29,796,000.00 Dr | 125,180,286.00 Cr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 115 | TR-PL-FUTURE | 0 | 20,980,000.00 Dr | 104,200,286.00 Cr |
| 03/21/2014 | T00023017901002 | BUY 13,000,000 DKK @ .1864 USD 2,422,886 | 1 | CASH | 230179 | 13,000,000.00 Dr | 91,200,286.00 Cr |
| 03/24/2014 | 259229 | Reversal of SEL 3,000,000 DANSKE DC @ 14 | 3 | PROCEED-EQUITY | 230229 | 439,805,490.00 Cr | 531,005,776.00 Cr |
| 03/24/2014 | 259230 | Reversal of SEL 3,000,000 DANSKE DC @ 14 | 3 | PROCEED-EQUITY | 230228 | 439,805,490.00 Cr | 970,811,266.00 Cr |
| 03/24/2014 | 259231 | Reversal of SEL 3,000,000 DANSKE DC @ 14 | 3 | PROCEED-EQUITY | 230230 | 439,805,490.00 Cr | 1,410,616,756.00 Cr |
| 03/24/2014 | 259232 | Reversal of SEL 3,000,000 DANSKE DC @ 14 | 3 | PROCEED-EQUITY | 230232 | 439,805,490.00 Cr | 1,850,422,246.00 Cr |
| 03/24/2014 | 259233 | Reversal of SEL 3,000,000 DANSKE DC @ 14 | 3 | PROCEED-EQUITY | 230231 | 439,805,490.00 Cr | 2,290,227,736.00 Cr |
| 03/24/2014 | 260173 | Volcafe Futures Brokerage - Feb 2014 | 1 | Unclassified | 0 | 45,134.36 Dr | 2,290,182,601.64 Cr |
| 03/24/2014 | T00022973401002 | BUY 2,500,000 DANSKE DC @ 144.3 DKK 360, | 2 | PROCEED-EQUITY | 229734 | 360,750,000.00 Cr | 2,650,932,601.64 Cr |
| 03/24/2014 | T00022973501002 | BUY 2,500,000 DANSKE DC @ 144.3 DKK 360, | 2 | PROCEED-EQUITY | 229735 | 360,750,000.00 Cr | 3,011,682,601.64 Cr |
| 03/24/2014 | T00022975001002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229750 | 361,750,000.00 Cr | 3,373,432,601.64 Cr |
| 03/24/2014 | T00022975101002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229751 | 361,750,000.00 Cr | 3,735,182,601.64 Cr |
| 03/24/2014 | T00022975201002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229752 | 361,750,000.00 Cr | 4,096,932,601.64 Cr |
| 03/24/2014 | T00022975301002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229753 | 361,750,000.00 Cr | 4,458,682,601.64 Cr |
| 03/24/2014 | T00022975401002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229754 | 361,750,000.00 Cr | 4,820,432,601.64 Cr |
| 03/24/2014 | T00022975501002 | BUY 2,500,000 DANSKE DC @ 144.7 DKK 361, | 2 | PROCEED-EQUITY | 229755 | 361,750,000.00 Cr | 5,182,182,601.64 Cr |
| 03/24/2014 | T00022975601002 | BUY 1,500,000 DANSKE DC @ 144.7 DKK 217, | 2 | PROCEED-EQUITY | 229756 | 217,050,000.00 Cr | 5,399,232,601.64 Cr |
| 03/24/2014 | T00022979701002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229797 | 288,426,000.00 Cr | 5,687,658,601.64 Cr |
| 03/24/2014 | T00022979801002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229798 | 288,426,000.00 Cr | 5,976,084,601.64 Cr |
| 03/24/2014 | T00022979901002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229799 | 288,426,000.00 Cr | 6,264,510,601.64 Cr |
| 03/24/2014 | T00022980001002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229800 | 288,426,000.00 Cr | 6,552,936,601.64 Cr |
| 03/24/2014 | T00022980101002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229801 | 288,426,000.00 Cr | 6,841,362,601.64 Cr |
| 03/24/2014 | T00022980201002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229802 | 288,426,000.00 Cr | 7,129,788,601.64 Cr |

CONFIDENTIAL

ED&F-00409260

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|--------------------|-----------------|
| 03/24/2014 | T00022980301002 | BUY 2,000,000 DANSKE DC @ 144.213 DKK 28 | 2 | PROCEED-EQUITY | 229803 | 288,426,000.00 Cr | 7,418,214,601.64 Cr |
| 03/24/2014 | T00022980401002 | BUY 2,500,000 DANSKE DC @ 144.213 DKK 36 | 2 | PROCEED-EQUITY | 229804 | 360,532,500.00 Cr | 7,778,747,101.64 Cr |
| 03/24/2014 | T00022980501002 | BUY 2,500,000 DANSKE DC @ 144.213 DKK 36 | 2 | PROCEED-EQUITY | 229805 | 360,532,500.00 Cr | 8,139,279,601.64 Cr |
| 03/24/2014 | T00022980601002 | BUY 2,500,000 DANSKE DC @ 144.213 DKK 36 | 2 | PROCEED-EQUITY | 229806 | 360,532,500.00 Cr | 8,499,812,101.64 Cr |
| 03/24/2014 | T00022980701002 | BUY 2,375,000 DANSKE DC @ 144.213 DKK 34 | 2 | PROCEED-EQUITY | 229807 | 342,505,875.00 Cr | 8,842,317,976.64 Cr |
| 03/24/2014 | T00022980801002 | BUY 2,250,000 DANSKE DC @ 144.213 DKK 32 | 2 | PROCEED-EQUITY | 229808 | 324,479,250.00 Cr | 9,166,797,226.64 Cr |
| 03/24/2014 | T00022984201002 | BUY 390,000 DANSKE DC @ 144.813 DKK 56,4 | 2 | PROCEED-EQUITY | 229842 | 56,477,070.00 Cr | 9,223,274,296.64 Cr |
| 03/24/2014 | T00023004201002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230042 | 290,826,000.00 Dr | 8,932,448,296.64 Cr |
| 03/24/2014 | T00023004301002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230043 | 290,826,000.00 Dr | 8,641,622,296.64 Cr |
| 03/24/2014 | T00023004401002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230044 | 290,826,000.00 Dr | 8,350,796,296.64 Cr |
| 03/24/2014 | T00023004501002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230045 | 290,826,000.00 Dr | 8,059,970,296.64 Cr |
| 03/24/2014 | T00023004601002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230046 | 290,826,000.00 Dr | 7,769,144,296.64 Cr |
| 03/24/2014 | T00023004701002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230047 | 290,826,000.00 Dr | 7,478,318,296.64 Cr |
| 03/24/2014 | T00023004801002 | SEL 2,000,000 DANSKE DC @ 145.413 DKK 29 | 2 | PROCEED-EQUITY | 230048 | 290,826,000.00 Dr | 7,187,492,296.64 Cr |
| 03/24/2014 | T00023004901002 | SEL 2,500,000 DANSKE DC @ 145.413 DKK 36 | 2 | PROCEED-EQUITY | 230049 | 363,532,500.00 Dr | 6,823,959,796.64 Cr |
| 03/24/2014 | T00023005001002 | SEL 2,500,000 DANSKE DC @ 145.413 DKK 36 | 2 | PROCEED-EQUITY | 230050 | 363,532,500.00 Dr | 6,460,427,296.64 Cr |
| 03/24/2014 | T00023005101002 | SEL 2,500,000 DANSKE DC @ 145.413 DKK 36 | 2 | PROCEED-EQUITY | 230051 | 363,532,500.00 Dr | 6,096,894,796.64 Cr |
| 03/24/2014 | T00023005201002 | SEL 2,250,000 DANSKE DC @ 145.413 DKK 32 | 2 | PROCEED-EQUITY | 230052 | 327,179,250.00 Dr | 5,769,715,546.64 Cr |
| 03/24/2014 | T00023005301002 | SEL 2,375,000 DANSKE DC @ 145.433 DKK 34 | 2 | PROCEED-EQUITY | 230053 | 345,403,351.25 Dr | 5,424,312,195.39 Cr |
| 03/24/2014 | T00023006801002 | SEL 1,000,000 DANSKE DC @ 146.4 DKK 146, | 2 | PROCEED-EQUITY | 230068 | 146,400,000.00 Dr | 5,277,912,195.39 Cr |
| 03/24/2014 | T00023006901002 | SEL 1,000,000 DANSKE DC @ 146.4 DKK 146, | 2 | PROCEED-EQUITY | 230069 | 146,400,000.00 Dr | 5,131,512,195.39 Cr |
| 03/24/2014 | T00023007001002 | SEL 1,000,000 DANSKE DC @ 146.4 DKK 146, | 2 | PROCEED-EQUITY | 230070 | 146,400,000.00 Dr | 4,985,112,195.39 Cr |
| 03/24/2014 | T00023007101002 | SEL 1,000,000 DANSKE DC @ 146.4 DKK 146, | 2 | PROCEED-EQUITY | 230071 | 146,400,000.00 Dr | 4,838,712,195.39 Cr |
| 03/24/2014 | T00023007201002 | SEL 1,000,000 DANSKE DC @ 146.4092 DKK 1 | 2 | PROCEED-EQUITY | 230072 | 146,409,150.00 Dr | 4,692,303,045.39 Cr |
| 03/24/2014 | T00023015901002 | SEL 1,500,000 DANSKE DC @ 146.6018 DKK 2 | 2 | PROCEED-EQUITY | 230159 | 219,902,745.00 Dr | 4,472,400,300.39 Cr |
| 03/24/2014 | T00023019901002 | SEL 390 DANSKE DC @ 146.3178 DKK 57, | 2 | PROCEED-EQUITY | 230199 | 57,063,942.00 Dr | 4,415,336,358.39 Cr |
| 03/24/2014 | T00023022801002 | SEL 3,000,000 DANSKE DC @ 146.6018 DKK 4 | 2 | PROCEED-EQUITY | 230228 | 439,805,490.00 Dr | 3,975,530,868.39 Cr |
| 03/24/2014 | T00023022901002 | SEL 3,000,000 DANSKE DC @ 146.6018 DKK 4 | 2 | PROCEED-EQUITY | 230229 | 439,805,490.00 Dr | 3,535,725,378.39 Cr |
| 03/24/2014 | T00023023001002 | SEL 3,000,000 DANSKE DC @ 146.6018 DKK 4 | 2 | PROCEED-EQUITY | 230230 | 439,805,490.00 Dr | 3,095,919,888.39 Cr |
| 03/24/2014 | T00023023101002 | SEL 3,000,000 DANSKE DC @ 146.6018 DKK 4 | 2 | PROCEED-EQUITY | 230231 | 439,805,490.00 Dr | 2,656,114,398.39 Cr |
| 03/24/2014 | T00023023201002 | SEL 3,000,000 DANSKE DC @ 146.6018 DKK 4 | 2 | PROCEED-EQUITY | 230232 | 439,805,490.00 Dr | 2,216,308,908.39 Cr |
| 03/24/2014 | T00023082701002 | SEL 3,000,000 DANSKE DC @ 146.0018 DKK 4 | 2 | PROCEED-EQUITY | 230827 | 438,005,490.00 Dr | 1,778,303,418.39 Cr |
| 03/24/2014 | T00023082901002 | SEL 3,000,000 DANSKE DC @ 146.0018 DKK 4 | 2 | PROCEED-EQUITY | 230829 | 438,005,490.00 Dr | 1,340,297,928.39 Cr |
| 03/24/2014 | T00023083101002 | SEL 3,000,000 DANSKE DC @ 146.0018 DKK 4 | 2 | PROCEED-EQUITY | 230831 | 438,005,490.00 Dr | 902,292,438.39 Cr |
| 03/24/2014 | T00023083301002 | SEL 3,000,000 DANSKE DC @ 146.0018 DKK 4 | 2 | PROCEED-EQUITY | 230833 | 438,005,490.00 Dr | 464,286,948.39 Cr |
| 03/24/2014 | T00023083401002 | SEL 3,000,000 DANSKE DC @ 146.0018 DKK 4 | 2 | PROCEED-EQUITY | 230834 | 438,005,490.00 Dr | 26,281,458.39 Cr |
| 03/26/2014 | 259557 | Reversal of BUY 1,000,000 NOVOB DC @ 247 | 3 | PROCEED-EQUITY | 230973 | 247,200,000.00 Dr | 220,918,541.61 Dr |
| 03/26/2014 | 259558 | Reversal of BUY 1,000,000 NOVOB DC @ 247 | 3 | PROCEED-EQUITY | 230974 | 247,200,000.00 Dr | 468,118,541.61 Dr |
| 03/26/2014 | 260240 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231949 | 370,050,000.00 Dr | 838,168,541.61 Dr |
| 03/26/2014 | 260241 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231946 | 370,050,000.00 Dr | 1,208,218,541.61 Dr |
| 03/26/2014 | 260243 | Reversal of BUY 1,000,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231957 | 246,700,000.00 Dr | 1,454,918,541.61 Dr |
| 03/26/2014 | 260244 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231955 | 370,050,000.00 Dr | 1,824,968,541.61 Dr |
| 03/26/2014 | 260246 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231953 | 370,050,000.00 Dr | 2,195,018,541.61 Dr |
| 03/26/2014 | 260247 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231943 | 370,050,000.00 Dr | 2,565,068,541.61 Dr |
| 03/26/2014 | 260248 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231948 | 370,050,000.00 Dr | 2,935,118,541.61 Dr |
| 03/26/2014 | 260249 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231945 | 370,050,000.00 Dr | 3,305,168,541.61 Dr |
| 03/26/2014 | 260250 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231947 | 370,050,000.00 Dr | 3,675,218,541.61 Dr |
| 03/26/2014 | 260251 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231950 | 370,050,000.00 Dr | 4,045,268,541.61 Dr |
| 03/26/2014 | 260253 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231951 | 370,050,000.00 Dr | 4,415,318,541.61 Dr |

CONFIDENTIAL

ED&F-00409261

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|
| 03/26/2014 | 260254 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231956 | 370,050,000.00 Dr | 4,785,368,541.61 Dr |
| 03/26/2014 | 260255 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231944 | 370,050,000.00 Dr | 5,155,418,541.61 Dr |
| 03/26/2014 | 260256 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231954 | 370,050,000.00 Dr | 5,525,468,541.61 Dr |
| 03/26/2014 | 260257 | Reversal of BUY 1,500,000 NOVOB DC @ 246 | 3 | PROCEED-EQUITY | 231952 | 370,050,000.00 Dr | 5,895,518,541.61 Dr |
| 03/26/2014 | 260683 | Reversal of SEL 1,500,000 NOVOB DC @ 241 | 3 | PROCEED-EQUITY | 232322 | 362,554,803.00 Cr | 5,532,963,738.61 Dr |
| 03/26/2014 | 260685 | Reversal of SEL 1,500,000 NOVOB DC @ 241 | 3 | PROCEED-EQUITY | 232319 | 362,554,803.00 Cr | 5,170,408,935.61 Dr |
| 03/26/2014 | 260686 | Reversal of SEL 1,500,000 NOVOB DC @ 241 | 3 | PROCEED-EQUITY | 232321 | 362,554,803.00 Cr | 4,807,854,132.61 Dr |
| 03/26/2014 | 260687 | Reversal of SEL 1,500,000 NOVOB DC @ 241 | 3 | PROCEED-EQUITY | 232318 | 362,554,803.00 Cr | 4,445,299,329.61 Dr |
| 03/26/2014 | 260688 | Reversal of SEL 1,500,000 NOVOB DC @ 241 | 3 | PROCEED-EQUITY | 232320 | 362,554,803.00 Cr | 4,082,744,526.61 Dr |
| 03/26/2014 | 261091 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232058 | 363,549,945.00 Cr | 3,719,194,581.61 Dr |
| 03/26/2014 | 261092 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232060 | 363,549,945.00 Cr | 3,355,644,636.61 Dr |
| 03/26/2014 | 261093 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232062 | 363,549,945.00 Cr | 2,992,094,691.61 Dr |
| 03/26/2014 | 261095 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232063 | 363,549,945.00 Cr | 2,628,544,746.61 Dr |
| 03/26/2014 | 261097 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232059 | 363,549,945.00 Cr | 2,264,994,801.61 Dr |
| 03/26/2014 | 261098 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232064 | 363,549,945.00 Cr | 1,901,444,856.61 Dr |
| 03/26/2014 | 261099 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232061 | 363,549,945.00 Cr | 1,537,894,911.61 Dr |
| 03/26/2014 | 261100 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232065 | 363,549,945.00 Cr | 1,174,344,966.61 Dr |
| 03/26/2014 | 261101 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232070 | 363,549,945.00 Cr | 810,795,021.61 Dr |
| 03/26/2014 | 261104 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232067 | 363,549,945.00 Cr | 447,245,076.61 Dr |
| 03/26/2014 | 261106 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232069 | 363,549,945.00 Cr | 83,695,131.61 Dr |
| 03/26/2014 | 261107 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232068 | 363,549,945.00 Cr | 279,854,813.39 Cr |
| 03/26/2014 | 261108 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232066 | 363,549,945.00 Cr | 643,404,758.39 Cr |
| 03/26/2014 | 261109 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232071 | 363,549,945.00 Cr | 1,006,954,703.39 Cr |
| 03/26/2014 | 261110 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232171 | 363,681,705.00 Cr | 1,370,636,408.39 Cr |
| 03/26/2014 | 261111 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232172 | 363,681,705.00 Cr | 1,734,318,113.39 Cr |
| 03/26/2014 | 261112 | Reversal of SEL 500,000 NOVOB DC @ 242.4 | 3 | PROCEED-EQUITY | 232174 | 121,227,235.00 Cr | 1,855,545,348.39 Cr |
| 03/26/2014 | 261113 | Reversal of SEL 1,500,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232173 | 363,681,705.00 Cr | 2,219,227,053.39 Cr |
| 03/26/2014 | 261114 | Reversal of SEL 1,000,000 NOVOB DC @ 242 | 3 | PROCEED-EQUITY | 232157 | 242,005,810.00 Cr | 2,461,232,863.39 Cr |
| 03/26/2014 | 261156 | CASH DIV - DANSKE DC - PD 24/03/14 | 1 | Unclassified | 0 | 70,101,900.00 Dr | 2,391,130,963.39 Cr |
| 03/26/2014 | T00023097301002 | BUY 1,000,000 NOVOB DC @ 247.2 DKK 247,2 | 2 | PROCEED-EQUITY | 230973 | 247,200,000.00 Cr | 2,638,330,963.39 Cr |
| 03/26/2014 | T00023097401002 | BUY 1,000,000 NOVOB DC @ 247.2 DKK 247,2 | 2 | PROCEED-EQUITY | 230974 | 247,200,000.00 Cr | 2,885,530,963.39 Cr |
| 03/26/2014 | T00023098301002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230983 | 371,850,000.00 Cr | 3,257,380,963.39 Cr |
| 03/26/2014 | T00023098401002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230984 | 371,850,000.00 Cr | 3,629,230,963.39 Cr |
| 03/26/2014 | T00023098501002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230985 | 371,850,000.00 Cr | 4,001,080,963.39 Cr |
| 03/26/2014 | T00023098601002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230986 | 371,850,000.00 Cr | 4,372,930,963.39 Cr |
| 03/26/2014 | T00023098701002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230987 | 371,850,000.00 Cr | 4,744,780,963.39 Cr |
| 03/26/2014 | T00023098801002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230988 | 371,850,000.00 Cr | 5,116,630,963.39 Cr |
| 03/26/2014 | T00023098901002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230989 | 371,850,000.00 Cr | 5,488,480,963.39 Cr |
| 03/26/2014 | T00023099001002 | BUY 1,500,000 NOVOB DC @ 247.9 DKK 371,8 | 2 | PROCEED-EQUITY | 230990 | 371,850,000.00 Cr | 5,860,330,963.39 Cr |
| 03/26/2014 | T00023099101002 | BUY 600,000 NOVOB DC @ 247.9 DKK 148,740 | 2 | PROCEED-EQUITY | 230991 | 148,740,000.00 Cr | 6,009,070,963.39 Cr |
| 03/26/2014 | T00023123001002 | BUY 225,000 NOVOB DC @ 246.6045 DKK 55,4 | 2 | PROCEED-EQUITY | 231230 | 55,486,012.50 Cr | 6,064,556,975.89 Cr |
| 03/26/2014 | T00023193901002 | BUY 1,000,000 NOVOB DC @ 247.2 DKK 247,2 | 2 | PROCEED-EQUITY | 231939 | 247,200,000.00 Cr | 6,311,756,975.89 Cr |
| 03/26/2014 | T00023194101002 | BUY 1,000,000 NOVOB DC @ 247.2 DKK 247,2 | 2 | PROCEED-EQUITY | 231941 | 247,200,000.00 Cr | 6,558,956,975.89 Cr |
| 03/26/2014 | T00023194301002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231943 | 370,050,000.00 Cr | 6,929,006,975.89 Cr |
| 03/26/2014 | T00023194401002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231944 | 370,050,000.00 Cr | 7,299,056,975.89 Cr |
| 03/26/2014 | T00023194501002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231945 | 370,050,000.00 Cr | 7,669,106,975.89 Cr |
| 03/26/2014 | T00023194601002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231946 | 370,050,000.00 Cr | 8,039,156,975.89 Cr |
| 03/26/2014 | T00023194701002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231947 | 370,050,000.00 Cr | 8,409,206,975.89 Cr |
| 03/26/2014 | T00023194801002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231948 | 370,050,000.00 Cr | 8,779,256,975.89 Cr |

CONFIDENTIAL

ED&F-00409262

# Account Transactions (General Ledger)

### ED&F Man Capital Markets Ltd
#### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/26/2014 | T00023194901002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231949 | 370,050,000.00 Cr | 9,149,506,975.89 Cr |
| 03/26/2014 | T00023195001002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231950 | 370,050,000.00 Cr | 9,519,556,975.89 Cr |
| 03/26/2014 | T00023195101002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231951 | 370,050,000.00 Cr | 9,889,406,975.89 Cr |
| 03/26/2014 | T00023195201002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231952 | 370,050,000.00 Cr | 10,259,456,975.89 Cr |
| 03/26/2014 | T00023195301002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231953 | 370,050,000.00 Cr | 10,629,506,975.89 Cr |
| 03/26/2014 | T00023195401002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231954 | 370,050,000.00 Cr | 10,999,556,975.89 Cr |
| 03/26/2014 | T00023195501002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231955 | 370,050,000.00 Cr | 11,369,606,975.89 Cr |
| 03/26/2014 | T00023195601002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 231956 | 370,050,000.00 Cr | 11,739,656,975.89 Cr |
| 03/26/2014 | T00023195701002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 246,7 | 2 | PROCEED-EQUITY | 231957 | 246,700,000.00 Cr | 11,986,356,975.89 Cr |
| 03/26/2014 | T00023205801002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232058 | 363,549,945.00 Dr | 11,622,807,030.89 Cr |
| 03/26/2014 | T00023205901002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232059 | 363,549,945.00 Dr | 11,259,257,085.89 Cr |
| 03/26/2014 | T00023206001002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232060 | 363,549,945.00 Dr | 10,895,707,140.89 Cr |
| 03/26/2014 | T00023206101002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232061 | 363,549,945.00 Dr | 10,532,157,195.89 Cr |
| 03/26/2014 | T00023206201002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232062 | 363,549,945.00 Dr | 10,168,607,250.89 Cr |
| 03/26/2014 | T00023206301002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232063 | 363,549,945.00 Dr | 9,805,057,305.89 Cr |
| 03/26/2014 | T00023206401002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232064 | 363,549,945.00 Dr | 9,441,507,360.89 Cr |
| 03/26/2014 | T00023206501002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232065 | 363,549,945.00 Dr | 9,077,957,415.89 Cr |
| 03/26/2014 | T00023206601002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232066 | 363,549,945.00 Dr | 8,714,407,470.89 Cr |
| 03/26/2014 | T00023206701002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232067 | 363,549,945.00 Dr | 8,350,857,525.89 Cr |
| 03/26/2014 | T00023206801002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232068 | 363,549,945.00 Dr | 7,987,307,580.89 Cr |
| 03/26/2014 | T00023206901002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232069 | 363,549,945.00 Dr | 7,623,757,635.89 Cr |
| 03/26/2014 | T00023207001002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232070 | 363,549,945.00 Dr | 7,260,207,690.89 Cr |
| 03/26/2014 | T00023207101002 | SEL 1,500,000 NOVOB DC @ 242.3666 DKK 36 | 2 | PROCEED-EQUITY | 232071 | 363,549,945.00 Dr | 6,896,657,745.89 Cr |
| 03/26/2014 | T00023207201002 | SEL 1,000,000 NOVOB DC @ 242.3666 DKK 24 | 2 | PROCEED-EQUITY | 232072 | 242,366,630.00 Dr | 6,654,291,115.89 Cr |
| 03/26/2014 | T00023215701002 | SEL 1,000,000 NOVOB DC @ 242.0058 DKK 24 | 2 | PROCEED-EQUITY | 232157 | 242,005,810.00 Dr | 6,412,285,305.89 Cr |
| 03/26/2014 | T00023215801002 | SEL 1,000,000 NOVOB DC @ 242.0058 DKK 24 | 2 | PROCEED-EQUITY | 232158 | 242,005,810.00 Dr | 6,170,279,495.89 Cr |
| 03/26/2014 | T00023217101002 | SEL 1,500,000 NOVOB DC @ 242.4545 DKK 36 | 2 | PROCEED-EQUITY | 232171 | 363,681,705.00 Dr | 5,806,597,790.89 Cr |
| 03/26/2014 | T00023217201002 | SEL 1,500,000 NOVOB DC @ 242.4545 DKK 36 | 2 | PROCEED-EQUITY | 232172 | 363,681,705.00 Dr | 5,442,916,085.89 Cr |
| 03/26/2014 | T00023217301002 | SEL 1,500,000 NOVOB DC @ 242.4545 DKK 36 | 2 | PROCEED-EQUITY | 232173 | 363,681,705.00 Dr | 5,079,234,380.89 Cr |
| 03/26/2014 | T00023217401002 | SEL 500,000 NOVOB DC @ 242.4545 DKK 121, | 2 | PROCEED-EQUITY | 232174 | 121,227,235.00 Dr | 4,958,007,145.89 Cr |
| 03/26/2014 | T00023217501002 | SEL 100,000 NOVOB DC @ 242.4545 DKK 24,2 | 2 | PROCEED-EQUITY | 232175 | 24,245,447.00 Dr | 4,933,761,698.89 Cr |
| 03/26/2014 | T00023227901002 | SEL 225,000 NOVOB DC @ 242.2128 DKK 54,4 | 2 | PROCEED-EQUITY | 232279 | 54,497,880.00 Dr | 4,879,263,818.89 Cr |
| 03/26/2014 | T00023231801002 | SEL 1,500,000 NOVOB DC @ 241.7032 DKK 36 | 2 | PROCEED-EQUITY | 232318 | 362,554,803.00 Dr | 4,516,709,015.89 Cr |
| 03/26/2014 | T00023231901002 | SEL 1,500,000 NOVOB DC @ 241.7032 DKK 36 | 2 | PROCEED-EQUITY | 232319 | 362,554,803.00 Dr | 4,154,154,212.89 Cr |
| 03/26/2014 | T00023232001002 | SEL 1,500,000 NOVOB DC @ 241.7032 DKK 36 | 2 | PROCEED-EQUITY | 232320 | 362,554,803.00 Dr | 3,791,599,409.89 Cr |
| 03/26/2014 | T00023232101002 | SEL 1,500,000 NOVOB DC @ 241.7032 DKK 36 | 2 | PROCEED-EQUITY | 232321 | 362,554,803.00 Dr | 3,429,044,606.89 Cr |
| 03/26/2014 | T00023232201002 | SEL 1,500,000 NOVOB DC @ 241.7032 DKK 36 | 2 | PROCEED-EQUITY | 232322 | 362,554,803.00 Dr | 3,066,489,803.89 Cr |
| 03/26/2014 | T00023498701002 | BUY 1,000,000 NOVOB DC @ 246.7 DKK 246,7 | 2 | PROCEED-EQUITY | 234987 | 246,700,000.00 Cr | 3,313,189,803.89 Cr |
| 03/26/2014 | T00023498801002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 234988 | 370,050,000.00 Cr | 3,683,239,803.89 Cr |
| 03/26/2014 | T00023499101002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 234991 | 370,050,000.00 Cr | 4,053,289,803.89 Cr |
| 03/26/2014 | T00023499601002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 234996 | 370,050,000.00 Cr | 4,423,339,803.89 Cr |
| 03/26/2014 | T00023500001002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235000 | 370,050,000.00 Cr | 4,793,389,803.89 Cr |
| 03/26/2014 | T00023500201002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235002 | 370,050,000.00 Cr | 5,163,439,803.89 Cr |
| 03/26/2014 | T00023500301002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235003 | 370,050,000.00 Cr | 5,533,489,803.89 Cr |
| 03/26/2014 | T00023500501002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235005 | 370,050,000.00 Cr | 5,903,539,803.89 Cr |
| 03/26/2014 | T00023500801002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235008 | 370,050,000.00 Cr | 6,273,589,803.89 Cr |
| 03/26/2014 | T00023501001002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235010 | 370,050,000.00 Cr | 6,643,639,803.89 Cr |
| 03/26/2014 | T00023501101002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235011 | 370,050,000.00 Cr | 7,013,689,803.89 Cr |
| 03/26/2014 | T00023501601002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235016 | 370,050,000.00 Cr | 7,383,739,803.89 Cr |

CONFIDENTIAL

ED&F-00409263

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (DKK / DKK) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/26/2014 | T00023501801002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235018 | 370,050,000.00 Cr | 7,753,789,803.89 Cr |
| 03/26/2014 | T00023502001002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235020 | 370,050,000.00 Cr | 8,123,839,803.89 Cr |
| 03/26/2014 | T00023502201002 | BUY 1,500,000 NOVOB DC @ 246.7 DKK 370,0 | 2 | PROCEED-EQUITY | 235022 | 370,050,000.00 Cr | 8,493,889,803.89 Cr |
| 03/26/2014 | T00023540101002 | SEL 1,500,000 NOVOB DC @ 241.703 DKK 362 | 2 | PROCEED-EQUITY | 235401 | 362,554,530.00 Dr | 8,131,335,273.89 Cr |
| 03/26/2014 | T00023540601002 | SEL 1,500,000 NOVOB DC @ 241.703 DKK 362 | 2 | PROCEED-EQUITY | 235406 | 362,554,530.00 Dr | 7,768,780,743.89 Cr |
| 03/26/2014 | T00023540901002 | SEL 1,500,000 NOVOB DC @ 241.703 DKK 362 | 2 | PROCEED-EQUITY | 235409 | 362,554,530.00 Dr | 7,406,226,213.89 Cr |
| 03/26/2014 | T00023541001002 | SEL 1,500,000 NOVOB DC @ 241.703 DKK 362 | 2 | PROCEED-EQUITY | 235410 | 362,554,530.00 Dr | 7,043,671,683.89 Cr |
| 03/26/2014 | T00023541301002 | SEL 1,500,000 NOVOB DC @ 241.703 DKK 362 | 2 | PROCEED-EQUITY | 235413 | 362,554,530.00 Dr | 6,681,117,153.89 Cr |
| 03/26/2014 | T00023608601002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236086 | 363,450,000.00 Dr | 6,317,667,153.89 Cr |
| 03/26/2014 | T00023609301002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236093 | 363,450,000.00 Dr | 5,954,217,153.89 Cr |
| 03/26/2014 | T00023609501002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236095 | 363,450,000.00 Dr | 5,590,767,153.89 Cr |
| 03/26/2014 | T00023610101002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236101 | 363,450,000.00 Dr | 5,227,317,153.89 Cr |
| 03/26/2014 | T00023610401002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236104 | 363,450,000.00 Dr | 4,863,867,153.89 Cr |
| 03/26/2014 | T00023610601002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236106 | 363,450,000.00 Dr | 4,500,417,153.89 Cr |
| 03/26/2014 | T00023610901002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236109 | 363,450,000.00 Dr | 4,136,967,153.89 Cr |
| 03/26/2014 | T00023612601002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236126 | 363,450,000.00 Dr | 3,773,517,153.89 Cr |
| 03/26/2014 | T00023612701002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236127 | 363,450,000.00 Dr | 3,410,067,153.89 Cr |
| 03/26/2014 | T00023613401002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236134 | 363,450,000.00 Dr | 3,046,617,153.89 Cr |
| 03/26/2014 | T00023613701002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236137 | 363,450,000.00 Dr | 2,683,167,153.89 Cr |
| 03/26/2014 | T00023613901002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236139 | 363,450,000.00 Dr | 2,319,717,153.89 Cr |
| 03/26/2014 | T00023614901002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236149 | 363,450,000.00 Dr | 1,956,267,153.89 Cr |
| 03/26/2014 | T00023615001002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236150 | 363,450,000.00 Dr | 1,592,817,153.89 Cr |
| 03/26/2014 | T00023615501002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236155 | 363,450,000.00 Dr | 1,229,367,153.89 Cr |
| 03/26/2014 | T00023615701002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236157 | 363,450,000.00 Dr | 865,917,153.89 Cr |
| 03/26/2014 | T00023616101002 | SEL 500,000 NOVOB DC @ 242.3 DKK 121,150 | 2 | PROCEED-EQUITY | 236161 | 121,150,000.00 Dr | 744,767,153.89 Cr |
| 03/26/2014 | T00023616301002 | SEL 1,500,000 NOVOB DC @ 242.3 DKK 363,4 | 2 | PROCEED-EQUITY | 236163 | 363,450,000.00 Dr | 381,317,153.89 Cr |
| 03/26/2014 | T00023617401002 | SEL 1,000,000 NOVOB DC @ 242 DKK 242,000 | 2 | PROCEED-EQUITY | 236174 | 242,000,000.00 Dr | 139,317,153.89 Cr |
| | | | | | | | 139,317,153.89 Cr |

**Asset (DKK / DKK) Layer (O) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 120 | PROCEED-FUTURE | 219639 | 1,498,500.00 Dr | 1,498,500.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 124 | PROCEED-FUTURE | 219644 | 450,000.00 Dr | 1,948,500.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 219484 | 2,960,000.00 Dr | 4,908,500.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 444 | PROCEED-FUTURE | 219368 | 10,080,000.00 Dr | 14,988,500.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 116 | PROCEED-FUTURE | 219634 | 1,881,000.00 Dr | 16,869,500.00 Dr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 118 | PROCEED-FUTURE | 219343 | 4,237,000.00 Dr | 21,106,500.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 120 | PROCEED-FUTURE | 219639 | 1,498,500.00 Cr | 19,608,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 118 | PROCEED-FUTURE | 219343 | 4,237,000.00 Cr | 15,371,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 116 | PROCEED-FUTURE | 219634 | 1,881,000.00 Cr | 13,490,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 444 | PROCEED-FUTURE | 219368 | 10,080,000.00 Cr | 3,410,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 124 | PROCEED-FUTURE | 219644 | 450,000.00 Cr | 2,960,000.00 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 122 | PROCEED-FUTURE | 219484 | 2,960,000.00 Cr | 0.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 178 | PROCEED-FUTURE | 223701 | 455,490,000.00 Cr | 455,490,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 464 | PROCEED-FUTURE | 219368 | 7,920,000.00 Dr | 447,570,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 178 | PROCEED-FUTURE | 223701 | 455,490,000.00 Dr | 7,920,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 464 | PROCEED-FUTURE | 219368 | 7,920,000.00 Cr | 0.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 454 | PROCEED-FUTURE | 229837 | 187,200.00 Cr | 187,200.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 7 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409264

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (DKK / DKK) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 452 | PROCEED-FUTURE | 229817 | 2,160,000.00 Cr | 2,347,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 450 | PROCEED-FUTURE | 229816 | 2,160,000.00 Cr | 4,507,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 460 | PROCEED-FUTURE | 229809 | 5,130,000.00 Cr | 9,637,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 458 | PROCEED-FUTURE | 229739 | 10,065,000.00 Cr | 19,702,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 456 | PROCEED-FUTURE | 229736 | 5,000,000.00 Cr | 24,702,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 442 | PROCEED-FUTURE | 229812 | 2,160,000.00 Cr | 26,862,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 438 | PROCEED-FUTURE | 229810 | 2,160,000.00 Cr | 29,022,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 440 | PROCEED-FUTURE | 229811 | 2,160,000.00 Cr | 31,182,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 448 | PROCEED-FUTURE | 229815 | 2,160,000.00 Cr | 33,342,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 446 | PROCEED-FUTURE | 229814 | 2,160,000.00 Cr | 35,502,200.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 444 | PROCEED-FUTURE | 229813 | 7,965,000.00 Cr | 43,467,200.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 454 | PROCEED-FUTURE | 229837 | 187,000.00 Dr | 43,280,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 452 | PROCEED-FUTURE | 229817 | 2,160,000.00 Dr | 41,120,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 450 | PROCEED-FUTURE | 229816 | 2,160,000.00 Dr | 38,960,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 460 | PROCEED-FUTURE | 229809 | 5,130,000.00 Dr | 33,830,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 458 | PROCEED-FUTURE | 229739 | 10,065,000.00 Dr | 23,765,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 456 | PROCEED-FUTURE | 229736 | 5,000,000.00 Dr | 18,765,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 442 | PROCEED-FUTURE | 229812 | 2,160,000.00 Dr | 16,605,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 440 | PROCEED-FUTURE | 229811 | 2,160,000.00 Dr | 14,445,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 438 | PROCEED-FUTURE | 229810 | 2,160,000.00 Dr | 12,285,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 448 | PROCEED-FUTURE | 229815 | 2,160,000.00 Dr | 10,125,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 446 | PROCEED-FUTURE | 229814 | 2,160,000.00 Dr | 7,965,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 444 | PROCEED-FUTURE | 229813 | 7,965,000.00 Dr | 0.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 568 | PROCEED-FUTURE | 231013 | 970,400,000.00 Cr | 970,400,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 532 | PROCEED-FUTURE | 230975 | 4,620,000.00 Cr | 965,780,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 570 | PROCEED-FUTURE | 231014 | 252,304,000.00 Cr | 1,218,084,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 530 | PROCEED-FUTURE | 231128 | 39,820,000.00 Cr | 1,178,264,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 528 | PROCEED-FUTURE | 231219 | 159,750.00 Dr | 1,178,104,250.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 568 | PROCEED-FUTURE | 231013 | 970,400,000.00 Dr | 207,704,250.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 570 | PROCEED-FUTURE | 231014 | 252,304,000.00 Dr | 44,599,750.00 Dr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 532 | PROCEED-FUTURE | 230975 | 4,620,000.00 Cr | 39,979,750.00 Dr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 530 | PROCEED-FUTURE | 231128 | 39,820,000.00 Cr | 159,750.00 Dr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 528 | PROCEED-FUTURE | 231219 | 159,750.00 Cr | 0.00 Cr |

0.00 Cr

### Asset (EUR / EUR) Layer (C) [Euro]

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 397,169,375.26 Dr | 397,169,375.26 Dr |
| 03/06/2014 | 255134 | Mkt Ticket charges – January2014 | 1 | Unclassified | 0 | 1,074.00 Dr | 397,170,449.26 Dr |
| 03/06/2014 | T00021934301001 | SEL 223,000 TKF21MAR2014 @ 50.64 | 5 | CASH | 219343 | 475.00 Dr | 397,170,924.26 Dr |
| 03/06/2014 | T00021934301001 | SEL 223,000 TKF21MAR2014 @ 50.64 | 3 | CASH | 219343 | 1,200.00 Dr | 397,172,124.26 Dr |
| 03/06/2014 | T00021936801001 | SEL 240,000 TKF16APR2014 @ 50.88 | 5 | CASH | 219368 | 1,200.00 Dr | 397,173,324.26 Dr |
| 03/06/2014 | T00021936801001 | SEL 240,000 TKF16APR2014 @ 50.88 | 3 | CASH | 219368 | 475.00 Dr | 397,173,799.26 Dr |
| 03/06/2014 | T00021948401001 | SEL 80,000 TKF21MAR2014 @ 50.82 | 3 | CASH | 219484 | 1,200.00 Dr | 397,174,999.26 Dr |
| 03/06/2014 | T00021948401001 | SEL 80,000 TKF21MAR2014 @ 50.82 | 5 | CASH | 219484 | 475.00 Dr | 397,175,474.26 Dr |
| 03/06/2014 | T00021963401001 | SEL 49,500 TKF21MAR2014 @ 50.83 | 3 | CASH | 219634 | 990.00 Dr | 397,176,464.26 Dr |
| 03/06/2014 | T00021963401001 | SEL 49,500 TKF21MAR2014 @ 50.83 | 5 | CASH | 219634 | 475.00 Dr | 397,176,939.26 Dr |
| 03/06/2014 | T00021963901001 | SEL 40,500 TKF21MAR2014 @ 50.82 | 5 | CASH | 219639 | 475.00 Dr | 397,177,414.26 Dr |

CONFIDENTIAL

ED&F-00409265

# Account Transactions (General Ledger)

### ED&F Man Capital Markets Ltd
#### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|-------------------|-----------------|
| 03/06/2014 | T00021963901001 | SEL 40,500 TKF21MAR2014 @ 50.82 | 3 | CASH | 219639 | 810.00 Dr | 397,178,224.26 Dr |
| 03/06/2014 | T00021964401001 | SEL 10,000 TKF21MAR2014 @ 50.9 | 3 | CASH | 219644 | 200.00 Dr | 397,178,424.26 Dr |
| 03/06/2014 | T00021964401001 | SEL 10,000 TKF21MAR2014 @ 50.9 | 5 | CASH | 219644 | 475.00 Dr | 397,178,899.26 Dr |
| 03/07/2014 | 255719 | Drawdown 382 - NZYMB DC | 1 | Unclassified | 0 | 3,510.70 Dr | 397,182,409.96 Dr |
| 03/07/2014 | T00022307801001 | BUY 223,000 TKF21MAR2014 @ 50.65 | 3 | CASH | 223078 | 1,200.00 Dr | 397,183,609.96 Dr |
| 03/07/2014 | T00022307801001 | BUY 223,000 TKF21MAR2014 @ 50.65 | 5 | CASH | 223078 | 475.00 Dr | 397,184,084.96 Dr |
| 03/07/2014 | T00022364201001 | BUY 20,000 TKF21MAR2014 @ 50.6 | 3 | CASH | 223642 | 400.00 Dr | 397,184,484.96 Dr |
| 03/07/2014 | T00022364201001 | BUY 20,000 TKF21MAR2014 @ 50.6 | 5 | CASH | 223642 | 475.00 Dr | 397,184,959.96 Dr |
| 03/07/2014 | T00022368701001 | BUY 60,000 TKF21MAR2014 @ 50.66 | 3 | CASH | 223687 | 1,200.00 Dr | 397,186,159.96 Dr |
| 03/07/2014 | T00022368701001 | BUY 60,000 TKF21MAR2014 @ 50.66 | 5 | CASH | 223687 | 475.00 Dr | 397,186,634.96 Dr |
| 03/07/2014 | T00022370101001 | BUY 90,000 TKF17APR2014 @ 50.61 | 3 | CASH | 223701 | 1,200.00 Dr | 397,187,834.96 Dr |
| 03/07/2014 | T00022370101001 | BUY 90,000 TKF17APR2014 @ 50.61 | 5 | CASH | 223701 | 475.00 Dr | 397,188,309.96 Dr |
| 03/07/2014 | T00022370501001 | BUY 10,000 TKF21MAR2014 @ 50.7 | 5 | CASH | 223705 | 475.00 Dr | 397,188,784.96 Dr |
| 03/07/2014 | T00022370501001 | BUY 10,000 TKF21MAR2014 @ 50.7 | 3 | CASH | 223705 | 200.00 Dr | 397,188,984.96 Dr |
| 03/07/2014 | T00022374601001 | BUY 11,700 TKF21MAR2014 @ 50.71 | 3 | CASH | 223746 | 234.00 Dr | 397,189,218.96 Dr |
| 03/07/2014 | T00022374601001 | BUY 11,700 TKF21MAR2014 @ 50.71 | 5 | CASH | 223746 | 475.00 Dr | 397,189,693.96 Dr |
| 03/07/2014 | T00022374701001 | BUY 78,300 TKF21MAR2014 @ 50.72 | 3 | CASH | 223747 | 475.00 Dr | 397,190,168.96 Dr |
| 03/07/2014 | T00022374701001 | BUY 78,300 TKF21MAR2014 @ 50.72 | 3 | CASH | 223747 | 1,200.00 Dr | 397,191,368.96 Dr |
| 03/07/2014 | T00022421401001 | BUY 150,000 TKF16APR2014 @ 50.73 | 5 | CASH | 224214 | 475.00 Dr | 397,191,843.96 Dr |
| 03/07/2014 | T00022421401001 | BUY 150,000 TKF16APR2014 @ 50.73 | 3 | CASH | 224214 | 1,200.00 Dr | 397,193,043.96 Dr |
| 03/10/2014 | 256036 | Reversal of BUY 90,000 TKF17APR2014 @ 50 | 3 | CASH | 223701 | 1,200.00 Cr | 397,191,843.96 Dr |
| 03/10/2014 | 256036 | Reversal of BUY 90,000 TKF17APR2014 @ 50 | 5 | CASH | 223701 | 475.00 Cr | 397,191,368.96 Dr |
| 03/10/2014 | 256042 | Reversal of BUY 78,300 TKF21MAR2014 @ 50 | 5 | CASH | 223747 | 475.00 Cr | 397,190,893.96 Dr |
| 03/10/2014 | 256042 | Reversal of BUY 78,300 TKF21MAR2014 @ 50 | 3 | CASH | 223747 | 1,200.00 Cr | 397,189,693.96 Dr |
| 03/10/2014 | T00022521501001 | BUY 90,000 TKF16APR2014 @ 50.61 | 5 | CASH | 225215 | 475.00 Dr | 397,190,168.96 Dr |
| 03/10/2014 | T00022521501001 | BUY 90,000 TKF16APR2014 @ 50.61 | 3 | CASH | 225215 | 1,200.00 Dr | 397,191,368.96 Dr |
| 03/10/2014 | T00022536701001 | BUY 78,300 TKF21MAR2014 @ 50.7 | 3 | CASH | 225367 | 1,200.00 Dr | 397,192,568.96 Dr |
| 03/10/2014 | T00022536701001 | BUY 78,300 TKF21MAR2014 @ 50.7 | 5 | CASH | 225367 | 475.00 Dr | 397,193,043.96 Dr |
| 03/11/2014 | 256559 | CHR DC Funding | 1 | Unclassified | 0 | 903.00 Dr | 397,193,946.96 Dr |
| 03/12/2014 | 256992 | Reverse of CHR DC Funding | 2 | Unclassified | 0 | 903.00 Cr | 397,193,043.96 Dr |
| 03/12/2014 | 258919 | Drawdown 395 - TDC DC | 1 | Unclassified | 0 | 3,072.89 Dr | 397,196,116.85 Dr |
| 03/18/2014 | T00022973601001 | SEL 50,000 ●GY16APR2014 @ 142.71 | 3 | CASH | 229736 | 1,000.00 Dr | 397,197,116.85 Dr |
| 03/18/2014 | T00022973601001 | SEL 50,000 ●GY16APR2014 @ 142.71 | 3 | CASH | 229736 | 475.00 Dr | 397,197,591.85 Dr |
| 03/18/2014 | T00022973901001 | SEL 165,000 ●GY16APR2014 @ 143.1 | 3 | CASH | 229739 | 1,200.00 Dr | 397,198,791.85 Dr |
| 03/18/2014 | T00022973901001 | SEL 165,000 ●GY16APR2014 @ 143.1 | 5 | CASH | 229739 | 475.00 Dr | 397,199,266.85 Dr |
| 03/18/2014 | T00022980901001 | SEL 47,500 ●GY16APR2014 @ 142.63 | 3 | CASH | 229809 | 950.00 Dr | 397,200,216.85 Dr |
| 03/18/2014 | T00022980901001 | SEL 47,500 ●GY16APR2014 @ 142.63 | 5 | CASH | 229809 | 475.00 Dr | 397,200,691.85 Dr |
| 03/18/2014 | T00022981001001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229810 | 475.00 Dr | 397,201,166.85 Dr |
| 03/18/2014 | T00022981001001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229810 | 400.00 Dr | 397,201,566.85 Dr |
| 03/18/2014 | T00022981101001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229811 | 475.00 Dr | 397,202,041.85 Dr |
| 03/18/2014 | T00022981101001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229811 | 400.00 Dr | 397,202,441.85 Dr |
| 03/18/2014 | T00022981201001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229812 | 475.00 Dr | 397,202,916.85 Dr |
| 03/18/2014 | T00022981201001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229812 | 400.00 Dr | 397,203,316.85 Dr |
| 03/18/2014 | T00022981301001 | SEL 73,750 ●GY16APR2014 @ 142.63 | 3 | CASH | 229813 | 1,200.00 Dr | 397,204,516.85 Dr |
| 03/18/2014 | T00022981301001 | SEL 73,750 ●GY16APR2014 @ 142.63 | 5 | CASH | 229813 | 475.00 Dr | 397,204,991.85 Dr |
| 03/18/2014 | T00022981401001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229814 | 400.00 Dr | 397,205,391.85 Dr |
| 03/18/2014 | T00022981401001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229814 | 475.00 Dr | 397,205,866.85 Dr |
| 03/18/2014 | T00022981501001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229815 | 475.00 Dr | 397,206,341.85 Dr |
| 03/18/2014 | T00022981501001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229815 | 400.00 Dr | 397,206,741.85 Dr |

CONFIDENTIAL

ED&F-00409266

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/18/2014 | T00022981601001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229816 | 475.00 Dr | 397,207,216.85 Dr |
| 03/18/2014 | T00022981601001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229816 | 400.00 Dr | 397,207,616.85 Dr |
| 03/18/2014 | T00022981701001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 5 | CASH | 229817 | 475.00 Dr | 397,208,091.85 Dr |
| 03/18/2014 | T00022981701001 | SEL 20,000 ●GY16APR2014 @ 142.63 | 3 | CASH | 229817 | 400.00 Dr | 397,208,491.85 Dr |
| 03/18/2014 | T00022983701001 | SEL 3,900 ●GY16APR2014 @ 143.23 | 5 | CASH | 229837 | 475.00 Dr | 397,208,966.85 Dr |
| 03/18/2014 | T00022983701001 | SEL 3,900 ●GY16APR2014 @ 143.23 | 3 | CASH | 229837 | 78.00 Dr | 397,209,044.85 Dr |
| 03/19/2014 | 259216 | Mkt Ticket charges - February2014 | 1 | Unclassified | 0 | 99.00 Dr | 397,209,143.85 Dr |
| 03/19/2014 | T00023002201001 | BUY 47,500 ●GY16APR2014 @ 145.43 | 3 | CASH | 230022 | 950.00 Dr | 397,210,093.85 Dr |
| 03/19/2014 | T00023002201001 | BUY 47,500 ●GY16APR2014 @ 145.43 | 5 | CASH | 230022 | 475.00 Dr | 397,210,568.85 Dr |
| 03/19/2014 | T00023002301001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230023 | 475.00 Dr | 397,211,043.85 Dr |
| 03/19/2014 | T00023002301001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230023 | 400.00 Dr | 397,211,443.85 Dr |
| 03/19/2014 | T00023002401001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230024 | 475.00 Dr | 397,211,918.85 Dr |
| 03/19/2014 | T00023002401001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230024 | 400.00 Dr | 397,212,318.85 Dr |
| 03/19/2014 | T00023002501001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230025 | 475.00 Dr | 397,212,793.85 Dr |
| 03/19/2014 | T00023002501001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230025 | 400.00 Dr | 397,213,193.85 Dr |
| 03/19/2014 | T00023002601001 | BUY 73,750 ●GY16APR2014 @ 145.43 | 3 | CASH | 230026 | 1,200.00 Dr | 397,214,393.85 Dr |
| 03/19/2014 | T00023002601001 | BUY 73,750 ●GY16APR2014 @ 145.43 | 5 | CASH | 230026 | 475.00 Dr | 397,214,868.85 Dr |
| 03/19/2014 | T00023002701001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230027 | 475.00 Dr | 397,215,343.85 Dr |
| 03/19/2014 | T00023002701001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230027 | 400.00 Dr | 397,215,743.85 Dr |
| 03/19/2014 | T00023002801001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230028 | 475.00 Dr | 397,216,218.85 Dr |
| 03/19/2014 | T00023002801001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230028 | 400.00 Dr | 397,216,618.85 Dr |
| 03/19/2014 | T00023002901001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230029 | 475.00 Dr | 397,217,093.85 Dr |
| 03/19/2014 | T00023002901001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230029 | 400.00 Dr | 397,217,493.85 Dr |
| 03/19/2014 | T00023003001001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 3 | CASH | 230030 | 400.00 Dr | 397,217,893.85 Dr |
| 03/19/2014 | T00023003001001 | BUY 20,000 ●GY16APR2014 @ 145.43 | 5 | CASH | 230030 | 475.00 Dr | 397,218,368.85 Dr |
| 03/19/2014 | T00023007801001 | BUY 50,000 ●GY16APR2014 @ 146.42 | 3 | CASH | 230078 | 1,000.00 Dr | 397,219,368.85 Dr |
| 03/19/2014 | T00023007801001 | BUY 50,000 ●GY16APR2014 @ 146.42 | 5 | CASH | 230078 | 475.00 Dr | 397,219,843.85 Dr |
| 03/19/2014 | T00023015201001 | BUY 3,900 ●GY16APR2014 @ 146.33 | 3 | CASH | 230152 | 78.00 Dr | 397,219,921.85 Dr |
| 03/19/2014 | T00023015201001 | BUY 3,900 ●GY16APR2014 @ 146.33 | 5 | CASH | 230152 | 475.00 Dr | 397,220,396.85 Dr |
| 03/19/2014 | T00023015501001 | BUY 15,000 ●GY16APR2014 @ 146.62 | 3 | CASH | 230155 | 300.00 Dr | 397,220,696.85 Dr |
| 03/19/2014 | T00023015501001 | BUY 15,000 ●GY16APR2014 @ 146.62 | 5 | CASH | 230155 | 475.00 Dr | 397,221,171.85 Dr |
| 03/19/2014 | T00023019601001 | BUY 75,000 ●GY16APR2014 @ 146 | 5 | CASH | 230196 | 475.00 Dr | 397,221,646.85 Dr |
| 03/19/2014 | T00023019601001 | BUY 75,000 ●GY16APR2014 @ 146 | 3 | CASH | 230196 | 1,200.00 Dr | 397,222,846.85 Dr |
| 03/19/2014 | T00023019701001 | BUY 75,000 ●GY16APR2014 @ 146 | 5 | CASH | 230197 | 475.00 Dr | 397,223,321.85 Dr |
| 03/19/2014 | T00023019701001 | BUY 75,000 ●GY16APR2014 @ 146 | 3 | CASH | 230197 | 1,200.00 Dr | 397,224,521.85 Dr |
| 03/20/2014 | T00023097501001 | SEL 20,000 NFY16APR2014 @ 243.63 | 5 | CASH | 230975 | 475.00 Dr | 397,224,996.85 Dr |
| 03/20/2014 | T00023097501001 | SEL 20,000 NFY16APR2014 @ 243.63 | 3 | CASH | 230975 | 400.00 Dr | 397,225,396.85 Dr |
| 03/20/2014 | T00023101301001 | SEL 100,000 NFY15MAY2014 @ 244.33 | 5 | CASH | 231013 | 475.00 Dr | 397,225,871.85 Dr |
| 03/20/2014 | T00023101301001 | SEL 100,000 NFY15MAY2014 @ 244.33 | 3 | CASH | 231013 | 1,200.00 Dr | 397,227,071.85 Dr |
| 03/20/2014 | T00023101401001 | SEL 26,000 NFY15MAY2014 @ 244.33 | 5 | CASH | 231014 | 475.00 Dr | 397,227,546.85 Dr |
| 03/20/2014 | T00023101401001 | SEL 26,000 NFY15MAY2014 @ 244.33 | 3 | CASH | 231014 | 520.00 Dr | 397,228,066.85 Dr |
| 03/20/2014 | T00023112801001 | SEL 220,000 NFY16APR2014 @ 243.13 | 5 | CASH | 231128 | 475.00 Dr | 397,228,541.85 Dr |
| 03/20/2014 | T00023112801001 | SEL 220,000 NFY16APR2014 @ 243.13 | 3 | CASH | 231128 | 1,200.00 Dr | 397,229,741.85 Dr |
| 03/20/2014 | T00023121901001 | SEL 2,250 NFY16APR2014 @ 242.03 | 5 | CASH | 231219 | 450.00 Dr | 397,230,191.85 Dr |
| 03/20/2014 | T00023121901001 | SEL 2,250 NFY16APR2014 @ 242.03 | 3 | CASH | 231219 | 45.00 Dr | 397,230,236.85 Dr |
| 03/21/2014 | 259879 | Reversal of SEL 2,250 NFY16APR2014 @ 242 | 5 | CASH | 231219 | 450.00 Cr | 397,229,786.85 Dr |
| 03/21/2014 | 259879 | Reversal of SEL 2,250 NFY16APR2014 @ 242 | 3 | CASH | 231219 | 45.00 Cr | 397,229,741.85 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 17 | TR-PL-FUTURE | 0 | 0.00 Cr | 397,229,741.85 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 25 | TR-PL-FUTURE | 0 | 0.00 Cr | 397,229,741.85 Dr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 10 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409267

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 9 | TR-PL-FUTURE | 0 | 0.00 Cr | 397,229,741.85 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 43 | TR-PL-FUTURE | 0 | 1,460,128.78 Dr | 398,689,870.63 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 1 | TR-PL-FUTURE | 0 | 0.00 Cr | 398,689,870.63 Dr |
| 03/21/2014 | 260140 | Realized Gain/Loss Cust FUTURE | 33 | TR-PL-FUTURE | 0 | 0.00 Cr | 398,689,870.63 Dr |
| 03/21/2014 | T00023203901001 | BUY 20,000 NFY16APR2014 @ 242.03 | 3 | CASH | 232039 | 400.00 Dr | 398,690,270.63 Dr |
| 03/21/2014 | T00023203901001 | BUY 20,000 NFY16APR2014 @ 242.03 | 5 | CASH | 232039 | 475.00 Dr | 398,690,745.63 Dr |
| 03/21/2014 | T00023215201001 | BUY 220,000 NFY16APR2014 @ 242.33 | 5 | CASH | 232152 | 475.00 Dr | 398,691,220.63 Dr |
| 03/21/2014 | T00023215201001 | BUY 220,000 NFY16APR2014 @ 242.33 | 3 | CASH | 232152 | 1,200.00 Dr | 398,692,420.63 Dr |
| 03/21/2014 | T00023216201001 | BUY 51,000 NFY15MAY2014 @ 242.37 | 5 | CASH | 232162 | 475.00 Dr | 398,692,895.63 Dr |
| 03/21/2014 | T00023216201001 | BUY 51,000 NFY15MAY2014 @ 242.37 | 3 | CASH | 232162 | 1,020.00 Dr | 398,693,915.63 Dr |
| 03/21/2014 | T00023221901001 | BUY 2,250 NFY16APR2014 @ 242.23 | 5 | CASH | 232219 | 450.00 Dr | 398,694,365.63 Dr |
| 03/21/2014 | T00023221901001 | BUY 2,250 NFY16APR2014 @ 242.23 | 3 | CASH | 232219 | 45.00 Dr | 398,694,410.63 Dr |
| 03/21/2014 | T00023230701001 | BUY 75,000 NFY15MAY2014 @ 241.69 | 5 | CASH | 232307 | 475.00 Dr | 398,694,885.63 Dr |
| 03/21/2014 | T00023230701001 | BUY 75,000 NFY15MAY2014 @ 241.69 | 3 | CASH | 232307 | 1,200.00 Dr | 398,696,085.63 Dr |
| 03/21/2014 | T00023233701001 | SEL 2,250 NFY16APR2014 @ 243.03 | 5 | CASH | 232337 | 450.00 Dr | 398,696,535.63 Dr |
| 03/21/2014 | T00023233701001 | SEL 2,250 NFY16APR2014 @ 243.03 | 3 | CASH | 232337 | 45.00 Dr | 398,696,580.63 Dr |
| 03/21/2014 | T00023255701001 | BUY C ANDR AV/USD OTC Op @ 43.2 .01 3/20 | 3 | PROCEED-OTC-OP | 232557 | 67,383,360.00 Cr | 331,313,220.63 Dr |
| 03/24/2014 | 260174 | Volcafe Futures Brokerage - Feb 2014 | 1 | Unclassified | 0 | 285.39 Dr | 331,313,506.02 Dr |
| 03/24/2014 | T00023416601002 | BUY 1,000,000 EUR @ 1.372 USD 1,372,000 | 1 | CASH | 234166 | 1,000,000.00 Dr | 332,313,506.02 Dr |
| 03/25/2014 | 260589 | Reversal of BUY C ANDR AV/USD OTC Op @ 4 | 3 | PROCEED-OTC-OP | 232557 | 67,383,360.00 Cr | 399,696,866.02 Dr |
| 03/25/2014 | T00023514801001 | BUY C ANDR AV/USD OTC Op @ 43.19 .01 3/2 | 3 | PROCEED-OTC-OP | 235148 | 67,367,762.00 Cr | 332,329,104.02 Dr |
| 03/26/2014 | 261204 | Drawdown 404 - DANSKE DC | 1 | Unclassified | 0 | 10,592.53 Dr | 332,339,696.55 Dr |
| | | | | | | | 332,339,696.55 Dr |

**Asset (EUR / EUR) Layer (O) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 498,075,810.00 Cr | 498,075,810.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,722,000.00 Cr | 510,797,810.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 18,944,800.00 Dr | 529,742,610.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,931,400.00 Dr | 526,811,210.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 2,742,000.00 Dr | 524,069,210.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,970,500.00 Dr | 522,098,710.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,537,400.00 Dr | 518,561,310.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 258 | PROCEED-FUTURE | 169717 | 4,177,544.00 Dr | 514,383,766.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 274 | PROCEED-FUTURE | 169721 | 485,120.00 Cr | 514,868,886.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 35,340,000.00 Dr | 479,528,886.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 10,830,000.00 Dr | 468,698,886.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 24,592,500.00 Dr | 444,106,386.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 5,109,280.88 Cr | 449,215,666.88 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,372,500.00 Dr | 441,843,166.88 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 134 | PROCEED-FUTURE | 169333 | 1,063,324.50 Cr | 440,779,842.38 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 9,795,000.00 Dr | 430,984,842.38 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 9,997,000.00 Dr | 420,987,842.38 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 120 | PROCEED-FUTURE | 169340 | 146,284.60 Cr | 421,134,126.98 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 105,266,000.00 Dr | 315,868,126.98 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 242 | PROCEED-FUTURE | 169713 | 1,243,098.24 Cr | 317,111,225.22 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 250 | PROCEED-FUTURE | 169715 | 9,979,695.12 Cr | 307,131,530.10 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153602 | 20,733,000.00 Dr | 286,398,530.10 Cr |

CONFIDENTIAL

ED&F-00409268

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 67,072,500.00 Dr | 219,326,030.10 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153219 | 23,340,500.00 Dr | 195,985,530.10 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153402 | 22,590,500.00 Dr | 173,395,030.10 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 64,872,500.00 Dr | 108,522,530.10 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 266 | PROCEED-FUTURE | 169719 | 680,530.10 Dr | 107,842,000.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153198 | 20,733,000.00 Dr | 87,109,000.00 Cr |
| 03/03/2014 | 253672 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 87,109,000.00 Dr | 0.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 6,616,500.00 Cr | 6,616,500.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 302 | PROCEED-FUTURE | 169721 | 840,576.00 Cr | 7,457,076.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,460,000.00 Cr | 30,917,076.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 9,822,000.00 Cr | 40,739,076.00 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 3,805,288.08 Cr | 36,933,787.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 15,333,000.00 Cr | 21,600,787.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,151,800.00 Cr | 23,752,587.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 1,545,800.00 Cr | 25,298,387.92 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 375,641.20 Cr | 25,674,029.12 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,143,999.30 Cr | 26,818,028.42 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 22,600,200.00 Dr | 4,217,828.42 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 278 | PROCEED-FUTURE | 169715 | 12,666,483.12 Cr | 16,884,311.54 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 169717 | 8,911,924.00 Cr | 25,796,235.54 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 294 | PROCEED-FUTURE | 169719 | 843,424.90 Cr | 26,639,660.44 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,192,625.00 Cr | 25,447,035.44 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 873,000.00 Dr | 24,574,035.44 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 270 | PROCEED-FUTURE | 169713 | 3,507,945.76 Cr | 28,081,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,830,000.00 Cr | 61,911,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 59,669,500.00 Cr | 121,581,381.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,624,000.00 Cr | 214,205,381.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 77,176,000.00 Cr | 291,381,381.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,078,500.00 Cr | 311,459,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 20,828,500.00 Cr | 332,288,381.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 57,469,500.00 Cr | 389,757,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153198 | 18,501,000.00 Cr | 408,258,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153602 | 18,501,000.00 Cr | 426,759,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,953,000.00 Cr | 435,712,881.20 Cr |
| 03/03/2014 | 253735 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,751,000.00 Cr | 444,463,881.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,192,625.00 Dr | 445,656,506.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 1,545,800.00 Dr | 444,110,706.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,151,800.00 Dr | 441,958,906.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 20,828,500.00 Dr | 421,130,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 57,469,500.00 Dr | 363,660,906.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 873,000.00 Cr | 364,533,906.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,078,500.00 Dr | 344,455,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 15,333,000.00 Dr | 359,788,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,830,000.00 Dr | 325,958,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,460,000.00 Dr | 302,498,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153198 | 18,501,000.00 Dr | 283,997,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,751,000.00 Dr | 275,246,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153602 | 18,501,000.00 Dr | 256,745,406.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 6,616,500.00 Dr | 250,128,906.20 Cr |

CONFIDENTIAL

ED&F-00409269

# Account Transactions (General Ledger)
**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----------------------------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 9,822,000.00 Dr | 240,306,906.20 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 3,805,288.08 Cr | 244,112,194.28 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,143,999.30 Dr | 242,968,194.98 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 375,641.20 Dr | 242,592,553.78 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 286 | PROCEED-FUTURE | 169717 | 8,911,924.00 Dr | 233,680,629.78 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 278 | PROCEED-FUTURE | 169715 | 12,666,483.12 Dr | 221,014,146.66 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 294 | PROCEED-FUTURE | 169719 | 843,424.90 Dr | 220,170,721.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 22,600,200.00 Cr | 242,770,921.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 302 | PROCEED-FUTURE | 169721 | 840,576.00 Dr | 241,930,345.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 77,176,000.00 Dr | 164,754,345.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,953,000.00 Dr | 155,801,345.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,624,000.00 Dr | 63,177,345.76 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 270 | PROCEED-FUTURE | 169713 | 3,507,845.76 Dr | 59,669,500.00 Cr |
| 03/04/2014 | 253846 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 59,669,500.00 Dr | 0.00 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 14,234,000.00 Cr | 14,234,000.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 169721 | 1,167,232.00 Cr | 13,066,768.00 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 169340 | 31,736.10 Cr | 13,035,031.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 3,031,800.00 Cr | 10,003,231.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,436,000.00 Cr | 6,567,231.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,577,750.00 Cr | 3,989,481.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,425,800.00 Cr | 1,563,681.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 9,332,600.00 Cr | 7,768,918.10 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 21,061,600.00 Cr | 13,292,681.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 9,130,600.00 Cr | 4,162,081.90 Dr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 85,536,000.00 Cr | 81,373,918.10 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169333 | 1,058,899.30 Cr | 82,432,817.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 69,250,500.00 Cr | 151,683,317.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 103,264,000.00 Cr | 254,947,317.40 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,429,052.10 Dr | 250,518,265.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 153200 | 11,702,000.00 Cr | 262,220,265.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 154143 | 8,026,500.00 Cr | 270,246,765.30 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 169713 | 1,073,477.76 Cr | 271,320,243.06 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 280 | PROCEED-FUTURE | 169719 | 747,233.20 Cr | 272,067,476.26 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 272 | PROCEED-FUTURE | 169717 | 6,314,532.00 Cr | 278,382,008.26 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 264 | PROCEED-FUTURE | 169715 | 10,220,817.12 Cr | 288,602,825.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 67,050,500.00 Cr | 355,653,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,279,000.00 Cr | 378,932,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,529,000.00 Cr | 401,461,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,398,000.00 Cr | 420,859,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 38,340,000.00 Cr | 459,199,325.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 26,842,500.00 Cr | 486,041,825.38 Cr |
| 03/04/2014 | 254176 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,398,000.00 Cr | 505,439,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 26,842,500.00 Dr | 478,597,325.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 38,340,000.00 Dr | 440,257,325.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 154143 | 8,026,500.00 Dr | 432,230,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,398,000.00 Dr | 412,832,825.38 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 122 | PROCEED-FUTURE | 169340 | 31,736.10 Dr | 412,801,089.28 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169333 | 1,058,899.30 Dr | 411,742,189.98 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,398,000.00 Dr | 392,344,189.98 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 13 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409270

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|-----------------|
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 272 | PROCEED-FUTURE | 169717 | 6,314,532.00 Dr | 386,029,657.98 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 280 | PROCEED-FUTURE | 169719 | 747,233.20 Dr | 385,282,424.78 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 169721 | 1,167,232.00 Dr | 384,115,192.78 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 264 | PROCEED-FUTURE | 169715 | 10,220,817.12 Dr | 373,894,375.66 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 153200 | 11,702,000.00 Dr | 362,192,375.66 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,429,052.10 Cr | 366,621,427.76 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 169713 | 1,073,477.76 Dr | 365,547,950.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,577,750.00 Dr | 362,970,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,436,000.00 Dr | 359,534,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,529,000.00 Dr | 337,005,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,425,800.00 Dr | 334,579,400.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 21,061,600.00 Cr | 355,641,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 14,234,000.00 Cr | 369,875,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 3,031,800.00 Dr | 366,843,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 85,536,000.00 Dr | 281,307,200.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 9,332,600.00 Dr | 271,974,600.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 9,130,600.00 Dr | 262,844,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 103,264,000.00 Dr | 159,580,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,279,000.00 Dr | 136,301,000.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 67,050,500.00 Dr | 69,250,500.00 Cr |
| 03/05/2014 | 254272 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 69,250,500.00 Dr | 0.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 154143 | 8,178,000.00 Cr | 8,178,000.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 153200 | 11,904,000.00 Cr | 20,082,000.00 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,272,760.14 Dr | 15,809,239.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 27,892,500.00 Cr | 43,701,739.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,001,000.00 Cr | 63,702,739.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,001,000.00 Cr | 83,703,739.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 39,740,000.00 Cr | 123,443,739.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 169717 | 7,216,524.00 Cr | 130,660,263.86 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 169719 | 829,331.50 Cr | 131,489,595.36 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 169721 | 1,404,288.00 Cr | 132,893,883.36 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 304 | PROCEED-FUTURE | 169715 | 11,168,082.12 Cr | 144,061,965.48 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 130 | PROCEED-FUTURE | 169340 | 83,461.40 Cr | 144,145,426.88 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 144 | PROCEED-FUTURE | 169333 | 982,224.20 Cr | 145,127,651.08 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 169713 | 673,770.24 Dr | 144,453,880.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,494,625.00 Cr | 146,948,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,341,000.00 Cr | 150,289,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,883,000.00 Cr | 173,172,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,006,600.00 Cr | 175,179,105.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 19,584,600.00 Dr | 155,594,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 13,179,000.00 Dr | 142,415,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,612,600.00 Cr | 145,028,105.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 91,718,000.00 Cr | 236,746,105.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,911,200.00 Cr | 245,657,305.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 9,113,200.00 Cr | 254,770,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 111,132,000.00 Cr | 365,902,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,633,000.00 Cr | 389,535,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 75,317,000.00 Cr | 464,852,505.84 Cr |
| 03/05/2014 | 254864 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 73,117,000.00 Cr | 537,969,505.84 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 14 of 34      Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409271

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 73,117,000.00 Dr | 464,852,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 75,317,000.00 Dr | 389,535,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,633,000.00 Dr | 365,902,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 111,132,000.00 Dr | 254,770,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 9,113,200.00 Dr | 245,657,305.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,911,200.00 Dr | 236,746,105.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 91,718,000.00 Dr | 145,028,105.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,612,600.00 Dr | 142,415,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 13,179,000.00 Dr | 155,594,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 19,584,600.00 Cr | 175,179,105.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,006,600.00 Dr | 173,172,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,883,000.00 Dr | 150,289,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,341,000.00 Dr | 146,948,505.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,494,625.00 Dr | 144,453,880.84 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 169713 | 673,770.24 Cr | 145,127,651.08 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 144 | PROCEED-FUTURE | 169333 | 982,224.20 Dr | 144,145,426.88 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 130 | PROCEED-FUTURE | 169340 | 83,461.40 Dr | 144,061,965.48 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 304 | PROCEED-FUTURE | 169715 | 11,168,082.12 Dr | 132,893,883.36 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 169721 | 1,404,288.00 Dr | 131,489,595.36 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 169719 | 829,331.50 Dr | 130,660,263.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 169717 | 7,216,524.00 Dr | 123,443,739.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 39,740,000.00 Dr | 83,703,739.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,001,000.00 Dr | 63,702,739.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,001,000.00 Dr | 43,701,739.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 27,892,500.00 Dr | 15,809,239.86 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,272,760.14 Cr | 20,082,000.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 153200 | 11,904,000.00 Dr | 8,178,000.00 Cr |
| 03/06/2014 | 254972 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 154143 | 8,178,000.00 Dr | 0.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 75,009,000.00 Cr | 75,009,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 72,809,000.00 Cr | 147,818,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 25,997,000.00 Cr | 173,815,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 95,271,000.00 Cr | 269,086,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 38,450,000.00 Cr | 307,536,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 26,925,000.00 Cr | 334,461,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 115,654,000.00 Cr | 450,115,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 2,696,600.00 Cr | 452,811,600.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 17,399,200.00 Dr | 435,412,400.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 11,618,000.00 Dr | 423,794,400.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 2,090,600.00 Cr | 425,885,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 25,247,000.00 Cr | 451,132,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,054,000.00 Cr | 454,186,000.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,243,500.00 Cr | 456,429,500.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 386 | PROCEED-FUTURE | 169721 | 629,888.00 Cr | 457,059,388.00 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169719 | 750,119.80 Cr | 457,809,507.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169717 | 6,707,120.00 Cr | 464,516,627.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,252,800.00 Cr | 472,769,427.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,076,000.00 Cr | 492,845,427.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,076,000.00 Cr | 512,921,427.80 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,454,800.00 Cr | 521,376,227.80 Cr |

CONFIDENTIAL

ED&F-00409272

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|---------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|---------------|----------|--------------------|-----------------|
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 7,266,796.24 Dr | 514,109,431.56 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,815,500.00 Dr | 522,924,931.56 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,754,000.00 Cr | 535,678,931.56 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 188 | PROCEED-FUTURE | 169340 | 512,255.70 Dr | 535,166,675.86 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169715 | 11,219,751.12 Cr | 546,386,426.98 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169713 | 2,519,178.24 Dr | 543,867,248.74 Cr |
| 03/06/2014 | 255365 | Unrealized Gain/Loss Cust FUTURE | 202 | PROCEED-FUTURE | 169333 | 999,712.25 Cr | 544,866,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 115,654,000.00 Dr | 429,212,960.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,252,800.00 Dr | 420,960,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 75,009,000.00 Dr | 345,951,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 95,271,000.00 Dr | 250,680,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,076,000.00 Dr | 230,604,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 26,925,000.00 Dr | 203,679,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,454,800.00 Dr | 195,224,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,076,000.00 Dr | 175,148,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 72,809,000.00 Dr | 102,339,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 2,696,600.00 Dr | 99,642,760.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 2,090,600.00 Dr | 97,552,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 11,618,000.00 Cr | 109,170,160.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 17,399,200.00 Cr | 126,569,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 25,247,000.00 Dr | 101,322,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 25,997,000.00 Dr | 75,325,360.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,243,500.00 Dr | 73,081,860.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,054,000.00 Dr | 70,027,860.99 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169715 | 11,219,751.12 Dr | 58,808,109.87 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169713 | 2,519,178.24 Cr | 61,327,288.11 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169717 | 6,707,120.00 Dr | 54,620,168.11 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 386 | PROCEED-FUTURE | 169721 | 629,888.00 Dr | 53,990,280.11 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 169719 | 750,119.80 Dr | 53,240,160.31 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 202 | PROCEED-FUTURE | 169333 | 999,712.25 Dr | 52,240,448.06 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,754,000.00 Dr | 39,486,448.06 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 38,450,000.00 Dr | 1,036,448.06 Cr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,815,500.00 Cr | 7,779,051.94 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 188 | PROCEED-FUTURE | 169340 | 512,255.70 Cr | 7,266,796.24 Dr |
| 03/07/2014 | 255472 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 7,266,796.24 Cr | 0.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 90,420,000.00 Cr | 90,420,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 72,253,500.00 Cr | 162,673,500.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 70,053,500.00 Cr | 232,727,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 109,480,000.00 Cr | 342,207,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,556,000.00 Cr | 362,763,000.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,875,400.00 Cr | 371,638,400.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,673,400.00 Cr | 380,311,800.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,576,000.00 Cr | 382,887,800.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,970,000.00 Cr | 384,857,800.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 16,419,200.00 Dr | 368,438,600.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 741,125.00 Cr | 369,179,725.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,692,000.00 Cr | 392,871,725.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,942,000.00 Cr | 415,813,725.00 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,337,000.00 Cr | 417,150,725.00 Cr |

CONFIDENTIAL

ED&F-00409273

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169715 | 12,718,152.12 Cr | 429,868,877.12 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169713 | 778,997.76 Cr | 430,647,874.88 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 184 | PROCEED-FUTURE | 169333 | 931,674.80 Cr | 431,579,549.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169717 | 8,001,112.00 Cr | 439,580,661.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 10,918,000.00 Dr | 428,662,661.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 406 | PROCEED-FUTURE | 169721 | 1,251,072.00 Cr | 429,913,733.68 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169719 | 982,264.70 Cr | 430,895,998.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 35,300,000.00 Cr | 466,195,998.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 24,562,500.00 Cr | 490,758,498.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,556,000.00 Cr | 511,314,498.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,354,000.00 Cr | 524,668,498.38 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 166 | PROCEED-FUTURE | 169340 | 531,401.20 Dr | 524,137,097.18 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 8,296,108.26 Dr | 515,840,988.92 Cr |
| 03/07/2014 | 255932 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,265,500.00 Dr | 525,106,488.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,556,000.00 Dr | 504,550,488.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,556,000.00 Dr | 483,994,488.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 24,562,500.00 Dr | 459,431,988.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,875,400.00 Dr | 450,556,588.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 90,420,000.00 Dr | 360,136,588.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 109,480,000.00 Dr | 250,656,588.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,673,400.00 Dr | 241,983,188.92 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 166 | PROCEED-FUTURE | 169340 | 531,401.20 Cr | 242,514,590.12 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 184 | PROCEED-FUTURE | 169333 | 931,674.80 Dr | 241,582,915.32 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169713 | 778,997.76 Dr | 240,803,917.56 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 8,296,108.26 Cr | 249,100,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 35,300,000.00 Dr | 213,800,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,354,000.00 Dr | 200,446,025.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,265,500.00 Cr | 191,180,525.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 10,918,000.00 Cr | 202,098,525.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 16,419,200.00 Cr | 218,517,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,970,000.00 Dr | 216,547,725.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 406 | PROCEED-FUTURE | 169721 | 1,251,072.00 Dr | 215,296,653.82 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169715 | 12,718,152.12 Dr | 202,578,501.70 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169717 | 8,001,112.00 Dr | 194,577,389.70 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169719 | 982,264.70 Dr | 193,595,125.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,692,000.00 Dr | 169,903,125.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 70,053,500.00 Dr | 99,849,625.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 72,253,500.00 Dr | 27,596,125.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,942,000.00 Dr | 4,654,125.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,576,000.00 Dr | 2,078,125.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 741,125.00 Dr | 1,337,000.00 Cr |
| 03/10/2014 | 256320 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,337,000.00 Dr | 0.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,213,000.00 Cr | 21,213,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 154142 | 25,800,000.00 Cr | 47,013,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 153199 | 36,950,000.00 Cr | 83,963,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,213,000.00 Cr | 105,176,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153600 | 110,600,000.00 Cr | 215,776,000.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153197 | 8,091,800.00 Cr | 223,867,800.00 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153601 | 8,293,800.00 Cr | 232,161,600.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 17 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409274

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 169333 | 999,499.50 Cr | 233,161,099.50 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 169713 | 2,565,509.76 Cr | 235,726,609.26 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169715 | 12,253,475.58 Cr | 247,980,084.84 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169340 | 675,284.50 Dr | 247,304,800.34 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,392,000.00 Cr | 260,696,800.34 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,294,000.00 Cr | 269,990,800.34 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 6,236,236.38 Dr | 263,754,563.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 12,021,000.00 Dr | 251,733,563.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,849,000.00 Cr | 253,582,563.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,455,000.00 Cr | 256,037,563.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,963,400.00 Dr | 238,074,163.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169717 | 9,236,696.00 Cr | 247,310,859.96 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169719 | 1,134,094.20 Cr | 248,444,954.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169721 | 2,206,848.00 Cr | 250,651,802.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153403 | 70,818,000.00 Cr | 321,469,802.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153220 | 73,018,000.00 Cr | 394,487,802.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153221 | 91,300,000.00 Cr | 485,787,802.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153402 | 24,943,500.00 Cr | 510,731,302.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 841,750.00 Cr | 511,573,052.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,452,000.00 Cr | 513,025,052.16 Cr |
| 03/10/2014 | 256384 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153219 | 25,693,500.00 Cr | 538,718,552.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 73,018,000.00 Dr | 465,700,552.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153403 | 70,818,000.00 Dr | 394,882,552.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153402 | 24,943,500.00 Dr | 369,939,052.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153221 | 91,300,000.00 Dr | 278,639,052.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 8,293,800.00 Dr | 270,345,252.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153197 | 8,091,800.00 Dr | 262,253,452.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153600 | 110,600,000.00 Dr | 151,653,452.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,849,000.00 Dr | 149,804,452.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,021,000.00 Cr | 161,825,452.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 17,963,400.00 Cr | 179,788,852.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,455,000.00 Dr | 177,333,852.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153219 | 25,693,500.00 Dr | 151,640,352.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,452,000.00 Dr | 150,188,352.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 841,750.00 Dr | 149,346,602.16 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 346 | PROCEED-FUTURE | 169713 | 2,565,509.76 Dr | 146,781,092.40 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 164 | PROCEED-FUTURE | 169333 | 999,499.50 Dr | 145,781,592.90 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169340 | 675,284.50 Cr | 146,456,877.40 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169715 | 12,253,475.58 Dr | 134,203,401.82 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 169721 | 2,206,848.00 Dr | 131,996,553.82 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169719 | 1,134,094.20 Dr | 130,862,459.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169717 | 9,236,696.00 Dr | 121,625,763.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 154142 | 25,800,000.00 Dr | 95,825,763.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,213,000.00 Dr | 74,612,763.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,213,000.00 Dr | 53,399,763.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 153199 | 36,950,000.00 Dr | 16,449,763.62 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 6,236,236.38 Cr | 22,686,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,294,000.00 Dr | 13,392,000.00 Cr |
| 03/11/2014 | 256486 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,392,000.00 Dr | 0.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 18 of 34      Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409275

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 146 | PROCEED-FUTURE | 169340 | 635,046.50 Dr | 635,046.50 Dr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 24,941,500.00 Cr | 24,306,453.50 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 24,191,500.00 Cr | 48,497,953.50 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 160 | PROCEED-FUTURE | 169333 | 1,112,639.95 Cr | 49,610,593.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 105,826,000.00 Cr | 155,436,593.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 70,378,000.00 Cr | 225,814,593.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 72,578,000.00 Cr | 298,392,593.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,876,200.00 Dr | 279,516,393.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,673,000.00 Dr | 266,843,393.45 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 5,767,984.42 Dr | 261,075,409.03 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,590,000.00 Cr | 263,665,409.03 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 2,447,000.00 Cr | 266,112,409.03 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,712,375.00 Cr | 267,824,784.03 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,196,000.00 Cr | 271,020,784.03 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 316 | PROCEED-FUTURE | 169713 | 4,077,566.40 Cr | 275,098,350.43 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,414,000.00 Cr | 284,512,350.43 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,552,000.00 Cr | 298,064,350.43 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169715 | 12,270,698.58 Cr | 310,335,049.01 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169721 | 2,130,176.00 Cr | 312,465,225.01 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169719 | 1,163,837.50 Cr | 313,629,062.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169717 | 11,314,884.00 Cr | 324,943,946.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,031,400.00 Cr | 332,975,346.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,233,400.00 Cr | 341,208,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 87,549,000.00 Cr | 428,757,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,513,000.00 Cr | 450,270,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,380,000.00 Cr | 475,650,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 36,390,000.00 Cr | 512,040,746.51 Cr |
| 03/11/2014 | 256826 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,513,000.00 Cr | 533,553,746.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 70,378,000.00 Dr | 463,175,746.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 72,578,000.00 Dr | 390,597,746.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 24,941,500.00 Dr | 365,656,246.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 105,826,000.00 Dr | 259,830,246.51 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 160 | PROCEED-FUTURE | 169333 | 1,112,639.95 Dr | 258,717,606.56 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 146 | PROCEED-FUTURE | 169340 | 635,046.50 Cr | 259,352,653.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 87,549,000.00 Dr | 171,803,653.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,590,000.00 Dr | 169,213,653.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,876,200.00 Cr | 188,089,853.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,673,000.00 Cr | 200,762,853.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,196,000.00 Dr | 197,566,853.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 24,191,500.00 Dr | 173,375,353.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 2,447,000.00 Dr | 170,928,353.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,712,375.00 Dr | 169,215,978.06 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169715 | 12,270,698.58 Dr | 156,945,279.48 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 5,767,984.42 Cr | 162,713,263.90 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,414,000.00 Dr | 153,299,263.90 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169717 | 11,314,884.00 Dr | 141,984,379.90 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 169713 | 4,077,566.40 Dr | 137,906,813.50 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169721 | 2,130,176.00 Dr | 135,776,637.50 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169719 | 1,163,837.50 Dr | 134,612,800.00 Cr |

CONFIDENTIAL

ED&F-00409276

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|--------------|---------|-------------------|----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|--------------|---------|-------------------|----------------|
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,513,000.00 Dr | 113,099,800.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,031,400.00 Dr | 105,068,400.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,233,400.00 Dr | 96,835,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,513,000.00 Dr | 75,322,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,552,000.00 Dr | 61,770,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,380,000.00 Dr | 36,390,000.00 Cr |
| 03/12/2014 | 256926 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 36,390,000.00 Dr | 0.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 670,250.00 Cr | 670,250.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,537,400.00 Cr | 3,207,650.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,931,400.00 Cr | 5,139,050.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,256,000.00 Cr | 6,395,050.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 75,240,000.00 Cr | 81,635,050.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,996,500.00 Cr | 105,631,550.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 23,246,500.00 Cr | 128,878,050.00 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,238,119.90 Cr | 130,116,169.90 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 583,256.30 Dr | 129,532,913.60 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,894,184.46 Dr | 124,638,729.14 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169719 | 1,452,582.40 Cr | 126,091,311.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 20,200,600.00 Dr | 105,890,711.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 13,619,000.00 Dr | 92,271,711.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169721 | 2,975,232.00 Cr | 95,246,943.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,958,000.00 Cr | 108,204,943.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,775,000.00 Cr | 131,979,943.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 34,250,000.00 Cr | 166,229,943.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,968,500.00 Cr | 175,198,443.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169717 | 12,510,092.00 Cr | 187,708,535.54 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169715 | 12,907,949.58 Cr | 200,616,485.12 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 316 | PROCEED-FUTURE | 169713 | 5,471,438.40 Cr | 206,087,923.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 88,231,000.00 Cr | 294,318,923.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 106,694,000.00 Cr | 401,012,923.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 73,040,000.00 Cr | 474,052,923.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 7,874,600.00 Cr | 481,927,523.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,982,000.00 Cr | 502,909,523.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,982,000.00 Cr | 523,891,523.52 Cr |
| 03/12/2014 | 257246 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 7,672,600.00 Cr | 531,564,123.52 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 169713 | 5,471,438.40 Dr | 526,092,685.12 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169715 | 12,907,949.58 Dr | 513,184,735.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169717 | 12,510,092.00 Dr | 500,674,643.54 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,238,119.90 Dr | 499,436,523.64 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,968,500.00 Dr | 490,468,023.64 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,894,184.46 Cr | 495,362,208.10 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 583,256.30 Cr | 495,945,464.40 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,931,400.00 Dr | 494,014,064.40 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,537,400.00 Dr | 491,476,664.40 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 670,250.00 Dr | 490,806,414.40 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 20,200,600.00 Cr | 511,007,014.40 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169719 | 1,452,582.40 Dr | 509,554,432.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169721 | 2,975,232.00 Dr | 506,579,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 13,619,000.00 Cr | 520,198,200.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 20 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409277

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 73,040,000.00 Dr | 447,158,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 106,694,000.00 Dr | 340,464,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 88,231,000.00 Dr | 252,233,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 75,240,000.00 Dr | 176,993,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,256,000.00 Dr | 175,737,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 23,246,500.00 Dr | 152,490,700.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,996,500.00 Dr | 128,494,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 34,250,000.00 Dr | 94,244,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,775,000.00 Dr | 70,469,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,958,000.00 Dr | 57,511,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,982,000.00 Dr | 36,529,200.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 7,874,600.00 Dr | 28,654,600.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 7,672,600.00 Dr | 20,982,000.00 Cr |
| 03/13/2014 | 257344 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,982,000.00 Dr | 0.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 14,938,000.00 Dr | 14,938,000.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,047,200.00 Dr | 36,985,200.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,403,000.00 Cr | 35,582,200.00 Dr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 83,545,000.00 Cr | 47,962,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 79,161,500.00 Cr | 127,124,300.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 76,961,500.00 Cr | 204,085,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 100,730,000.00 Cr | 304,815,800.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,222,500.00 Cr | 326,038,300.00 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 439,437.90 Cr | 326,477,737.90 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,323,347.55 Cr | 327,801,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,472,500.00 Cr | 348,273,585.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,009,000.00 Cr | 350,282,585.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 500,500.00 Dr | 349,782,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 82,000.00 Dr | 349,700,085.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,634,688.00 Cr | 353,334,773.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 7,809,400.00 Cr | 361,144,173.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 7,607,400.00 Cr | 368,751,573.45 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,628,070.70 Cr | 370,379,644.15 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 6,806,414.40 Cr | 377,186,058.55 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,698,075.58 Cr | 392,884,134.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 13,294,288.00 Cr | 406,178,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 12,220,000.00 Cr | 418,398,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 8,415,000.00 Cr | 426,813,422.13 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,858,801.44 Dr | 423,954,620.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 24,097,500.00 Cr | 448,052,120.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,512,000.00 Cr | 467,564,120.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,512,000.00 Cr | 487,076,120.69 Cr |
| 03/13/2014 | 257836 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 34,680,000.00 Cr | 521,756,120.69 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 12,220,000.00 Dr | 509,536,120.69 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 8,415,000.00 Dr | 501,121,120.69 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,858,801.44 Cr | 503,979,922.13 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 24,097,500.00 Dr | 479,882,422.13 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,512,000.00 Dr | 460,370,422.13 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,512,000.00 Dr | 440,858,422.13 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 34,680,000.00 Dr | 406,178,422.13 Cr |

CONFIDENTIAL

ED&F-00409278

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 13,294,288.00 Dr | 392,884,134.13 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,628,070.70 Dr | 391,256,063.43 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,634,688.00 Dr | 387,621,375.43 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,698,075.58 Dr | 371,923,299.85 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 439,437.90 Dr | 371,483,861.95 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 1,323,347.55 Dr | 370,160,514.40 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 6,806,414.40 Dr | 363,354,100.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 500,500.00 Dr | 363,854,600.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 82,000.00 Dr | 363,936,600.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 20,472,500.00 Dr | 343,464,100.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 2,009,000.00 Dr | 341,455,100.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 14,938,000.00 Cr | 356,393,100.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 22,047,200.00 Cr | 378,440,300.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153221 | 83,545,000.00 Dr | 293,492,300.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153601 | 7,809,400.00 Dr | 283,682,900.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153197 | 7,607,400.00 Dr | 278,075,500.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153600 | 100,730,000.00 Dr | 177,345,500.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153219 | 21,222,500.00 Dr | 156,123,000.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153220 | 79,161,500.00 Dr | 76,961,500.00 Cr |
| 03/14/2014 | 257952 | Reversal of Unrealized Gain/Loss Cust FU | | PROCEED-FUTURE | 153403 | 76,961,500.00 Dr | 0.00 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 9,064,094.40 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 6,119,815.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 14,093,815.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 1,230,184.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Cr | 124,415.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Cr | 873,015.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 21,714,584.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Cr | 2,478,584.08 Dr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Cr | 5,554,015.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 13,788,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 33,024,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 44,656,615.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 68,049,115.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 101,789,115.92 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 103,157,055.87 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 103,813,649.17 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 180,571,649.17 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 195,994,156.75 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 199,737,772.75 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 201,515,890.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 214,026,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 234,365,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 233,616,374.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 232,532,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Cr | 253,621,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 345,713,249.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 420,177,749.05 Cr |
| 03/14/2014 | 258486 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Cr | 496,842,249.05 Cr |

CONFIDENTIAL

ED&F-00409279

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 474,254,649.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Cr | 475,003,249.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Cr | 476,357,849.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 461,033,849.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 473,544,333.05 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 475,322,450.35 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 479,066,066.35 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 555,730,566.35 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 556,387,159.65 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 557,755,099.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,589,000.00 Cr | 578,844,099.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 577,759,974.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 577,010,974.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 597,349,974.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Cr | 605,382,574.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Cr | 624,618,574.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 643,854,574.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 652,089,174.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 726,553,674.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 818,645,674.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 895,403,674.60 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 892,459,396.12 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 901,523,490.52 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 916,945,998.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 924,919,998.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 958,659,998.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 982,052,498.10 Cr |
| 03/15/2014 | 258530 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 993,684,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Cr | 1,005,316,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Cr | 1,013,290,498.10 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Dr | 1,010,346,219.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 1,009,597,219.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Dr | 1,010,345,819.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 1,011,700,419.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 1,010,616,294.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Cr | 1,023,126,778.62 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Cr | 1,024,904,895.92 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Cr | 1,028,648,511.92 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Cr | 1,044,071,019.50 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Cr | 1,044,727,612.80 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Cr | 1,046,095,552.75 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Cr | 1,055,159,647.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Cr | 1,147,251,647.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Cr | 1,224,009,647.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Cr | 1,232,244,247.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Cr | 1,306,708,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Cr | 1,327,047,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 21,589,000.00 Cr | 1,348,636,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Cr | 1,424,801,247.15 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 23 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409280

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 1,448,193,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 1,432,869,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Dr | 1,410,282,147.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 1,444,022,147.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 1,452,054,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 1,471,290,747.15 Cr |
| 03/16/2014 | 258541 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 1,490,526,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 1,413,862,247.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 1,392,773,247.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 1,372,434,247.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 1,297,969,747.15 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 1,296,601,807.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 1,219,843,807.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 1,127,751,807.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 1,150,339,407.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 1,146,595,791.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Cr | 1,161,919,791.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,600.00 Dr | 1,161,171,191.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Cr | 1,161,920,191.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 1,163,004,316.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 1,161,649,716.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 1,142,413,716.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 1,123,177,716.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 1,115,145,116.20 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 1,114,488,522.90 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 1,102,856,522.90 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 1,094,882,522.90 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Dr | 1,061,142,522.90 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Dr | 1,037,750,022.90 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 1,022,327,515.32 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 1,009,817,031.32 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 1,008,038,914.02 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 999,804,314.02 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 1,002,748,592.50 Cr |
| 03/17/2014 | 258555 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 993,684,498.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 1,016,272,098.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Cr | 1,031,596,098.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Cr | 1,008,203,598.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Cr | 974,463,598.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Cr | 955,227,598.10 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 958,171,876.58 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 950,197,876.58 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 938,565,876.58 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 919,329,876.58 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 903,907,369.00 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 894,843,274.60 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 893,475,334.65 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 889,731,718.65 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 887,953,601.35 Cr |

CONFIDENTIAL

ED&F-00409281

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 875,443,117.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 876,192,117.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 855,853,117.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 834,764,117.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,000.00 Dr | 834,015,517.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 832,660,917.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Dr | 833,745,042.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 757,080,542.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 748,845,942.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 740,813,342.35 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 740,156,749.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 665,692,249.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 573,600,249.05 Cr |
| 03/17/2014 | 258562 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 496,842,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 74,464,500.00 Dr | 422,377,749.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 76,664,500.00 Dr | 345,713,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 21,089,000.00 Dr | 324,624,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 92,092,000.00 Dr | 232,532,249.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,032,600.00 Dr | 224,499,649.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,234,600.00 Dr | 216,265,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 76,758,000.00 Dr | 139,507,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 748,000.00 Dr | 138,758,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 22,587,600.00 Cr | 161,346,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 15,324,000.00 Dr | 176,670,049.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,354,600.00 Dr | 175,315,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 20,339,000.00 Dr | 154,976,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 749,000.00 Dr | 155,725,449.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 1,084,125.00 Cr | 156,809,574.05 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 324 | PROCEED-FUTURE | 169713 | 9,064,094.40 Dr | 147,745,479.65 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,367,939.95 Dr | 146,377,539.70 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 656,593.30 Dr | 145,720,946.40 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169715 | 15,422,507.58 Dr | 130,298,438.82 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169721 | 3,743,616.00 Dr | 126,554,822.82 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169719 | 1,778,117.30 Dr | 124,776,705.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169717 | 12,510,484.00 Dr | 112,266,221.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 33,740,000.00 Dr | 78,526,221.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 19,236,000.00 Dr | 59,290,221.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 19,236,000.00 Dr | 40,054,221.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 23,392,500.00 Dr | 16,661,721.52 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,944,278.48 Cr | 19,606,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 7,974,000.00 Dr | 11,632,000.00 Cr |
| 03/17/2014 | 258563 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 11,632,000.00 Dr | 0.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 1,519,000.00 Cr | 1,519,000.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 900,375.00 Cr | 2,419,375.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,409,800.00 Cr | 4,829,175.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 22,275,500.00 Cr | 27,104,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 82,357,000.00 Cr | 109,461,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 84,557,000.00 Cr | 194,018,675.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,025,500.00 Cr | 217,044,175.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 25 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409282

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169719 | 1,322,176.00 Cr | 218,366,351.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169717 | 11,618,488.00 Cr | 229,984,839.00 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169713 | 6,904,574.40 Cr | 236,889,413.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169721 | 3,025,408.00 Cr | 239,914,821.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,803,800.00 Cr | 241,718,621.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,400,200.00 Dr | 223,318,421.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,333,000.00 Dr | 210,985,421.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,616,500.00 Cr | 220,601,921.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 13,822,000.00 Cr | 234,423,921.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,035,000.00 Cr | 259,458,921.40 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,666,921.60 Cr | 254,791,999.80 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169715 | 14,165,228.58 Cr | 268,957,228.38 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 229,291.70 Cr | 269,186,520.08 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,355,472.80 Cr | 270,541,992.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,650,800.00 Cr | 279,192,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 78,705,000.00 Cr | 357,897,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 94,570,000.00 Cr | 452,467,792.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,448,800.00 Cr | 460,916,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 35,930,000.00 Cr | 496,846,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 21,555,000.00 Cr | 518,401,592.88 Cr |
| 03/17/2014 | 258838 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 21,555,000.00 Cr | 539,956,592.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 900,375.00 Dr | 539,056,217.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,409,800.00 Dr | 536,646,417.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 1,519,000.00 Dr | 535,127,417.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 84,557,000.00 Dr | 450,570,417.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,025,500.00 Dr | 427,544,917.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 22,275,500.00 Dr | 405,269,417.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,803,800.00 Dr | 403,465,617.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169719 | 1,322,176.00 Dr | 402,143,441.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169717 | 11,618,488.00 Dr | 390,524,953.88 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169715 | 14,165,228.58 Dr | 376,359,725.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,400,200.00 Cr | 394,759,925.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,333,000.00 Cr | 407,092,925.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 364 | PROCEED-FUTURE | 169721 | 3,025,408.00 Dr | 404,067,517.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,616,500.00 Dr | 394,451,017.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 13,822,000.00 Dr | 380,629,017.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,035,000.00 Dr | 355,594,017.30 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,666,921.60 Dr | 360,260,938.90 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169713 | 6,904,574.40 Dr | 353,356,364.50 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,355,472.80 Dr | 352,000,891.70 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 229,291.70 Dr | 351,771,600.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 35,930,000.00 Dr | 315,841,600.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 78,705,000.00 Dr | 237,136,600.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 94,570,000.00 Dr | 142,566,600.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 82,357,000.00 Dr | 60,209,600.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,650,800.00 Dr | 51,558,800.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 21,555,000.00 Dr | 30,003,800.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 21,555,000.00 Dr | 8,448,800.00 Cr |
| 03/18/2014 | 258868 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,448,800.00 Dr | 0.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 26 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409283

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 85,134,500.00 Cr | 85,134,500.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 87,334,500.00 Cr | 172,469,000.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 24,281,500.00 Cr | 196,750,500.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 104,566,000.00 Cr | 301,316,500.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,303,400.00 Cr | 309,619,900.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,505,400.00 Cr | 318,125,300.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 86,559,000.00 Cr | 404,684,300.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,203,400.00 Cr | 405,887,700.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 17,143,000.00 Cr | 388,744,700.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 11,435,000.00 Dr | 377,309,700.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,809,400.00 Cr | 379,119,100.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 23,531,500.00 Cr | 402,650,600.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,486,000.00 Cr | 406,136,600.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,621,500.00 Cr | 408,758,100.00 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 169713 | 6,256,718.40 Cr | 415,014,818.40 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,217,185.30 Cr | 416,232,003.70 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 57,306.70 Cr | 416,289,310.40 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 169715 | 11,702,339.58 Cr | 427,991,649.98 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169721 | 2,449,536.00 Cr | 430,441,185.98 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169719 | 849,537.70 Cr | 431,290,723.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169717 | 9,795,492.00 Cr | 441,086,215.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 38,090,000.00 Cr | 479,176,215.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 23,070,000.00 Cr | 502,246,215.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 23,070,000.00 Cr | 525,316,215.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 26,655,000.00 Cr | 551,971,215.68 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 4,947,373.64 Dr | 547,023,842.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 10,101,000.00 Cr | 557,124,842.04 Cr |
| 03/18/2014 | 259110 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 14,468,000.00 Cr | 571,592,842.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 85,134,500.00 Dr | 486,458,342.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 87,334,500.00 Dr | 399,123,842.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 24,281,500.00 Dr | 374,842,342.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 104,566,000.00 Dr | 270,276,342.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,303,400.00 Dr | 261,972,942.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,505,400.00 Dr | 253,467,542.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 86,559,000.00 Dr | 166,908,542.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,203,400.00 Dr | 165,705,142.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 17,143,000.00 Dr | 182,848,142.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 11,435,000.00 Cr | 194,283,142.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,809,400.00 Dr | 192,473,742.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 23,531,500.00 Dr | 168,942,242.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,486,000.00 Dr | 165,456,242.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,621,500.00 Dr | 162,834,742.04 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 169713 | 6,256,718.40 Dr | 156,578,023.64 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,217,185.30 Dr | 155,360,838.34 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 57,306.70 Dr | 155,303,531.64 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 169715 | 11,702,339.58 Dr | 143,601,192.06 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 364 | PROCEED-FUTURE | 169721 | 2,449,536.00 Dr | 141,151,656.06 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169719 | 849,537.70 Dr | 140,302,118.36 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169717 | 9,795,492.00 Dr | 130,506,626.36 Cr |

CONFIDENTIAL

ED&F-00409284

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 38,090,000.00 Dr | 92,416,626.36 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 23,070,000.00 Dr | 69,346,626.36 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 23,070,000.00 Dr | 46,276,626.36 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 26,655,000.00 Dr | 19,621,626.36 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 4,947,373.64 Cr | 24,569,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 10,101,000.00 Dr | 14,468,000.00 Cr |
| 03/19/2014 | 259145 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 14,468,000.00 Dr | 0.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 107,534,000.00 Cr | 107,534,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 85,822,000.00 Cr | 193,356,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 88,022,000.00 Cr | 281,378,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 88,891,000.00 Cr | 370,269,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 22,242,000.00 Cr | 392,511,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 8,173,400.00 Cr | 400,684,400.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 8,375,400.00 Cr | 409,059,800.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 25,048,000.00 Cr | 434,107,800.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,290,200.00 Cr | 435,398,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,939,200.00 Dr | 416,458,800.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,718,000.00 Dr | 403,740,800.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,896,000.00 Cr | 405,637,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 24,298,000.00 Cr | 429,935,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,138,000.00 Cr | 433,073,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,317,000.00 Cr | 435,390,000.00 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169715 | 12,460,151.58 Cr | 447,850,151.58 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169713 | 4,116,830.40 Cr | 451,966,981.98 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,123,490.20 Cr | 453,090,472.18 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 380 | PROCEED-FUTURE | 169721 | 2,436,864.00 Cr | 455,527,336.18 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 372 | PROCEED-FUTURE | 169719 | 843,906.00 Cr | 456,371,242.18 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169717 | 9,491,888.00 Cr | 465,863,130.18 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 8,372.10 Cr | 465,871,502.28 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,912,500.00 Cr | 491,784,002.28 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 37,100,000.00 Cr | 528,884,002.28 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 22,242,000.00 Cr | 551,126,002.28 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 3,199,929.70 Dr | 547,926,072.58 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,868,500.00 Cr | 557,794,572.58 Cr |
| 03/19/2014 | 259488 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 14,158,000.00 Cr | 571,952,572.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,912,500.00 Dr | 546,040,072.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 14,158,000.00 Dr | 531,882,072.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,868,500.00 Dr | 522,013,572.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 37,100,000.00 Dr | 484,913,572.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 8,173,400.00 Dr | 476,740,172.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 22,242,000.00 Dr | 454,498,172.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 22,242,000.00 Dr | 432,256,172.58 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,123,490.20 Dr | 431,132,682.38 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169715 | 12,460,151.58 Dr | 418,672,530.80 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169713 | 4,116,830.40 Dr | 414,555,700.40 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 364 | PROCEED-FUTURE | 169717 | 9,491,888.00 Dr | 405,063,812.40 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 3,199,929.70 Cr | 408,263,742.10 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 8,372.10 Dr | 408,255,370.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 372 | PROCEED-FUTURE | 169719 | 843,906.00 Dr | 407,411,464.00 Cr |

CONFIDENTIAL

ED&F-00409285

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------|-----------------|
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,896,200.00 Dr | 405,515,264.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,317,000.00 Dr | 403,198,264.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,138,000.00 Dr | 400,060,264.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,290,200.00 Dr | 398,770,064.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 380 | PROCEED-FUTURE | 169721 | 2,436,864.00 Dr | 396,333,200.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,718,000.00 Dr | 409,051,200.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,939,200.00 Dr | 427,990,400.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 107,534,000.00 Dr | 320,456,400.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 88,891,000.00 Dr | 231,565,400.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 8,375,400.00 Dr | 223,190,000.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 85,822,000.00 Dr | 137,368,000.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 24,298,000.00 Dr | 113,070,000.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 25,048,000.00 Dr | 88,022,000.00 Cr |
| 03/20/2014 | 259512 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 88,022,000.00 Dr | 0.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 68 | PROCEED-FUTURE | 154142 | 25,515,000.00 Cr | 25,515,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 153199 | 36,570,000.00 Cr | 62,085,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 60 | PROCEED-FUTURE | 153602 | 20,046,000.00 Cr | 82,131,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 74 | PROCEED-FUTURE | 153200 | 14,138,000.00 Cr | 96,269,000.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 169340 | 63,602.00 Cr | 96,332,602.00 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 84 | PROCEED-FUTURE | 159673 | 2,513,305.74 Cr | 93,819,296.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 76 | PROCEED-FUTURE | 154143 | 9,853,500.00 Cr | 103,672,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 42 | PROCEED-FUTURE | 153600 | 111,538,000.00 Cr | 215,210,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153403 | 87,527,000.00 Cr | 302,737,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153220 | 89,727,000.00 Cr | 392,464,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 44 | PROCEED-FUTURE | 153221 | 92,037,000.00 Cr | 484,501,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 58 | PROCEED-FUTURE | 153198 | 20,046,000.00 Cr | 504,547,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 153197 | 7,738,600.00 Cr | 512,286,396.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 50 | PROCEED-FUTURE | 153601 | 7,940,600.00 Cr | 520,226,996.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,526,000.00 Cr | 522,752,996.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,920,000.00 Cr | 524,672,996.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 152842 | 18,421,200.00 Cr | 506,251,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153219 | 23,968,000.00 Cr | 530,219,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 2,961,000.00 Cr | 533,180,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 3,874,000.00 Cr | 537,054,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153402 | 23,218,000.00 Cr | 560,272,796.26 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 356 | PROCEED-FUTURE | 169715 | 12,150,482.04 Cr | 572,423,278.30 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 169713 | 4,313,150.40 Cr | 576,736,428.70 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 169333 | 1,132,042.75 Cr | 577,868,471.45 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 364 | PROCEED-FUTURE | 169717 | 10,227,280.00 Cr | 588,095,751.45 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 153354 | 12,348,000.00 Cr | 575,747,751.45 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 380 | PROCEED-FUTURE | 169721 | 2,814,720.00 Cr | 578,562,471.45 Cr |
| 03/20/2014 | 259780 | Unrealized Gain/Loss Cust FUTURE | 372 | PROCEED-FUTURE | 169719 | 839,717.60 Cr | 579,402,189.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153403 | 87,527,000.00 Dr | 491,875,189.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153220 | 89,727,000.00 Dr | 402,148,189.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 42 | PROCEED-FUTURE | 153600 | 111,538,000.00 Dr | 290,610,189.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 50 | PROCEED-FUTURE | 153601 | 7,940,600.00 Dr | 282,669,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 44 | PROCEED-FUTURE | 153221 | 92,037,000.00 Dr | 190,632,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153219 | 23,968,000.00 Dr | 166,664,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,526,000.00 Dr | 164,138,589.05 Cr |

CONFIDENTIAL

ED&F-00409286

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
### 03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,920,000.00 Dr | 162,218,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 2,961,000.00 Dr | 159,257,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153402 | 23,218,000.00 Dr | 136,039,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 3,874,000.00 Dr | 132,165,589.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 153197 | 7,738,600.00 Dr | 124,426,989.05 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 356 | PROCEED-FUTURE | 169715 | 12,150,482.04 Dr | 112,276,507.01 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 364 | PROCEED-FUTURE | 169717 | 10,227,280.00 Dr | 102,049,227.01 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 169333 | 1,132,042.75 Dr | 100,917,184.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 169713 | 4,313,150.40 Dr | 96,604,033.86 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 153354 | 12,348,000.00 Cr | 108,952,033.86 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 152842 | 18,421,200.00 Cr | 127,373,233.86 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 372 | PROCEED-FUTURE | 169719 | 839,717.60 Dr | 126,533,516.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 380 | PROCEED-FUTURE | 169721 | 2,814,720.00 Dr | 123,718,796.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 153199 | 36,570,000.00 Dr | 87,148,796.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 68 | PROCEED-FUTURE | 154142 | 25,515,000.00 Dr | 61,633,796.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 58 | PROCEED-FUTURE | 153198 | 20,046,000.00 Dr | 41,587,796.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 60 | PROCEED-FUTURE | 153602 | 20,046,000.00 Dr | 21,541,796.26 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 84 | PROCEED-FUTURE | 159673 | 2,513,305.74 Dr | 24,055,102.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 169340 | 63,602.00 Dr | 23,991,500.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 74 | PROCEED-FUTURE | 153200 | 14,138,000.00 Dr | 9,853,500.00 Cr |
| 03/21/2014 | 259849 | Reversal of Unrealized Gain/Loss Cust FU | 76 | PROCEED-FUTURE | 154143 | 9,853,500.00 Dr | 0.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232121 | 13,468,000.00 Cr | 13,468,000.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232123 | 9,351,000.00 Cr | 22,819,000.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232109 | 36,740,000.00 Cr | 59,559,000.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 282 | PROCEED-FUTURE | 232055 | 19,704,000.00 Cr | 79,263,000.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232111 | 25,642,500.00 Cr | 104,905,500.00 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 338 | PROCEED-FUTURE | 169713 | 3,390,446.40 Cr | 108,295,946.40 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 169715 | 12,822,179.04 Cr | 121,118,125.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 264 | PROCEED-FUTURE | 232099 | 84,133,500.00 Cr | 205,251,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 232041 | 22,782,500.00 Cr | 228,034,125.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 258 | PROCEED-FUTURE | 232044 | 22,032,500.00 Cr | 250,066,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,513,000.00 Cr | 251,579,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 13,464,000.00 Dr | 238,115,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 152850 | 3,942,000.00 Cr | 242,057,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,119,000.00 Cr | 244,176,625.44 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169719 | 722,102.80 Cr | 244,898,728.24 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169717 | 8,943,480.00 Cr | 253,842,208.24 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 19,983,600.00 Dr | 233,858,608.24 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169721 | 3,141,376.00 Cr | 236,999,984.24 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 153413 | 3,020,500.00 Cr | 240,020,484.24 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 169333 | 1,110,767.75 Cr | 241,131,251.99 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 169340 | 680,346.70 Cr | 241,811,598.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 280 | PROCEED-FUTURE | 232053 | 19,704,000.00 Cr | 261,515,598.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 266 | PROCEED-FUTURE | 232101 | 81,933,500.00 Cr | 343,449,098.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153600 | 113,442,000.00 Cr | 456,891,098.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153221 | 93,533,000.00 Cr | 550,424,098.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,196,800.00 Cr | 558,620,898.69 Cr |
| 03/21/2014 | 260127 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,994,800.00 Cr | 566,615,698.69 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232123 | 9,351,000.00 Dr | 557,264,698.69 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 30 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409287

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------|-----------------|
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232121 | 13,468,000.00 Dr | 543,796,698.69 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232109 | 36,740,000.00 Dr | 507,056,698.69 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 19,983,600.00 Cr | 527,040,298.69 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 346 | PROCEED-FUTURE | 169715 | 12,822,179.04 Dr | 514,218,119.65 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 338 | PROCEED-FUTURE | 169713 | 3,390,446.40 Dr | 510,827,673.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232111 | 25,642,500.00 Dr | 485,185,173.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 264 | PROCEED-FUTURE | 232099 | 84,133,500.00 Dr | 401,051,673.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 258 | PROCEED-FUTURE | 232044 | 22,032,500.00 Dr | 379,019,173.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 232041 | 22,782,500.00 Dr | 356,236,673.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 282 | PROCEED-FUTURE | 232055 | 19,704,000.00 Dr | 336,532,673.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 280 | PROCEED-FUTURE | 232053 | 19,704,000.00 Dr | 316,828,673.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 266 | PROCEED-FUTURE | 232101 | 81,933,500.00 Dr | 234,895,173.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 13,464,000.00 Cr | 248,359,173.25 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 169333 | 1,110,767.75 Dr | 247,248,405.50 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 169340 | 680,346.70 Dr | 246,568,058.80 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,196,800.00 Dr | 238,371,258.80 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169721 | 3,141,376.00 Dr | 235,229,882.80 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169719 | 722,102.80 Dr | 234,507,780.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169717 | 8,943,480.00 Dr | 225,564,300.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 7,994,800.00 Dr | 217,569,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 152850 | 3,942,000.00 Dr | 213,627,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,119,000.00 Dr | 211,508,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,513,000.00 Dr | 209,995,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153600 | 113,442,000.00 Dr | 96,553,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153221 | 93,533,000.00 Dr | 3,020,500.00 Cr |
| 03/24/2014 | 260526 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 153413 | 3,020,500.00 Dr | 0.00 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 1,238,460.30 Cr | 1,238,460.30 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 780,876.80 Cr | 2,019,337.10 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,173,200.00 Cr | 10,192,537.10 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 260 | PROCEED-FUTURE | 232101 | 132,935,000.00 Dr | 122,742,462.90 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 254 | PROCEED-FUTURE | 232044 | 21,509,500.00 Cr | 101,232,962.90 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 252 | PROCEED-FUTURE | 232041 | 22,259,500.00 Cr | 78,973,462.90 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,971,200.00 Cr | 71,002,262.90 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 350 | PROCEED-FUTURE | 169717 | 9,816,660.00 Cr | 61,185,602.90 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 342 | PROCEED-FUTURE | 169715 | 13,493,876.04 Cr | 47,691,726.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 334 | PROCEED-FUTURE | 169713 | 6,904,574.40 Cr | 40,787,152.46 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 87,109,000.00 Cr | 46,321,847.54 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 366 | PROCEED-FUTURE | 169721 | 3,614,848.00 Cr | 49,936,695.54 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 358 | PROCEED-FUTURE | 169719 | 907,637.60 Cr | 50,844,333.14 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 262 | PROCEED-FUTURE | 232099 | 130,735,000.00 Dr | 79,890,666.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 5,030,000.00 Cr | 74,860,666.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 3,972,500.00 Cr | 70,888,166.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 1,212,200.00 Cr | 69,675,966.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 294 | PROCEED-FUTURE | 232123 | 8,748,000.00 Cr | 60,927,966.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 292 | PROCEED-FUTURE | 232121 | 12,664,000.00 Cr | 48,263,966.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 105,266,000.00 Cr | 57,002,033.14 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 606,200.00 Cr | 57,608,233.14 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 284 | PROCEED-FUTURE | 232111 | 23,760,000.00 Cr | 81,368,233.14 Cr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 278 | PROCEED-FUTURE | 232055 | 98,700,000.00 Dr | 17,331,766.86 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 31 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409288

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 276 | PROCEED-FUTURE | 232053 | 98,700,000.00 Dr | 116,031,766.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 15,078,000.00 Dr | 131,109,766.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 22,243,200.00 Dr | 153,352,966.86 Dr |
| 03/24/2014 | 260533 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 232109 | 34,230,000.00 Cr | 119,122,966.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 286 | PROCEED-FUTURE | 232109 | 34,230,000.00 Dr | 153,352,966.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 284 | PROCEED-FUTURE | 232111 | 23,760,000.00 Dr | 177,112,966.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 278 | PROCEED-FUTURE | 232055 | 98,700,000.00 Dr | 78,412,966.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 22,243,200.00 Cr | 56,169,766.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 294 | PROCEED-FUTURE | 232123 | 8,748,000.00 Dr | 64,917,766.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 292 | PROCEED-FUTURE | 232121 | 12,664,000.00 Dr | 77,581,766.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 276 | PROCEED-FUTURE | 232053 | 98,700,000.00 Dr | 21,118,233.14 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 252 | PROCEED-FUTURE | 232041 | 22,259,500.00 Dr | 1,141,266.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 366 | PROCEED-FUTURE | 169721 | 3,614,848.00 Dr | 4,756,114.86 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 358 | PROCEED-FUTURE | 169719 | 907,637.60 Dr | 5,663,752.46 Dr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 262 | PROCEED-FUTURE | 232099 | 130,735,000.00 Cr | 125,071,247.54 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 260 | PROCEED-FUTURE | 232101 | 132,935,000.00 Cr | 258,006,247.54 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 254 | PROCEED-FUTURE | 232044 | 21,509,500.00 Dr | 236,496,747.54 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 15,078,000.00 Dr | 251,574,747.54 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 1,238,460.30 Dr | 250,336,287.24 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 780,876.80 Dr | 249,555,410.44 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,173,200.00 Dr | 241,382,210.44 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 350 | PROCEED-FUTURE | 169717 | 9,816,660.00 Dr | 231,565,550.44 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 342 | PROCEED-FUTURE | 169715 | 13,493,876.04 Dr | 218,071,674.40 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 334 | PROCEED-FUTURE | 169713 | 6,904,574.40 Dr | 211,167,100.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 7,971,200.00 Dr | 203,195,900.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 3,972,500.00 Dr | 199,223,400.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,212,200.00 Dr | 198,011,200.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 606,200.00 Dr | 197,405,000.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 87,105,000.00 Dr | 110,296,000.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 105,266,000.00 Dr | 5,030,000.00 Cr |
| 03/25/2014 | 260568 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 5,030,000.00 Dr | 0.00 Dr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,854,200.00 Cr | 8,854,200.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 88,660,000.00 Cr | 97,514,200.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 107,240,000.00 Cr | 204,754,200.00 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 169713 | 6,158,558.40 Cr | 210,912,758.40 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 437,880.30 Cr | 211,350,638.70 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 9,056,200.00 Cr | 220,406,838.70 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 153413 | 5,467,000.00 Cr | 225,873,838.70 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 13,821,000.00 Cr | 212,052,838.70 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 20,483,400.00 Dr | 191,569,438.70 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 1,279,138.10 Cr | 192,848,576.80 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 152850 | 6,738,000.00 Cr | 199,586,576.80 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 152848 | 1,109,200.00 Cr | 200,695,776.80 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 153352 | 1,715,200.00 Cr | 202,410,976.80 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169715 | 13,528,322.04 Cr | 215,939,298.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 292 | PROCEED-FUTURE | 232111 | 24,360,000.00 Cr | 240,299,298.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 232053 | 20,118,000.00 Cr | 260,417,298.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 284 | PROCEED-FUTURE | 232055 | 20,118,000.00 Cr | 280,535,298.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 302 | PROCEED-FUTURE | 232123 | 8,326,500.00 Cr | 288,861,798.84 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 32 of 34    Produced on 03/26/2014

CONFIDENTIAL

ED&F-00409289

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|------------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|------------------|
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 300 | PROCEED-FUTURE | 232121 | 12,102,000.00 Cr | 300,963,798.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 294 | PROCEED-FUTURE | 232109 | 35,030,000.00 Cr | 335,993,798.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 270 | PROCEED-FUTURE | 232099 | 82,802,500.00 Cr | 418,796,298.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169721 | 2,846,976.00 Cr | 421,643,274.84 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169719 | 890,714.20 Cr | 422,533,989.04 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169717 | 8,983,660.00 Cr | 431,517,649.04 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 268 | PROCEED-FUTURE | 232101 | 80,602,500.00 Cr | 512,120,149.04 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 262 | PROCEED-FUTURE | 232044 | 22,880,500.00 Cr | 535,000,649.04 Cr |
| 03/25/2014 | 261026 | Unrealized Gain/Loss Cust FUTURE | 260 | PROCEED-FUTURE | 232041 | 23,630,500.00 Cr | 558,631,149.04 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 362 | PROCEED-FUTURE | 169717 | 8,983,660.00 Dr | 549,647,489.04 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 354 | PROCEED-FUTURE | 169715 | 13,528,322.04 Dr | 536,119,167.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 169721 | 2,846,976.00 Dr | 533,272,191.00 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 370 | PROCEED-FUTURE | 169719 | 890,714.20 Dr | 532,381,476.80 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 346 | PROCEED-FUTURE | 169713 | 6,158,558.40 Dr | 526,222,918.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 294 | PROCEED-FUTURE | 232109 | 35,030,000.00 Dr | 491,192,918.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 292 | PROCEED-FUTURE | 232111 | 24,360,000.00 Dr | 466,832,918.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 302 | PROCEED-FUTURE | 232123 | 8,326,500.00 Dr | 458,506,418.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 300 | PROCEED-FUTURE | 232121 | 12,102,000.00 Dr | 446,404,418.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 20,483,400.00 Cr | 466,887,818.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 88,660,000.00 Dr | 378,227,818.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 107,240,000.00 Dr | 270,987,818.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 9,056,200.00 Dr | 261,931,618.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,854,200.00 Dr | 253,077,418.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 153413 | 5,467,000.00 Dr | 247,610,418.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 153352 | 1,715,200.00 Dr | 245,895,218.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 13,821,000.00 Cr | 259,716,218.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 152850 | 6,738,000.00 Dr | 252,978,218.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 152848 | 1,109,000.00 Dr | 251,869,218.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 262 | PROCEED-FUTURE | 232044 | 22,880,500.00 Dr | 228,988,518.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 260 | PROCEED-FUTURE | 232041 | 23,630,500.00 Dr | 205,358,018.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 270 | PROCEED-FUTURE | 232099 | 82,802,500.00 Dr | 122,555,518.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 268 | PROCEED-FUTURE | 232101 | 80,602,500.00 Dr | 41,953,018.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 284 | PROCEED-FUTURE | 232055 | 20,118,000.00 Dr | 21,835,018.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 286 | PROCEED-FUTURE | 232053 | 20,118,000.00 Dr | 1,717,018.40 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 437,880.30 Dr | 1,279,138.10 Cr |
| 03/26/2014 | 261067 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 1,279,138.10 Dr | 0.00 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 370 | PROCEED-FUTURE | 169719 | 943,125.80 Cr | 943,125.80 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 112,014,000.00 Cr | 112,957,125.80 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 362 | PROCEED-FUTURE | 169717 | 8,396,640.00 Cr | 121,353,765.80 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 169713 | 3,842,375.04 Cr | 125,196,140.84 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 354 | PROCEED-FUTURE | 169715 | 13,321,646.04 Cr | 138,517,786.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 7,437,000.00 Cr | 145,954,786.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 11,668,000.00 Dr | 134,286,786.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,469,200.00 Dr | 116,817,586.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,750,000.00 Dr | 118,567,586.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 6,078,625.00 Cr | 124,646,211.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,356,000.00 Cr | 127,002,211.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 169721 | 2,469,632.00 Cr | 129,471,843.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 92,411,000.00 Cr | 221,882,843.88 Cr |

CONFIDENTIAL

ED&F-00409290

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
03/01/2014 through 03/26/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 260 | PROCEED-FUTURE | 232044 | 67,270,000.00 Dr | 154,612,843.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 262 | PROCEED-FUTURE | 232041 | 66,520,000.00 Cr | 88,092,843.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,513,400.00 Cr | 96,606,243.88 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 1,094,768.95 Cr | 97,701,012.83 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 308,988.90 Dr | 97,392,023.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,715,400.00 Cr | 106,107,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 268 | PROCEED-FUTURE | 232099 | 85,558,000.00 Cr | 191,665,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 294 | PROCEED-FUTURE | 232109 | 37,790,000.00 Cr | 229,455,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 300 | PROCEED-FUTURE | 232123 | 9,018,000.00 Cr | 238,473,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 302 | PROCEED-FUTURE | 232121 | 13,024,000.00 Cr | 251,497,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 292 | PROCEED-FUTURE | 232111 | 26,430,000.00 Cr | 277,927,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 270 | PROCEED-FUTURE | 232101 | 83,358,000.00 Cr | 361,285,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 284 | PROCEED-FUTURE | 232053 | 20,961,000.00 Cr | 382,246,423.93 Cr |
| 03/26/2014 | 261478 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 232055 | 20,961,000.00 Cr | 403,207,423.93 Cr |
| | | | | | | | 403,207,423.93 Cr |

**Asset (GBP / GBP) Layer (C) [British Pound]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 27,082.20 Dr | 27,082.20 Dr |
| 03/06/2014 | 255076 | Link Futures Brokerage - Feb 2014 | 1 | Unclassified | 0 | 960.04 Dr | 28,042.24 Dr |
| | | | | | | | 28,042.24 Dr |

**Asset (USD / USD) Layer (C) [US Dollar]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|----------|-------------------|-----------------|
| 02/28/2014 | | Opening Balance | 0 | | 0 | 42,605,214.00 Cr | 42,605,214.00 Cr |
| 03/21/2014 | T00023017901002 | BUY 13,000,000 DKK @ .1864 USD 2,422,886 | 2 | CASH | 230179 | 2,422,886.96 Cr | 45,028,100.96 Cr |
| 03/24/2014 | T00023416601002 | BUY 1,000,000 EUR @ 1.372 USD 1,372,000 | 2 | CASH | 234166 | 1,372,000.00 Cr | 46,400,100.96 Cr |
| | | | | | | | 46,400,100.96 Cr |

| | | |
|---|---|---|
| **Gross Debit for all Trades:** | | 0.00 |
| **Gross Credit for all Trades:** | | 0.00 |
| **Net Debit/Credit for all Trades:** | | **0.00 Cr** |

CONFIDENTIAL

ED&F-00409291