# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li)**

**Asset (CZK / CZK) Layer (C) [Czech koruna]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|-------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 21,350.03 Cr | 21,350.03 Cr |
| | | | | | | | 21,350.03 Cr |

**Asset (DKK / DKK) Layer (C) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|-------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 18,347,028.99 Cr | 18,347,028.99 Cr |
| 04/01/2014 | 275564 | Realized Gain/Loss Cust FUTURE | 21 | TR-PL-FUTURE | 0 | 7,815,710.00 Cr | 26,162,738.99 Cr |
| 04/01/2014 | 275564 | Realized Gain/Loss Cust FUTURE | 35 | TR-PL-FUTURE | 0 | 1,693,670.00 Cr | 27,856,408.99 Cr |
| 04/04/2014 | 274019 | Reversal of BUY 5,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 238924 | 325,750,000.00 Dr | 297,993,591.01 Dr |
| 04/04/2014 | 274020 | Reversal of BUY 5,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 238925 | 325,750,000.00 Dr | 623,743,591.01 Dr |
| 04/04/2014 | 274021 | Reversal of BUY 5,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 238926 | 325,750,000.00 Dr | 949,493,591.01 Dr |
| 04/04/2014 | 274022 | Reversal of BUY 5,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 238928 | 325,750,000.00 Dr | 1,275,143,591.01 Dr |
| 04/04/2014 | 274086 | Reversal of BUY 20,000 MAERSKB DC @ 65,0 | 3 | PROCEED-EQUITY | 239253 | 1,301,000,000.00 Dr | 2,576,143,591.01 Dr |
| 04/04/2014 | 274087 | Reversal of BUY 20,000 MAERSKB DC @ 65,1 | 3 | PROCEED-EQUITY | 238921 | 1,303,000,000.00 Dr | 3,879,143,591.01 Dr |
| 04/04/2014 | 276025 | Reversal of SEL 800 MAERSKB DC @ 64,150. | 3 | PROCEED-EQUITY | 243501 | 51,320,641.50 Cr | 3,827,822,949.51 Dr |
| 04/04/2014 | 276035 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242634 | 256,803,210.00 Cr | 3,571,019,739.51 Dr |
| 04/04/2014 | 276036 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242635 | 256,803,210.00 Cr | 3,314,216,529.51 Dr |
| 04/04/2014 | 276037 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242636 | 256,803,210.00 Cr | 3,057,413,319.51 Dr |
| 04/04/2014 | 276038 | Reversal of SEL 4,000 DK0010244508 @ 64, | 3 | PROCEED-EQUITY | 243541 | 256,803,210.00 Cr | 2,800,610,109.51 Dr |
| 04/04/2014 | 276039 | Reversal of SEL 4,000 DK0010244508 @ 64, | 3 | PROCEED-EQUITY | 243543 | 256,803,210.00 Cr | 2,543,806,899.51 Dr |
| 04/04/2014 | 276040 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242637 | 256,803,210.00 Cr | 2,287,003,689.51 Dr |
| 04/04/2014 | 276041 | Reversal of SEL 4,000 DK0010244508 @ 64, | 3 | PROCEED-EQUITY | 243555 | 256,803,210.00 Cr | 2,030,200,479.51 Dr |
| 04/04/2014 | 276042 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242638 | 256,803,210.00 Cr | 1,773,397,269.51 Dr |
| 04/04/2014 | 276043 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242639 | 256,803,210.00 Cr | 1,516,594,059.51 Dr |
| 04/04/2014 | 276044 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242640 | 256,803,210.00 Cr | 1,259,790,849.51 Dr |
| 04/04/2014 | 276046 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242642 | 256,803,210.00 Cr | 1,002,987,639.51 Dr |
| 04/04/2014 | 276047 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242643 | 256,803,210.00 Cr | 746,184,429.51 Dr |
| 04/04/2014 | 276048 | Reversal of SEL 5,000 MAERSKB DC @ 63,95 | 3 | PROCEED-EQUITY | 242654 | 319,753,996.90 Cr | 426,430,432.61 Dr |
| 04/04/2014 | 276049 | Reversal of SEL 5,000 MAERSKB DC @ 63,95 | 3 | PROCEED-EQUITY | 242655 | 319,753,996.90 Cr | 106,676,435.71 Dr |
| 04/04/2014 | 276050 | Reversal of SEL 4,000 MAERSKB DC @ 64,20 | 3 | PROCEED-EQUITY | 242641 | 256,803,210.00 Cr | 150,126,774.29 Cr |
| 04/04/2014 | 276051 | Reversal of SEL 5,000 MAERSKB DC @ 63,95 | 3 | PROCEED-EQUITY | 242656 | 319,753,996.90 Cr | 469,880,771.19 Cr |
| 04/04/2014 | 276078 | Reversal of BUY 4,000 MAERSKB DC @ 65,05 | 3 | PROCEED-EQUITY | 240693 | 260,200,000.00 Dr | 209,680,771.19 Dr |
| 04/04/2014 | 276079 | Reversal of BUY 4,000 MAERSKB DC @ 65,05 | 3 | PROCEED-EQUITY | 240692 | 260,200,000.00 Dr | 50,519,228.81 Dr |
| 04/04/2014 | 276080 | Reversal of BUY 4,000 MAERSKB DC @ 65,05 | 3 | PROCEED-EQUITY | 240694 | 260,200,000.00 Dr | 310,719,228.81 Dr |
| 04/04/2014 | 276081 | Reversal of BUY 4,000 MAERSKB DC @ 65,05 | 3 | PROCEED-EQUITY | 240695 | 260,200,000.00 Dr | 570,919,228.81 Dr |
| 04/04/2014 | 276082 | Reversal of BUY 4,000 MAERSKB DC @ 65,05 | 3 | PROCEED-EQUITY | 240696 | 260,200,000.00 Dr | 831,119,228.81 Dr |
| 04/04/2014 | 276083 | Reversal of BUY 4,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 239808 | 260,600,000.00 Dr | 1,091,719,228.81 Dr |
| 04/04/2014 | 276084 | Reversal of BUY 4,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 239810 | 260,600,000.00 Dr | 1,352,319,228.81 Dr |
| 04/04/2014 | 276085 | Reversal of BUY 4,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 239812 | 260,600,000.00 Dr | 1,612,919,228.81 Dr |
| 04/04/2014 | 276086 | Reversal of BUY 4,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 239814 | 260,600,000.00 Dr | 1,873,519,228.81 Dr |
| 04/04/2014 | 276126 | Reversal of BUY 4,000 MAERSKB DC @ 65,15 | 3 | PROCEED-EQUITY | 239156 | 260,600,000.00 Dr | 2,134,119,228.81 Dr |
| 04/04/2014 | 276778 | Realized Gain/Loss Cust FUTURE | 5 | TR-PL-FUTURE | 0 | 4,945,875.00 Dr | 2,139,065,103.81 Dr |
| 04/04/2014 | 276778 | Realized Gain/Loss Cust FUTURE | 15 | TR-PL-FUTURE | 0 | 3,712,500.00 Dr | 2,142,777,603.81 Dr |
| 04/04/2014 | T00023884701002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238847 | 260,400,000.00 Cr | 1,882,377,603.81 Dr |
| 04/04/2014 | T00023884801002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238848 | 260,400,000.00 Cr | 1,621,977,603.81 Dr |
| 04/04/2014 | T00023884901002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238849 | 260,400,000.00 Cr | 1,361,577,603.81 Dr |
| 04/04/2014 | T00023885001002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238850 | 260,400,000.00 Cr | 1,101,177,603.81 Dr |
| 04/04/2014 | T00023885101002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238851 | 260,400,000.00 Cr | 840,777,603.81 Dr |

CONFIDENTIAL

ED&F-00409331

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

### Asset (DKK / DKK) Layer (C) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/04/2014 | T00023885201002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238852 | 260,400,000.00 Cr | 580,377,603.81 Dr |
| 04/04/2014 | T00023885301002 | BUY 4,000 MAERSKB DC @ 65,100 DKK 260,40 | 2 | PROCEED-EQUITY | 238853 | 260,400,000.00 Cr | 319,977,603.81 Dr |
| 04/04/2014 | T00023885401002 | BUY 2,000 MAERSKB DC @ 65,100 DKK 130,20 | 2 | PROCEED-EQUITY | 238854 | 130,200,000.00 Cr | 189,777,603.81 Dr |
| 04/04/2014 | T00023890301002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238903 | 325,750,000.00 Cr | 135,972,396.19 Cr |
| 04/04/2014 | T00023890401002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238904 | 325,750,000.00 Cr | 461,722,396.19 Cr |
| 04/04/2014 | T00023890501002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238905 | 325,750,000.00 Cr | 787,472,396.19 Cr |
| 04/04/2014 | T00023892101002 | BUY 20,000 MAERSKB DC @ 65,150 DKK 1,303 | 2 | PROCEED-EQUITY | 238921 | 1,303,000,000.00 Cr | 2,090,472,396.19 Cr |
| 04/04/2014 | T00023892401002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238924 | 325,750,000.00 Cr | 2,416,222,396.19 Cr |
| 04/04/2014 | T00023892501002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238925 | 325,750,000.00 Cr | 2,741,972,396.19 Cr |
| 04/04/2014 | T00023892601002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238926 | 325,750,000.00 Cr | 3,067,722,396.19 Cr |
| 04/04/2014 | T00023892801002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 238928 | 325,750,000.00 Cr | 3,393,472,396.19 Cr |
| 04/04/2014 | T00023904101002 | BUY 800 MAERSKB DC @ 65,000 DKK 52,000,0 | 2 | PROCEED-EQUITY | 239041 | 52,000,000.00 Cr | 3,445,472,396.19 Cr |
| 04/04/2014 | T00023915601002 | BUY 4,000 MAERSKB DC @ 65,150 DKK 260,60 | 2 | PROCEED-EQUITY | 239156 | 260,600,000.00 Cr | 3,706,072,396.19 Cr |
| 04/04/2014 | T00023925301002 | BUY 20,000 MAERSKB DC @ 65,050 DKK 1,301 | 2 | PROCEED-EQUITY | 239253 | 1,301,000,000.00 Cr | 5,007,072,396.19 Cr |
| 04/04/2014 | T00023980801002 | BUY 4,000 MAERSKB DC @ 65,150 DKK 260,60 | 2 | PROCEED-EQUITY | 239808 | 260,600,000.00 Cr | 5,267,672,396.19 Cr |
| 04/04/2014 | T00023981001002 | BUY 4,000 MAERSKB DC @ 65,150 DKK 260,60 | 2 | PROCEED-EQUITY | 239810 | 260,600,000.00 Cr | 5,528,272,396.19 Cr |
| 04/04/2014 | T00023981201002 | BUY 4,000 MAERSKB DC @ 65,150 DKK 260,60 | 2 | PROCEED-EQUITY | 239812 | 260,600,000.00 Cr | 5,788,872,396.19 Cr |
| 04/04/2014 | T00023981401002 | BUY 4,000 MAERSKB DC @ 65,150 DKK 260,60 | 2 | PROCEED-EQUITY | 239814 | 260,600,000.00 Cr | 6,049,472,396.19 Cr |
| 04/04/2014 | T00024069201002 | BUY 4,000 MAERSKB DC @ 65,050 DKK 260,20 | 2 | PROCEED-EQUITY | 240692 | 260,200,000.00 Cr | 6,309,672,396.19 Cr |
| 04/04/2014 | T00024069301002 | BUY 4,000 MAERSKB DC @ 65,050 DKK 260,20 | 2 | PROCEED-EQUITY | 240693 | 260,200,000.00 Cr | 6,569,872,396.19 Cr |
| 04/04/2014 | T00024069401002 | BUY 4,000 MAERSKB DC @ 65,050 DKK 260,20 | 2 | PROCEED-EQUITY | 240694 | 260,200,000.00 Cr | 6,830,072,396.19 Cr |
| 04/04/2014 | T00024069501002 | BUY 4,000 MAERSKB DC @ 65,050 DKK 260,20 | 2 | PROCEED-EQUITY | 240695 | 260,200,000.00 Cr | 7,090,272,396.19 Cr |
| 04/04/2014 | T00024069601002 | BUY 4,000 MAERSKB DC @ 65,050 DKK 260,20 | 2 | PROCEED-EQUITY | 240696 | 260,200,000.00 Cr | 7,350,472,396.19 Cr |
| 04/04/2014 | T00024263401002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242634 | 256,803,210.00 Dr | 7,093,669,186.19 Cr |
| 04/04/2014 | T00024263501002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242635 | 256,803,210.00 Dr | 6,836,865,976.19 Cr |
| 04/04/2014 | T00024263601002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242636 | 256,803,210.00 Dr | 6,580,062,766.19 Cr |
| 04/04/2014 | T00024263701002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242637 | 256,803,210.00 Dr | 6,323,259,556.19 Cr |
| 04/04/2014 | T00024263801002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242638 | 256,803,210.00 Dr | 6,066,456,346.19 Cr |
| 04/04/2014 | T00024263901002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242639 | 256,803,210.00 Dr | 5,809,653,136.19 Cr |
| 04/04/2014 | T00024264001002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242640 | 256,803,210.00 Dr | 5,552,849,926.19 Cr |
| 04/04/2014 | T00024264101002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242641 | 256,803,210.00 Dr | 5,296,046,716.19 Cr |
| 04/04/2014 | T00024264201002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242642 | 256,803,210.00 Dr | 5,039,243,506.19 Cr |
| 04/04/2014 | T00024264301002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 242643 | 256,803,210.00 Dr | 4,782,440,296.19 Cr |
| 04/04/2014 | T00024265401002 | SEL 5,000 MAERSKB DC @ 63,950.7994 DKK 3 | 2 | PROCEED-EQUITY | 242654 | 319,753,996.90 Dr | 4,462,686,299.29 Cr |
| 04/04/2014 | T00024265501002 | SEL 5,000 MAERSKB DC @ 63,950.7994 DKK 3 | 2 | PROCEED-EQUITY | 242655 | 319,753,996.90 Dr | 4,142,932,302.39 Cr |
| 04/04/2014 | T00024265601002 | SEL 5,000 MAERSKB DC @ 63,950.7994 DKK 3 | 2 | PROCEED-EQUITY | 242656 | 319,753,996.90 Dr | 3,823,178,305.49 Cr |
| 04/04/2014 | T00024271401002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242714 | 236,987,962.33 Dr | 3,586,190,343.16 Cr |
| 04/04/2014 | T00024271501002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242715 | 236,987,962.33 Dr | 3,349,202,380.83 Cr |
| 04/04/2014 | T00024271601002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242716 | 236,987,962.33 Dr | 3,112,214,418.50 Cr |
| 04/04/2014 | T00024271701002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242717 | 236,987,962.33 Dr | 2,875,226,456.17 Cr |
| 04/04/2014 | T00024271801002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242718 | 236,987,962.33 Dr | 2,638,238,493.84 Cr |
| 04/04/2014 | T00024271901002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242719 | 236,987,962.33 Dr | 2,401,250,531.51 Cr |
| 04/04/2014 | T00024272001002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242720 | 236,987,962.33 Dr | 2,164,262,569.18 Cr |
| 04/04/2014 | T00024272101002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242721 | 236,987,962.33 Dr | 1,927,274,606.85 Cr |
| 04/04/2014 | T00024272201002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242722 | 236,987,962.33 Dr | 1,690,286,644.52 Cr |
| 04/04/2014 | T00024272301002 | SEL 3,700 MAERSKB DC @ 64,050.8006 DKK 2 | 2 | PROCEED-EQUITY | 242723 | 236,987,962.33 Dr | 1,453,298,682.19 Cr |
| 04/04/2014 | T00024282801002 | BUY 4,000 MAERSKB DC @ 64,050 DKK 256,20 | 2 | PROCEED-EQUITY | 242828 | 256,200,000.00 Cr | 1,709,498,682.19 Cr |
| 04/04/2014 | T00024282901002 | BUY 3,000 MAERSKB DC @ 64,050 DKK 192,15 | 2 | PROCEED-EQUITY | 242829 | 192,150,000.00 Cr | 1,901,648,682.19 Cr |
| 04/04/2014 | T00024350101002 | SEL 800 MAERSKB DC @ 64,150.8019 DKK 51, | 2 | PROCEED-EQUITY | 243501 | 51,320,641.50 Dr | 1,850,328,040.69 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 2 of 23    Produced on 04/22/2014

CONFIDENTIAL

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (DKK / DKK) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/04/2014 | T00024352501002 | SEL 800 DK0010244508 @ 64,150.8019 DKK 5 | 2 | PROCEED-EQUITY | 243525 | 51,320,641.50 Dr | 1,799,007,399.19 Cr |
| 04/04/2014 | T00024354101002 | SEL 4,000 DK0010244508 @ 64,200.8025 DKK | 2 | PROCEED-EQUITY | 243541 | 256,803,210.00 Dr | 1,542,204,189.19 Cr |
| 04/04/2014 | T00024354301002 | SEL 4,000 DK0010244508 @ 64,200.8025 DKK | 2 | PROCEED-EQUITY | 243543 | 256,803,210.00 Dr | 1,285,400,979.19 Cr |
| 04/04/2014 | T00024355001002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243550 | 256,803,210.00 Dr | 1,028,597,769.19 Cr |
| 04/04/2014 | T00024355201002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243552 | 256,803,210.00 Dr | 771,794,559.19 Cr |
| 04/04/2014 | T00024355301002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243553 | 256,803,210.00 Dr | 514,991,349.19 Cr |
| 04/04/2014 | T00024355501002 | SEL 4,000 DK0010244508 @ 64,200.8025 DKK | 2 | PROCEED-EQUITY | 243555 | 256,803,210.00 Dr | 258,188,139.19 Cr |
| 04/04/2014 | T00024355901002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243559 | 256,803,210.00 Dr | 1,384,929.19 Cr |
| 04/04/2014 | T00024356101002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243561 | 256,803,210.00 Dr | 255,418,280.81 Dr |
| 04/04/2014 | T00024356601002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243566 | 256,803,210.00 Dr | 512,221,490.81 Dr |
| 04/04/2014 | T00024356801002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243568 | 256,803,210.00 Dr | 769,024,700.81 Dr |
| 04/04/2014 | T00024357601002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243576 | 256,803,210.00 Dr | 1,025,827,910.81 Dr |
| 04/04/2014 | T00024357701002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243577 | 256,803,210.00 Dr | 1,282,631,120.81 Dr |
| 04/04/2014 | T00024358001002 | SEL 5,000 MAERSKB DC @ 63,950.7994 DKK 3 | 2 | PROCEED-EQUITY | 243580 | 319,753,996.90 Dr | 1,602,385,117.71 Dr |
| 04/04/2014 | T00024358201002 | SEL 5,000 MAERSKB DC @ 63,950.7994 DKK 3 | 2 | PROCEED-EQUITY | 243582 | 319,753,996.90 Dr | 1,922,139,114.61 Dr |
| 04/04/2014 | T00024358401002 | SEL 4,000 MAERSKB DC @ 64,200.8025 DKK 2 | 2 | PROCEED-EQUITY | 243584 | 256,803,210.00 Dr | 2,178,942,324.61 Dr |
| 04/04/2014 | T00024358601002 | SEL 5,000 DK0010244508 @ 63,950.7994 DKK | 2 | PROCEED-EQUITY | 243586 | 319,753,996.90 Dr | 2,498,696,321.51 Dr |
| 04/04/2014 | T00024390901002 | BUY 5,000 MAERSKB DC @ 65,050 DKK 325,25 | 2 | PROCEED-EQUITY | 243909 | 325,250,000.00 Cr | 2,173,446,321.51 Dr |
| 04/04/2014 | T00024391101002 | BUY 5,000 MAERSKB DC @ 65,050 DKK 325,25 | 2 | PROCEED-EQUITY | 243911 | 325,250,000.00 Cr | 1,848,196,321.51 Dr |
| 04/04/2014 | T00024391301002 | BUY 5,000 MAERSKB DC @ 65,050 DKK 325,25 | 2 | PROCEED-EQUITY | 243913 | 325,250,000.00 Cr | 1,522,946,321.51 Dr |
| 04/04/2014 | T00024391501002 | BUY 5,000 MAERSKB DC @ 65,050 DKK 325,25 | 2 | PROCEED-EQUITY | 243915 | 325,250,000.00 Cr | 1,197,696,321.51 Dr |
| 04/04/2014 | T00024394501002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 243945 | 325,750,000.00 Cr | 871,946,321.51 Dr |
| 04/04/2014 | T00024395101002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 243951 | 325,750,000.00 Cr | 546,196,321.51 Dr |
| 04/04/2014 | T00024395301002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 243953 | 325,750,000.00 Cr | 220,446,321.51 Dr |
| 04/04/2014 | T00024395501002 | BUY 5,000 MAERSKB DC @ 65,150 DKK 325,75 | 2 | PROCEED-EQUITY | 243955 | 325,750,000.00 Cr | 105,303,678.49 Cr |
| 04/07/2014 | T00024361701002 | BUY 18,000,000 DKK @ .1844 USD 3,318,584 | 1 | CASH | 243617 | 18,000,000.00 Dr | 87,303,678.49 Cr |
| 04/08/2014 | 277277 | CASH DIV - MAERSKB DC - PD 04/04/14 | 1 | Unclassified | 0 | 87,687,600.00 Dr | 383,921.51 Dr |
| 04/08/2014 | 277293 | ED&F Man Futures brokerage - Mar 13 | 1 | Unclassified | 0 | 239,012.00 Dr | 622,933.51 Dr |
| 04/09/2014 | 277341 | Reversal of SEL 300,000 TRYG DC @ 529.00 | 3 | PROCEED-EQUITY | 244443 | 158,701,983.00 Cr | 158,079,049.49 Cr |
| 04/09/2014 | 277344 | Reversal of SEL 312,500 TRYG DC @ 528.00 | 3 | PROCEED-EQUITY | 244444 | 165,314,565.63 Cr | 323,393,615.12 Cr |
| 04/09/2014 | 277348 | Reversal of SEL 225,000 TRYG DC @ 528.00 | 3 | PROCEED-EQUITY | 244450 | 118,801,487.25 Cr | 442,195,102.37 Cr |
| 04/09/2014 | 277349 | Reversal of SEL 175,000 TRYG DC @ 528.00 | 3 | PROCEED-EQUITY | 244449 | 92,401,156.75 Cr | 534,596,259.12 Cr |
| 04/09/2014 | 277350 | Reversal of SEL 175,000 TRYG DC @ 528.00 | 3 | PROCEED-EQUITY | 244451 | 92,401,156.75 Cr | 626,997,415.87 Cr |
| 04/09/2014 | 277351 | Reversal of SEL 225,000 TRYG DC @ 528.00 | 3 | PROCEED-EQUITY | 244452 | 118,801,487.25 Cr | 745,798,903.12 Cr |
| 04/09/2014 | 277353 | Reversal of SEL 100,000 TRYG DC @ 527.50 | 3 | PROCEED-EQUITY | 244457 | 52,750,659.00 Cr | 798,549,562.12 Cr |
| 04/09/2014 | T00024370801002 | BUY 300,000 TRYG DC @ 551.5 DKK 165,450, | 2 | PROCEED-EQUITY | 243708 | 165,450,000.00 Cr | 963,999,562.12 Cr |
| 04/09/2014 | T00024370901002 | BUY 312,500 TRYG DC @ 551.5 DKK 172,343, | 2 | PROCEED-EQUITY | 243709 | 172,343,750.00 Cr | 1,136,343,312.12 Cr |
| 04/09/2014 | T00024371201002 | BUY 400,000 TRYG DC @ 555 DKK 222,000,00 | 2 | PROCEED-EQUITY | 243712 | 222,000,000.00 Cr | 1,358,343,312.12 Cr |
| 04/09/2014 | T00024371301002 | BUY 400,000 TRYG DC @ 555 DKK 222,000,00 | 2 | PROCEED-EQUITY | 243713 | 222,000,000.00 Cr | 1,580,343,312.12 Cr |
| 04/09/2014 | T00024371401002 | BUY 350,000 TRYG DC @ 555 DKK 194,250,00 | 2 | PROCEED-EQUITY | 243714 | 194,250,000.00 Cr | 1,774,593,312.12 Cr |
| 04/09/2014 | T00024371501002 | BUY 300,000 TRYG DC @ 555 DKK 166,500,00 | 2 | PROCEED-EQUITY | 243715 | 166,500,000.00 Cr | 1,941,093,312.12 Cr |
| 04/09/2014 | T00024372501002 | BUY 100,000 TRYG DC @ 551.5 DKK 55,150,0 | 2 | PROCEED-EQUITY | 243725 | 55,150,000.00 Cr | 1,996,243,312.12 Cr |
| 04/09/2014 | T00024444301002 | SEL 300,000 TRYG DC @ 529.0066 DKK 158,7 | 2 | PROCEED-EQUITY | 244443 | 158,701,983.00 Dr | 1,837,541,329.12 Cr |
| 04/09/2014 | T00024444401002 | SEL 312,500 TRYG DC @ 529.0066 DKK 165,3 | 2 | PROCEED-EQUITY | 244444 | 165,314,565.63 Dr | 1,672,226,763.49 Cr |
| 04/09/2014 | T00024444901002 | SEL 175,000 TRYG DC @ 528.0066 DKK 92,40 | 2 | PROCEED-EQUITY | 244449 | 92,401,156.75 Dr | 1,579,825,606.74 Cr |
| 04/09/2014 | T00024445001002 | SEL 225,000 TRYG DC @ 528.0066 DKK 118,8 | 2 | PROCEED-EQUITY | 244450 | 118,801,487.25 Dr | 1,461,024,119.49 Cr |
| 04/09/2014 | T00024445101002 | SEL 175,000 TRYG DC @ 528.0066 DKK 92,40 | 2 | PROCEED-EQUITY | 244451 | 92,401,156.75 Dr | 1,368,622,962.74 Cr |
| 04/09/2014 | T00024445201002 | SEL 225,000 TRYG DC @ 528.0066 DKK 118,8 | 2 | PROCEED-EQUITY | 244452 | 118,801,487.25 Dr | 1,249,821,475.49 Cr |
| 04/09/2014 | T00024445701002 | SEL 100,000 TRYG DC @ 527.5066 DKK 52,75 | 2 | PROCEED-EQUITY | 244457 | 52,750,659.00 Dr | 1,197,070,816.49 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 3 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409333

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (DKK / DKK) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/09/2014 | T00024446001002 | BUY 50,000 TRYG DC @ 528 DKK 26,400,000 | 2 | PROCEED-EQUITY | 244460 | 26,400,000.00 Cr | 1,223,470,816.49 Cr |
| 04/09/2014 | T00024447601002 | SEL 700,000 TRYG DC @ 528.0066 DKK 369,6 | 2 | PROCEED-EQUITY | 244476 | 369,604,620.00 Dr | 853,866,196.49 Cr |
| 04/09/2014 | T00024486601002 | SEL 300,000 TRYG DC @ 529.0066 DKK 158,7 | 2 | PROCEED-EQUITY | 244866 | 158,701,983.00 Dr | 695,164,213.49 Cr |
| 04/09/2014 | T00024487701002 | SEL 312,500 TRYG DC @ 529.0066 DKK 165,3 | 2 | PROCEED-EQUITY | 244877 | 165,314,565.63 Dr | 529,849,647.86 Cr |
| 04/09/2014 | T00024489201002 | SEL 225,000 TRYG DC @ 528.0066 DKK 118,8 | 2 | PROCEED-EQUITY | 244892 | 118,801,487.25 Dr | 411,048,160.61 Cr |
| 04/09/2014 | T00024489401002 | SEL 175,000 TRYG DC @ 528.0066 DKK 92,40 | 2 | PROCEED-EQUITY | 244894 | 92,401,156.75 Dr | 318,647,003.86 Cr |
| 04/09/2014 | T00024489901002 | SEL 175,000 TRYG DC @ 528.0066 DKK 92,40 | 2 | PROCEED-EQUITY | 244899 | 92,401,156.75 Dr | 226,245,847.11 Cr |
| 04/09/2014 | T00024490101002 | SEL 225,000 TRYG DC @ 528.0066 DKK 118,8 | 2 | PROCEED-EQUITY | 244901 | 118,801,487.25 Dr | 107,444,359.86 Cr |
| 04/09/2014 | T00024490801002 | SEL 100,000 TRYG DC @ 527.5066 DKK 52,75 | 2 | PROCEED-EQUITY | 244908 | 52,750,659.00 Dr | 54,693,700.86 Cr |
| 04/11/2014 | 278398 | CASH DIV - TRYG DC - PD 09/04/14 | 1 | Unclassified | 0 | 42,622,875.00 Dr | 12,070,825.86 Cr |
| 04/14/2014 | 278814 | Mako Futures Brokerage - Mar 2014 - NOVO | 1 | Unclassified | 0 | 66,860.75 Dr | 12,003,965.11 Cr |

12,003,965.11 Cr

**Asset (DKK / DKK) Layer (O) [Danish Kroner DKK]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 33,285,754.00 Dr | 33,285,754.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 580 | | PROCEED-FUTURE | 238902 | 6,485,850.00 Cr | 26,799,904.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 586 | | PROCEED-FUTURE | 238910 | 8,648,200.00 Cr | 18,151,704.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 582 | | PROCEED-FUTURE | 239035 | 225,904.00 Cr | 17,925,800.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 584 | | PROCEED-FUTURE | 239308 | 6,648,200.00 Cr | 11,277,600.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 644 | | PROCEED-FUTURE | 238843 | 6,766,560.00 Cr | 4,511,040.00 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU 646 | | PROCEED-FUTURE | 238844 | 4,511,040.00 Cr | 0.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243636 | 1,561,000.00 Dr | 1,561,000.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243749 | 542,000.00 Dr | 2,103,000.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243651 | 3,034,500.00 Dr | 5,137,500.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243635 | 1,561,000.00 Dr | 6,698,500.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243524 | 3,154,375.00 Dr | 9,852,875.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243643 | 2,007,000.00 Dr | 11,859,875.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243641 | 2,007,000.00 Dr | 13,866,875.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | | PROCEED-FUTURE | 243642 | 2,601,000.00 Dr | 16,467,875.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 620 | | PROCEED-FUTURE | 243635 | 1,561,000.00 Cr | 14,906,875.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 614 | | PROCEED-FUTURE | 243524 | 3,154,375.00 Cr | 11,752,500.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 616 | | PROCEED-FUTURE | 243643 | 2,007,000.00 Cr | 9,745,500.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 622 | | PROCEED-FUTURE | 243636 | 1,561,000.00 Cr | 8,184,500.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 702 | | PROCEED-FUTURE | 243651 | 3,034,500.00 Cr | 5,150,000.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 624 | | PROCEED-FUTURE | 243749 | 542,000.00 Cr | 4,608,000.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 704 | | PROCEED-FUTURE | 243642 | 2,601,000.00 Cr | 2,007,000.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU 618 | | PROCEED-FUTURE | 243641 | 2,007,000.00 Cr | 0.00 Cr |

0.00 Cr

**Asset (EUR / EUR) Layer (C) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 331,767,239.94 Dr | 331,767,239.94 Dr |
| 04/01/2014 | T00024253201001 | BUY 200 MAY16APR2014 @ 64,203.72 | 5 | CASH | 242532 | 40.00 Dr | 331,767,279.94 Dr |
| 04/01/2014 | T00024253201001 | BUY 200 MAY16APR2014 @ 64,203.72 | 3 | CASH | 242532 | 4.00 Dr | 331,767,283.94 Dr |
| 04/01/2014 | T00024253301001 | BUY 200 MAY16APR2014 @ 64,203.72 | 5 | CASH | 242533 | 40.00 Dr | 331,767,323.94 Dr |
| 04/01/2014 | T00024253301001 | BUY 200 MAY16APR2014 @ 64,203.72 | 3 | CASH | 242533 | 4.00 Dr | 331,767,327.94 Dr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 4 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409334

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
### 04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/01/2014 | T00024261901001 | BUY 8 MAY16APR2014 @ 64,153.62 | 5 | CASH | 242619 | 1.60 Dr | 331,767,329.54 Dr |
| 04/01/2014 | T00024261901001 | BUY 8 MAY16APR2014 @ 64,153.62 | 3 | CASH | 242619 | 0.16 Dr | 331,767,329.70 Dr |
| 04/01/2014 | T00024277101001 | BUY 50 MAY16APR2014 @ 63,953.61 | 5 | CASH | 242771 | 10.00 Dr | 331,767,339.70 Dr |
| 04/01/2014 | T00024277101001 | BUY 50 MAY16APR2014 @ 63,953.61 | 3 | CASH | 242771 | 1.00 Dr | 331,767,340.70 Dr |
| 04/01/2014 | T00024277201001 | BUY 50 MAY16APR2014 @ 63,953.61 | 5 | CASH | 242772 | 10.00 Dr | 331,767,350.70 Dr |
| 04/01/2014 | T00024277201001 | BUY 50 MAY16APR2014 @ 63,953.61 | 3 | CASH | 242772 | 1.00 Dr | 331,767,351.70 Dr |
| 04/01/2014 | T00024277301001 | BUY 50 MAY16APR2014 @ 63,953.61 | 3 | CASH | 242773 | 1.00 Dr | 331,767,352.70 Dr |
| 04/01/2014 | T00024277301001 | BUY 50 MAY16APR2014 @ 63,953.61 | 5 | CASH | 242773 | 10.00 Dr | 331,767,362.70 Dr |
| 04/01/2014 | T00024277501001 | BUY 300 MAY15MAY2014 @ 64,041.86 | 5 | CASH | 242775 | 60.00 Dr | 331,767,422.70 Dr |
| 04/01/2014 | T00024277501001 | BUY 300 MAY15MAY2014 @ 64,041.86 | 3 | CASH | 242775 | 6.00 Dr | 331,767,428.70 Dr |
| 04/01/2014 | T00024277601001 | BUY 70 MAY15MAY2014 @ 64,041.86 | 5 | CASH | 242776 | 14.00 Dr | 331,767,442.70 Dr |
| 04/01/2014 | T00024277601001 | BUY 70 MAY15MAY2014 @ 64,041.86 | 3 | CASH | 242776 | 1.40 Dr | 331,767,444.10 Dr |
| 04/01/2014 | T00024283401001 | SEL 70 MAY15MAY2014 @ 64,064.55 | 3 | CASH | 242834 | 1.40 Dr | 331,767,445.50 Dr |
| 04/01/2014 | T00024283401001 | SEL 70 MAY15MAY2014 @ 64,064.55 | 5 | CASH | 242834 | 14.00 Dr | 331,767,459.50 Dr |
| 04/03/2014 | 276071 | ANDR AV funding | 1 | Unclassified | 0 | 38,442.52 Dr | 331,805,902.02 Dr |
| 04/03/2014 | T00024352401001 | SEL 6,125 TYF16APR2014 @ 529.65 | 3 | CASH | 243524 | 122.50 Dr | 331,806,024.52 Dr |
| 04/03/2014 | T00024352401001 | SEL 6,125 TYF16APR2014 @ 529.65 | 5 | CASH | 243524 | 475.00 Dr | 331,806,499.52 Dr |
| 04/03/2014 | T00024363501001 | SEL 1,750 TYF16APR2014 @ 533.42 | 3 | CASH | 243635 | 35.00 Dr | 331,806,534.52 Dr |
| 04/03/2014 | T00024363501001 | SEL 1,750 TYF16APR2014 @ 533.42 | 5 | CASH | 243635 | 350.00 Dr | 331,806,884.52 Dr |
| 04/03/2014 | T00024363601001 | SEL 1,750 TYF16APR2014 @ 533.42 | 5 | CASH | 243636 | 350.00 Dr | 331,807,234.52 Dr |
| 04/03/2014 | T00024363601001 | SEL 1,750 TYF16APR2014 @ 533.42 | 3 | CASH | 243636 | 35.00 Dr | 331,807,269.52 Dr |
| 04/03/2014 | T00024364101001 | SEL 2,250 TYF16APR2014 @ 533.42 | 3 | CASH | 243641 | 45.00 Dr | 331,807,314.52 Dr |
| 04/03/2014 | T00024364101001 | SEL 2,250 TYF16APR2014 @ 533.42 | 5 | CASH | 243641 | 450.00 Dr | 331,807,764.52 Dr |
| 04/03/2014 | T00024364201001 | SEL 3,000 TYF15MAY2014 @ 533.23 | 5 | CASH | 243642 | 475.00 Dr | 331,808,239.52 Dr |
| 04/03/2014 | T00024364201001 | SEL 3,000 TYF15MAY2014 @ 533.23 | 3 | CASH | 243642 | 60.00 Dr | 331,808,299.52 Dr |
| 04/03/2014 | T00024364301001 | SEL 2,250 TYF16APR2014 @ 533.42 | 5 | CASH | 243643 | 450.00 Dr | 331,808,749.52 Dr |
| 04/03/2014 | T00024364301001 | SEL 2,250 TYF16APR2014 @ 533.42 | 3 | CASH | 243643 | 45.00 Dr | 331,808,794.52 Dr |
| 04/03/2014 | T00024365101001 | SEL 3,500 TYF15MAY2014 @ 533.23 | 3 | CASH | 243651 | 70.00 Dr | 331,808,864.52 Dr |
| 04/03/2014 | T00024365101001 | SEL 3,500 TYF15MAY2014 @ 533.23 | 5 | CASH | 243651 | 475.00 Dr | 331,809,339.52 Dr |
| 04/03/2014 | T00024374901001 | SEL 1,000 TYF16APR2014 @ 529.92 | 5 | CASH | 243749 | 20.00 Dr | 331,809,359.52 Dr |
| 04/03/2014 | T00024374901001 | SEL 1,000 TYF16APR2014 @ 529.92 | 3 | CASH | 243749 | 200.00 Dr | 331,809,559.52 Dr |
| 04/04/2014 | T00024431201001 | BUY 6,125 TYF16APR2014 @ 529.02 | 3 | CASH | 244312 | 122.50 Dr | 331,809,682.02 Dr |
| 04/04/2014 | T00024431201001 | BUY 6,125 TYF16APR2014 @ 529.02 | 5 | CASH | 244312 | 475.00 Dr | 331,810,157.02 Dr |
| 04/04/2014 | T00024432601001 | BUY 1,750 TYF16APR2014 @ 528.02 | 3 | CASH | 244326 | 35.00 Dr | 331,810,192.02 Dr |
| 04/04/2014 | T00024432601001 | BUY 1,750 TYF16APR2014 @ 528.02 | 5 | CASH | 244326 | 350.00 Dr | 331,810,542.02 Dr |
| 04/04/2014 | T00024432701001 | BUY 1,750 TYF16APR2014 @ 528.02 | 3 | CASH | 244327 | 35.00 Dr | 331,810,577.02 Dr |
| 04/04/2014 | T00024432701001 | BUY 1,750 TYF16APR2014 @ 528.02 | 5 | CASH | 244327 | 350.00 Dr | 331,810,927.02 Dr |
| 04/04/2014 | T00024432801001 | BUY 2,250 TYF16APR2014 @ 528.02 | 5 | CASH | 244328 | 450.00 Dr | 331,811,377.02 Dr |
| 04/04/2014 | T00024432801001 | BUY 2,250 TYF16APR2014 @ 528.02 | 3 | CASH | 244328 | 45.00 Dr | 331,811,422.02 Dr |
| 04/04/2014 | T00024432901001 | BUY 2,250 TYF16APR2014 @ 528.02 | 5 | CASH | 244329 | 450.00 Dr | 331,811,872.02 Dr |
| 04/04/2014 | T00024432901001 | BUY 2,250 TYF16APR2014 @ 528.02 | 3 | CASH | 244329 | 45.00 Dr | 331,811,917.02 Dr |
| 04/04/2014 | T00024437901001 | BUY 1,000 TYF16APR2014 @ 527.52 | 3 | CASH | 244379 | 20.00 Dr | 331,811,937.02 Dr |
| 04/04/2014 | T00024437901001 | BUY 1,000 TYF16APR2014 @ 527.52 | 5 | CASH | 244379 | 200.00 Dr | 331,812,137.02 Dr |
| 04/04/2014 | T00024438601001 | BUY 6,500 TYF15MAY2014 @ 527.56 | 3 | CASH | 244386 | 130.00 Dr | 331,812,267.02 Dr |
| 04/04/2014 | T00024438601001 | BUY 6,500 TYF15MAY2014 @ 527.56 | 5 | CASH | 244386 | 475.00 Dr | 331,812,742.02 Dr |
| 04/04/2014 | T00024440501001 | BUY 500 TYF15MAY2014 @ 527.56 | 3 | CASH | 244405 | 10.00 Dr | 331,812,752.02 Dr |
| 04/04/2014 | T00024440501001 | BUY 500 TYF15MAY2014 @ 527.56 | 5 | CASH | 244405 | 100.00 Dr | 331,812,852.02 Dr |
| 04/04/2014 | T00024443701001 | SEL 500 TYF15MAY2014 @ 528.1 | 3 | CASH | 244437 | 10.00 Dr | 331,812,862.02 Dr |
| 04/04/2014 | T00024443701001 | SEL 500 TYF15MAY2014 @ 528.1 | 5 | CASH | 244437 | 100.00 Dr | 331,812,962.02 Dr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 5 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409335

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd

04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------:|----------------:|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|-------------------:|----------------:|
| 04/08/2014 | 277292 | ED&F Man Futures brokerage - Mar 13 | 1 | Unclassified | 0 | 866.76 Dr | 331,813,828.78 Dr |
| 04/08/2014 | 277371 | Mkt Ticket charges - March2014 | 1 | Unclassified | 0 | 3,845.10 Dr | 331,817,673.88 Dr |
| 04/09/2014 | 277717 | Reverse of ED&F Man Futures brokerage - | 2 | Unclassified | 0 | 866.76 Cr | 331,816,807.12 Dr |
| 04/09/2014 | 277718 | Mint Futures brokerage - Mar 13 | 1 | Unclassified | 0 | 866.76 Dr | 331,817,673.88 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 37 | TR-PL-FUTURE | 0 | 555,520.00 Dr | 332,373,193.88 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 31 | TR-PL-FUTURE | 0 | 425,660.30 Cr | 331,947,533.58 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 13 | TR-PL-FUTURE | 0 | 1,538,363.52 Cr | 330,409,170.06 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 5 | TR-PL-FUTURE | 0 | 970,820.80 Cr | 329,438,349.26 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 25 | TR-PL-FUTURE | 0 | 6,202,616.00 Cr | 323,235,733.26 Dr |
| 04/10/2014 | 278343 | Realized Gain/Loss Cust FUTURE | 19 | TR-PL-FUTURE | 0 | 10,902,847.92 Cr | 312,332,885.34 Dr |
| 04/10/2014 | T00024582401001 | SEL 39,264 EBOF17APR2014 @ 25.0019 | 3 | CASH | 245824 | 785.28 Dr | 312,333,670.62 Dr |
| 04/10/2014 | T00024582401001 | SEL 39,264 EBOF17APR2014 @ 25.0019 | 5 | CASH | 245824 | 300.00 Dr | 312,333,970.62 Dr |
| 04/10/2014 | T00024582501001 | SEL 34,446 OMVF17APR2014 @ 32.7024 | 5 | CASH | 245825 | 300.00 Dr | 312,334,270.62 Dr |
| 04/10/2014 | T00024582501001 | SEL 34,446 OMVF17APR2014 @ 32.7024 | 3 | CASH | 245825 | 688.92 Dr | 312,334,959.54 Dr |
| 04/10/2014 | T00024582601001 | SEL 19,600 RAWG17APR2014 @ 24.2218 | 3 | CASH | 245826 | 392.00 Dr | 312,335,351.54 Dr |
| 04/10/2014 | T00024582601001 | SEL 19,600 RAWG17APR2014 @ 24.2218 | 5 | CASH | 245826 | 300.00 Dr | 312,335,651.54 Dr |
| 04/10/2014 | T00024582701001 | SEL 12,800 WSTG17APR2014 @ 37.1628 | 5 | CASH | 245827 | 300.00 Dr | 312,335,951.54 Dr |
| 04/10/2014 | T00024582701001 | SEL 12,800 WSTG17APR2014 @ 37.1628 | 3 | CASH | 245827 | 256.00 Dr | 312,336,207.54 Dr |
| 04/10/2014 | T00024582801001 | SEL 2,830 VASG17APR2014 @ 33.5625 | 5 | CASH | 245828 | 300.00 Dr | 312,336,507.54 Dr |
| 04/10/2014 | T00024582801001 | SEL 2,830 VASG17APR2014 @ 33.5625 | 3 | CASH | 245828 | 56.60 Dr | 312,336,564.14 Dr |
| 04/10/2014 | T00024591601001 | SEL 4,255 XZY17APR2014 @ 14.5711 | 5 | CASH | 245916 | 475.00 Dr | 312,337,039.14 Dr |
| 04/10/2014 | T00024591601001 | SEL 4,255 XZY17APR2014 @ 14.5711 | 3 | CASH | 245916 | 85.10 Dr | 312,337,124.24 Dr |
| 04/15/2014 | 279280 | Drawdown 439 - TRYG DC | 1 | Unclassified | 0 | 1,511.62 Dr | 312,338,635.86 Dr |
| 04/17/2014 | 280424 | Realized Gain/Loss Cust FUTURE | 5 | TR-PL-FUTURE | 0 | 695,468.40 Dr | 313,034,104.26 Dr |
| 04/17/2014 | T00024819701001 | SEL 33,000 BLG16MAY2014 @ 21.0085 | 5 | CASH | 248197 | 475.00 Dr | 313,034,579.26 Dr |
| 04/17/2014 | T00024819701001 | SEL 33,000 BLG16MAY2014 @ 21.0085 | 3 | CASH | 248197 | 660.00 Dr | 313,035,239.26 Dr |
| 04/17/2014 | T00024824001001 | SEL 90,000 BLG16MAY2014 @ 20.9617 | 3 | CASH | 248240 | 1,200.00 Dr | 313,036,439.26 Dr |
| 04/17/2014 | T00024824001001 | SEL 90,000 BLG16MAY2014 @ 20.9617 | 5 | CASH | 248240 | 475.00 Dr | 313,036,914.26 Dr |
| 04/17/2014 | T00024824101001 | SEL 10,000 BLG16MAY2014 @ 20.9617 | 3 | CASH | 248241 | 200.00 Dr | 313,037,114.26 Dr |
| 04/17/2014 | T00024824101001 | SEL 10,000 BLG16MAY2014 @ 20.9617 | 5 | CASH | 248241 | 475.00 Dr | 313,037,589.26 Dr |
| 04/17/2014 | T00024892301001 | SEL 67,000 BX7G16MAY2014 @ 21.0085 | 5 | CASH | 248923 | 300.00 Dr | 313,037,889.26 Dr |
| 04/17/2014 | T00024892301001 | SEL 67,000 BX7G16MAY2014 @ 21.0085 | 3 | CASH | 248923 | 1,200.00 Dr | 313,039,089.26 Dr |
| 04/17/2014 | T00024896801001 | SEL 101,000 BLG16MAY2014 @ 21.0221 | 5 | CASH | 248968 | 475.00 Dr | 313,039,564.26 Dr |
| 04/17/2014 | T00024896801001 | SEL 101,000 BLG16MAY2014 @ 21.0221 | 3 | CASH | 248968 | 1,200.00 Dr | 313,040,764.26 Dr |
| 04/17/2014 | T00024930501001 | SEL 50,000 BLG16MAY2014 @ 21.038 | 3 | CASH | 249305 | 1,000.00 Dr | 313,041,764.26 Dr |
| 04/17/2014 | T00024930501001 | SEL 50,000 BLG16MAY2014 @ 21.038 | 5 | CASH | 249305 | 475.00 Dr | 313,042,239.26 Dr |
| 04/17/2014 | T00024977501001 | SEL 3,200 BLG16MAY2014 @ 21.0961 | 3 | CASH | 249775 | 64.00 Dr | 313,042,303.26 Dr |
| 04/17/2014 | T00024977501001 | SEL 3,200 BLG16MAY2014 @ 21.0961 | 5 | CASH | 249775 | 475.00 Dr | 313,042,778.26 Dr |
| 04/22/2014 | 281231 | Realized Gain/Loss Cust FUTURE | 1 | TR-PL-FUTURE | 0 | 1,134,240.00 Cr | 311,908,538.26 Dr |
| 04/22/2014 | 281231 | Realized Gain/Loss Cust FUTURE | 11 | TR-PL-FUTURE | 0 | 6,622,562.00 Cr | 305,285,976.26 Dr |
| 04/22/2014 | T00025150201001 | BUY 33,000 BLG16MAY2014 @ 21.3537 | 5 | CASH | 251502 | 475.00 Dr | 305,286,451.26 Dr |
| 04/22/2014 | T00025150201001 | BUY 33,000 BLG16MAY2014 @ 21.3537 | 3 | CASH | 251502 | 660.00 Dr | 305,287,111.26 Dr |
| 04/22/2014 | T00025153601001 | BUY 20,000 BLG16MAY2014 @ 21.1533 | 5 | CASH | 251536 | 475.00 Dr | 305,287,586.26 Dr |
| 04/22/2014 | T00025153601001 | BUY 20,000 BLG16MAY2014 @ 21.1533 | 3 | CASH | 251536 | 400.00 Dr | 305,287,986.26 Dr |
| 04/22/2014 | T00025159601001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 5 | CASH | 251596 | 475.00 Dr | 305,288,461.26 Dr |
| 04/22/2014 | T00025159601001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 3 | CASH | 251596 | 250.00 Dr | 305,288,711.26 Dr |
| 04/22/2014 | T00025159701001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 5 | CASH | 251597 | 475.00 Dr | 305,289,186.26 Dr |
| 04/22/2014 | T00025159701001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 3 | CASH | 251597 | 250.00 Dr | 305,289,436.26 Dr |
| 04/22/2014 | T00025159801001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 5 | CASH | 251598 | 475.00 Dr | 305,289,911.26 Dr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 6 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F 00-00409336

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (C) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/22/2014 | T00025159801001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 3 | CASH | 251598 | 250.00 Dr | 305,290,161.26 Dr |
| 04/22/2014 | T00025159901001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 5 | CASH | 251599 | 475.00 Dr | 305,290,636.26 Dr |
| 04/22/2014 | T00025159901001 | BUY 12,500 BLG16MAY2014 @ 21.2428 | 3 | CASH | 251599 | 250.00 Dr | 305,290,886.26 Dr |
| 04/22/2014 | T00025177601001 | BUY 81,000 BLG16MAY2014 @ 21.2538 | 5 | CASH | 251776 | 475.00 Dr | 305,291,361.26 Dr |
| 04/22/2014 | T00025177601001 | BUY 81,000 BLG16MAY2014 @ 21.2538 | 3 | CASH | 251776 | 1,200.00 Dr | 305,292,561.26 Dr |
| 04/22/2014 | T00025177701001 | BUY 47,000 BX7G16MAY2014 @ 21.2337 | 5 | CASH | 251777 | 300.00 Dr | 305,292,861.26 Dr |
| 04/22/2014 | T00025177701001 | BUY 47,000 BX7G16MAY2014 @ 21.2337 | 3 | CASH | 251777 | 940.00 Dr | 305,293,801.26 Dr |
| 04/22/2014 | T00025178301001 | BUY 90,000 BLG16MAY2014 @ 21.1938 | 5 | CASH | 251783 | 475.00 Dr | 305,294,276.26 Dr |
| 04/22/2014 | T00025178301001 | BUY 90,000 BLG16MAY2014 @ 21.1938 | 3 | CASH | 251783 | 1,200.00 Dr | 305,295,476.26 Dr |
| 04/22/2014 | T00025178401001 | BUY 10,000 BLG16MAY2014 @ 21.1938 | 3 | CASH | 251784 | 200.00 Dr | 305,295,676.26 Dr |
| 04/22/2014 | T00025178401001 | BUY 10,000 BLG16MAY2014 @ 21.1938 | 5 | CASH | 251784 | 475.00 Dr | 305,296,151.26 Dr |
| 04/22/2014 | T00025218401001 | BUY 20,000 BX7G16MAY2014 @ 21.0464 | 3 | CASH | 252184 | 400.00 Dr | 305,296,551.26 Dr |
| 04/22/2014 | T00025218401001 | BUY 20,000 BX7G16MAY2014 @ 21.0464 | 5 | CASH | 252184 | 300.00 Dr | 305,296,851.26 Dr |
| 04/22/2014 | T00025223301001 | BUY 3,200 BLG16MAY2014 @ 21.0937 | 3 | CASH | 252233 | 64.00 Dr | 305,296,915.26 Dr |
| 04/22/2014 | T00025223301001 | BUY 3,200 BLG16MAY2014 @ 21.0937 | 5 | CASH | 252233 | 475.00 Dr | 305,297,390.26 Dr |
| | | | | | | | 305,297,390.26 Dr |

**Asset (EUR / EUR) Layer (O) [Euro]**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 35,689,717.22 Dr | 35,689,717.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 8,346,625.00 Dr | 44,036,342.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,172,600.00 Dr | 46,208,942.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,566,600.00 Dr | 47,775,542.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 300 | PROCEED-FUTURE | 232053 | 98,700,000.00 Cr | 50,924,457.78 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 274 | PROCEED-FUTURE | 232041 | 24,777,500.00 Cr | 26,146,957.78 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 308 | PROCEED-FUTURE | 232111 | 27,930,000.00 Cr | 1,783,042.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 8,970,000.00 Cr | 7,186,957.78 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 10,029,000.00 Dr | 2,842,042.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 110,682,000.00 Dr | 113,524,042.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,531,200.00 Dr | 122,055,242.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 13,692,000.00 Dr | 108,363,242.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 135,268,000.00 Dr | 243,631,242.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 302 | PROCEED-FUTURE | 232055 | 98,700,000.00 Cr | 144,931,242.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 280 | PROCEED-FUTURE | 232101 | 132,935,000.00 Cr | 11,996,242.22 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169719 | 894,110.20 Dr | 12,890,352.42 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169721 | 1,197,184.00 Dr | 14,087,536.42 Dr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 282 | PROCEED-FUTURE | 232099 | 130,735,000.00 Cr | 116,647,463.58 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169717 | 6,242,012.00 Dr | 110,405,451.58 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 405,495.20 Cr | 110,810,946.78 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 1,060,090.70 Dr | 109,750,856.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 272 | PROCEED-FUTURE | 232044 | 24,027,500.00 Dr | 85,723,356.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,733,200.00 Dr | 76,990,156.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 232123 | 10,186,500.00 Dr | 66,803,656.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232109 | 39,790,000.00 Dr | 27,013,656.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232121 | 14,582,000.00 Dr | 12,431,656.08 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 366 | PROCEED-FUTURE | 169715 | 10,100,945.04 Dr | 2,330,711.04 Cr |
| 04/01/2014 | 275026 | Reversal of Unrealized Gain/Loss Cust FU | 358 | PROCEED-FUTURE | 169713 | 2,330,711.04 Dr | 0.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,391,000.00 Cr | 2,391,000.00 Cr |

CONFIDENTIAL

ED&F-00409337

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,997,000.00 Cr | 5,388,000.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 8,096,375.00 Cr | 13,484,375.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 400 | PROCEED-FUTURE | 169721 | 941,440.00 Cr | 14,425,815.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 13,122,200.00 Dr | 1,303,615.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 8,563,000.00 Dr | 7,259,385.00 Dr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,743,000.00 Cr | 2,483,615.00 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 169333 | 1,006,818.10 Cr | 3,490,433.10 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 169340 | 506,349.80 Dr | 2,984,083.30 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,454,800.00 Cr | 11,438,883.30 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 145,390,000.00 Cr | 156,828,883.30 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 118,635,000.00 Cr | 275,463,883.30 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,252,800.00 Cr | 283,716,683.30 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 392 | PROCEED-FUTURE | 169719 | 734,243.50 Cr | 284,450,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232099 | 87,967,000.00 Cr | 372,417,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232055 | 24,198,000.00 Cr | 396,615,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 232053 | 24,198,000.00 Cr | 420,813,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232041 | 26,179,000.00 Cr | 446,992,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232044 | 25,429,000.00 Cr | 472,421,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232101 | 85,767,000.00 Cr | 558,188,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232109 | 39,940,000.00 Cr | 598,128,926.80 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 368 | PROCEED-FUTURE | 169713 | 25,128.96 Dr | 598,103,797.84 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 376 | PROCEED-FUTURE | 169715 | 9,963,505.50 Cr | 608,067,303.34 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 384 | PROCEED-FUTURE | 169717 | 4,546,808.00 Cr | 612,614,111.34 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232111 | 28,042,500.00 Cr | 640,656,611.34 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232123 | 10,636,500.00 Cr | 651,293,111.34 Cr |
| 04/01/2014 | 275541 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232121 | 15,182,000.00 Cr | 666,475,111.34 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 368 | PROCEED-FUTURE | 169713 | 25,128.96 Cr | 666,500,240.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232121 | 15,182,000.00 Dr | 651,318,240.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232123 | 10,636,500.00 Dr | 640,681,740.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 392 | PROCEED-FUTURE | 169719 | 734,243.50 Dr | 639,947,496.80 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 384 | PROCEED-FUTURE | 169717 | 4,546,808.00 Dr | 635,400,688.80 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 376 | PROCEED-FUTURE | 169715 | 9,963,505.50 Dr | 625,437,183.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232055 | 24,198,000.00 Dr | 601,239,183.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232099 | 87,967,000.00 Dr | 513,272,183.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232101 | 85,767,000.00 Dr | 427,505,183.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232111 | 28,042,500.00 Dr | 399,462,683.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232109 | 39,940,000.00 Dr | 359,522,683.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 232053 | 24,198,000.00 Dr | 335,324,683.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,454,800.00 Dr | 326,869,883.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,252,800.00 Dr | 318,617,083.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 118,635,000.00 Dr | 199,982,083.30 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 169340 | 506,349.80 Cr | 200,488,433.10 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 8,563,000.00 Cr | 209,051,433.10 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 13,122,200.00 Cr | 222,173,633.10 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 169333 | 1,006,818.10 Dr | 221,166,815.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 145,390,000.00 Dr | 75,776,815.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232044 | 25,429,000.00 Dr | 50,347,815.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232041 | 26,179,000.00 Dr | 24,168,815.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 400 | PROCEED-FUTURE | 169721 | 941,440.00 Dr | 23,227,375.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 8 of 23   Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409338

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**

04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,391,000.00 Dr | 20,836,375.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,743,000.00 Dr | 11,093,375.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 8,096,375.00 Dr | 2,997,000.00 Cr |
| 04/02/2014 | 275576 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,997,000.00 Dr | 0.00 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 346 | PROCEED-FUTURE | 232123 | 10,096,500.00 Cr | 10,096,500.00 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 340 | PROCEED-FUTURE | 232109 | 806,500,000.00 Cr | 816,596,500.00 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 338 | PROCEED-FUTURE | 232111 | 602,962,500.00 Cr | 1,419,559,000.00 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 404 | PROCEED-FUTURE | 169717 | 5,213,404.00 Cr | 1,424,772,404.00 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 396 | PROCEED-FUTURE | 169715 | 10,118,512.50 Cr | 1,434,890,916.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 348 | PROCEED-FUTURE | 232121 | 14,462,000.00 Cr | 1,449,352,916.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 316 | PROCEED-FUTURE | 232101 | 82,021,500.00 Cr | 1,531,374,416.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232044 | 25,778,500.00 Cr | 1,557,152,916.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 308 | PROCEED-FUTURE | 232041 | 26,528,500.00 Cr | 1,583,681,416.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 332 | PROCEED-FUTURE | 232053 | 22,935,000.00 Cr | 1,606,616,416.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 330 | PROCEED-FUTURE | 232055 | 22,935,000.00 Cr | 1,629,551,416.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232099 | 84,221,500.00 Cr | 1,713,772,916.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,625,000.00 Cr | 1,723,397,916.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 7,993,125.00 Cr | 1,731,391,041.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,634,600.00 Cr | 1,735,025,641.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 136,934,000.00 Cr | 1,871,959,641.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,612,600.00 Cr | 1,880,572,241.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,410,600.00 Cr | 1,888,982,841.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 111,991,000.00 Cr | 2,000,973,841.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,028,600.00 Cr | 2,004,002,441.50 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 388 | PROCEED-FUTURE | 169713 | 387,143.04 Cr | 2,004,389,584.54 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 420 | PROCEED-FUTURE | 169721 | 654,976.00 Cr | 2,005,044,560.54 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 412 | PROCEED-FUTURE | 169719 | 534,756.80 Cr | 2,005,579,317.34 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 169340 | 275,630.30 Dr | 2,005,303,687.04 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 9,372,000.00 Dr | 1,995,931,687.04 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 14,254,800.00 Dr | 1,981,676,887.04 Cr |
| 04/02/2014 | 275944 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 169333 | 1,049,453.20 Cr | 1,982,726,340.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 330 | PROCEED-FUTURE | 232055 | 22,935,000.00 Dr | 1,959,791,340.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 332 | PROCEED-FUTURE | 232053 | 22,935,000.00 Dr | 1,936,856,340.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 338 | PROCEED-FUTURE | 232111 | 602,962,500.00 Dr | 1,333,893,840.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232099 | 84,221,500.00 Dr | 1,249,672,340.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 308 | PROCEED-FUTURE | 232041 | 26,528,500.00 Dr | 1,223,143,840.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232044 | 25,778,500.00 Dr | 1,197,365,340.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 316 | PROCEED-FUTURE | 232101 | 82,021,500.00 Dr | 1,115,343,840.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 340 | PROCEED-FUTURE | 232109 | 806,500,000.00 Dr | 308,843,840.24 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 396 | PROCEED-FUTURE | 169715 | 10,118,512.50 Dr | 298,725,327.74 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 404 | PROCEED-FUTURE | 169717 | 5,213,404.00 Dr | 293,511,923.74 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 412 | PROCEED-FUTURE | 169719 | 534,756.80 Dr | 292,977,166.94 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 388 | PROCEED-FUTURE | 169713 | 387,143.04 Dr | 292,590,023.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 346 | PROCEED-FUTURE | 232123 | 10,096,500.00 Dr | 282,493,523.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 348 | PROCEED-FUTURE | 232121 | 14,462,000.00 Dr | 268,031,523.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 420 | PROCEED-FUTURE | 169721 | 654,976.00 Dr | 267,376,547.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,612,600.00 Dr | 258,763,947.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 9,372,000.00 Cr | 268,135,947.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,028,600.00 Dr | 265,107,347.90 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.     Page 9 of 23     Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409339

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 14,254,800.00 Cr | 279,362,147.90 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 169340 | 275,630.30 Cr | 279,637,778.20 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 169333 | 1,049,453.20 Dr | 278,588,325.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,634,600.00 Dr | 274,953,725.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 111,991,000.00 Dr | 162,962,725.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,410,600.00 Dr | 154,552,125.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 136,934,000.00 Dr | 17,618,125.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 7,993,125.00 Dr | 9,625,000.00 Cr |
| 04/03/2014 | 275978 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,625,000.00 Dr | 0.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,734,000.00 Cr | 3,734,000.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 4,340,000.00 Cr | 8,074,000.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 8,272,250.00 Cr | 16,346,250.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 406 | PROCEED-FUTURE | 169721 | 72,704.00 Cr | 16,418,954.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 14,032,200.00 Dr | 2,386,754.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 9,213,000.00 Dr | 6,826,246.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,944,000.00 Dr | 3,117,754.00 Dr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232111 | 600,712,500.00 Cr | 603,830,254.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232109 | 803,500,000.00 Cr | 1,407,330,254.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,775,800.00 Cr | 1,416,106,054.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 148,190,000.00 Cr | 1,564,296,054.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 120,835,000.00 Cr | 1,685,131,054.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 334 | PROCEED-FUTURE | 232121 | 14,544,000.00 Cr | 1,699,675,054.00 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169719 | 482,430.10 Cr | 1,700,157,484.10 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 66 | PROCEED-FUTURE | 169333 | 1,030,390.80 Cr | 1,701,187,874.90 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232044 | 26,032,500.00 Cr | 1,727,220,374.90 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232041 | 26,782,500.00 Cr | 1,754,002,874.90 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,573,800.00 Cr | 1,762,576,674.90 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 336 | PROCEED-FUTURE | 232123 | 10,158,000.00 Cr | 1,772,734,674.90 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 52 | PROCEED-FUTURE | 169340 | 311,065.70 Dr | 1,772,423,609.20 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 304 | PROCEED-FUTURE | 232099 | 88,528,000.00 Cr | 1,860,951,609.20 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169713 | 830,040.96 Dr | 1,860,121,568.24 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169715 | 10,049,620.50 Cr | 1,870,171,188.74 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169717 | 4,792,200.00 Cr | 1,874,963,388.74 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 306 | PROCEED-FUTURE | 232101 | 86,328,000.00 Cr | 1,961,291,388.74 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232055 | 22,398,000.00 Cr | 1,983,689,388.74 Cr |
| 04/03/2014 | 276383 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232053 | 22,398,000.00 Cr | 2,006,087,388.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 8,272,250.00 Dr | 1,997,815,138.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232053 | 22,398,000.00 Dr | 1,975,417,138.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232109 | 803,500,000.00 Dr | 1,171,917,138.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232111 | 600,712,500.00 Dr | 571,204,638.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 304 | PROCEED-FUTURE | 232099 | 88,528,000.00 Dr | 482,676,638.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 306 | PROCEED-FUTURE | 232101 | 86,328,000.00 Dr | 396,348,638.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232055 | 22,398,000.00 Dr | 373,950,638.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 334 | PROCEED-FUTURE | 232121 | 14,544,000.00 Dr | 359,406,638.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169717 | 4,792,200.00 Dr | 354,614,438.74 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169719 | 482,430.10 Dr | 354,132,008.64 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 406 | PROCEED-FUTURE | 169721 | 72,704.00 Dr | 354,059,304.64 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 336 | PROCEED-FUTURE | 232123 | 10,158,000.00 Dr | 343,901,304.64 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169713 | 830,040.96 Cr | 344,731,345.60 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 10 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409340

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169715 | 10,049,620.50 Dr | 334,681,725.10 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,573,800.00 Dr | 326,107,925.10 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,775,800.00 Dr | 317,332,125.10 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 52 | PROCEED-FUTURE | 169340 | 311,065.70 Dr | 317,643,190.80 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,944,000.00 Dr | 307,699,190.80 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153600 | 148,190,000.00 Dr | 159,509,190.80 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 66 | PROCEED-FUTURE | 169333 | 120,835,000.00 Dr | 38,674,190.80 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 1,030,390.80 Dr | 37,643,800.00 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232044 | 4,340,000.00 Dr | 33,303,800.00 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232041 | 26,032,500.00 Dr | 7,271,300.00 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 26,782,500.00 Dr | 19,511,200.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 9,213,000.00 Cr | 10,298,200.00 Dr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 14,032,200.00 Cr | 3,734,000.00 Cr |
| 04/04/2014 | 276418 | Reversal of Unrealized Gain/Loss Cust FU | | | | 3,734,000.00 Dr | 0.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232055 | 22,458,000.00 Cr | 22,458,000.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232109 | 41,840,000.00 Cr | 64,298,000.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232111 | 29,467,500.00 Cr | 93,765,500.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 306 | PROCEED-FUTURE | 232099 | 89,188,000.00 Cr | 182,953,500.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 304 | PROCEED-FUTURE | 232101 | 86,988,000.00 Cr | 269,941,500.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232053 | 22,458,000.00 Cr | 292,399,500.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 334 | PROCEED-FUTURE | 232121 | 15,544,000.00 Cr | 307,943,500.00 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169719 | 403,218.40 Cr | 308,346,718.40 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169717 | 4,772,796.00 Cr | 313,119,514.40 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169715 | 9,877,390.50 Cr | 322,996,904.90 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 336 | PROCEED-FUTURE | 232123 | 10,908,000.00 Cr | 333,904,904.90 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169713 | 2,616,552.96 Dr | 331,288,351.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 406 | PROCEED-FUTURE | 169721 | 16,640.00 Dr | 331,271,711.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232044 | 26,582,500.00 Cr | 357,854,211.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 9,013,000.00 Dr | 348,841,211.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 9,151,625.00 Cr | 357,992,836.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 10,949,000.00 Cr | 368,941,836.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,854,000.00 Cr | 372,795,836.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 4,460,000.00 Cr | 377,255,836.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 13,752,200.00 Cr | 363,503,636.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 153,244,000.00 Cr | 516,747,636.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 424,575.80 Dr | 516,323,061.14 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 987,840.80 Cr | 517,310,901.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232041 | 27,332,500.00 Cr | 544,643,401.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 124,806,000.00 Dr | 669,449,401.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,774,000.00 Cr | 678,223,401.94 Cr |
| 04/04/2014 | 276777 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,776,000.00 Cr | 687,199,401.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,776,000.00 Dr | 678,223,401.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,774,000.00 Dr | 669,449,401.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 124,806,000.00 Dr | 544,643,401.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232041 | 27,332,500.00 Dr | 517,310,901.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 987,840.80 Dr | 516,323,061.14 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 424,575.80 Dr | 516,747,636.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 153,244,000.00 Dr | 363,503,636.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,854,000.00 Dr | 359,649,636.94 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.   Page 11 of 23   Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409341

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|-------------------------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 9,013,000.00 Cr | 368,662,636.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 13,752,200.00 Cr | 382,414,836.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 10,949,000.00 Dr | 371,465,836.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 9,151,625.00 Dr | 362,314,211.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 4,460,000.00 Dr | 357,854,211.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232044 | 26,582,500.00 Dr | 331,271,711.94 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169715 | 9,877,390.50 Dr | 321,394,321.44 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169713 | 2,616,552.96 Cr | 324,010,874.40 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 336 | PROCEED-FUTURE | 232123 | 10,908,000.00 Dr | 313,102,874.40 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 406 | PROCEED-FUTURE | 169721 | 16,640.00 Dr | 313,119,514.40 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169719 | 403,218.40 Dr | 312,716,296.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169717 | 4,772,796.00 Dr | 307,943,500.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 334 | PROCEED-FUTURE | 232121 | 15,544,000.00 Dr | 292,399,500.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232053 | 22,458,000.00 Dr | 269,941,500.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 306 | PROCEED-FUTURE | 232099 | 89,188,000.00 Dr | 180,753,500.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 304 | PROCEED-FUTURE | 232101 | 86,988,000.00 Dr | 93,765,500.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232111 | 29,467,500.00 Dr | 64,298,000.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232109 | 41,840,000.00 Dr | 22,458,000.00 Cr |
| 04/07/2014 | 277174 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232055 | 22,458,000.00 Dr | 0.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 148,428,000.00 Cr | 148,428,000.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,618,000.00 Cr | 158,046,000.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 7,987,000.00 Cr | 166,033,000.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,791,800.00 Cr | 174,824,800.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,589,800.00 Cr | 183,414,600.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 121,022,000.00 Cr | 304,436,600.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,773,000.00 Cr | 308,209,600.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169721 | 860,672.00 Cr | 309,070,272.00 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169719 | 600,044.90 Cr | 309,670,316.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169717 | 6,762,784.00 Cr | 316,433,100.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,167,000.00 Cr | 319,600,100.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 9,927,000.00 Dr | 309,673,100.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 15,031,800.00 Dr | 294,641,300.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 307,301.50 Dr | 294,333,999.40 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232121 | 15,302,000.00 Cr | 309,635,999.40 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232111 | 31,005,000.00 Cr | 340,640,999.40 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232109 | 43,890,000.00 Cr | 384,530,999.40 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169715 | 11,255,230.50 Cr | 395,786,229.90 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 366 | PROCEED-FUTURE | 169713 | 446,039.04 Cr | 396,232,268.94 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232123 | 10,726,500.00 Cr | 406,958,768.94 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 232055 | 21,852,000.00 Cr | 428,810,768.94 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232044 | 25,878,500.00 Cr | 454,689,268.94 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232041 | 26,628,500.00 Cr | 481,317,768.94 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 987,968.45 Cr | 482,305,737.39 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232053 | 21,852,000.00 Cr | 504,157,737.39 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232099 | 88,187,000.00 Cr | 592,344,737.39 Cr |
| 04/07/2014 | 277181 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232101 | 85,987,000.00 Cr | 678,331,737.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,167,000.00 Dr | 675,164,737.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,773,000.00 Dr | 671,391,737.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 7,987,000.00 Dr | 663,404,737.39 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 12 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409342

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169721 | 860,672.00 Dr | 662,544,065.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 15,031,800.00 Cr | 677,575,865.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 9,927,000.00 Cr | 687,502,865.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,618,000.00 Dr | 677,884,865.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,791,800.00 Dr | 669,093,065.39 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 307,301.50 Cr | 669,400,366.89 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 987,968.45 Dr | 668,412,398.44 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 148,428,000.00 Dr | 519,984,398.44 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 121,022,000.00 Dr | 398,962,398.44 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,589,800.00 Dr | 390,372,598.44 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169719 | 600,044.90 Dr | 389,772,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232099 | 88,187,000.00 Dr | 301,585,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232053 | 21,852,000.00 Dr | 279,733,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 232055 | 21,852,000.00 Dr | 257,881,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232101 | 85,987,000.00 Dr | 171,894,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232044 | 25,878,500.00 Dr | 146,016,053.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232041 | 26,628,500.00 Dr | 119,387,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232109 | 43,890,000.00 Dr | 75,497,553.54 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 366 | PROCEED-FUTURE | 169713 | 446,039.04 Dr | 75,051,514.50 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169715 | 11,255,230.50 Dr | 63,796,284.00 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169717 | 6,762,784.00 Dr | 57,033,500.00 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232111 | 31,005,000.00 Dr | 26,028,500.00 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232121 | 15,302,000.00 Dr | 10,726,500.00 Cr |
| 04/08/2014 | 277216 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232123 | 10,726,500.00 Dr | 0.00 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 366 | PROCEED-FUTURE | 169713 | 2,958,935.04 Cr | 2,958,935.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169715 | 13,476,997.50 Cr | 16,435,932.54 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169717 | 7,517,580.00 Cr | 23,953,512.54 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232111 | 28,717,500.00 Cr | 52,671,012.54 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232123 | 9,645,000.00 Cr | 62,316,012.54 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232121 | 13,860,000.00 Cr | 76,176,012.54 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169719 | 605,761.50 Cr | 76,781,774.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,364,800.00 Cr | 79,146,574.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,970,800.00 Cr | 82,117,374.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 7,633,500.00 Cr | 89,750,874.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 398 | PROCEED-FUTURE | 169721 | 1,315,328.00 Cr | 91,066,202.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 16,156,000.00 Dr | 74,910,202.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 10,730,000.00 Dr | 64,180,202.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232109 | 40,840,000.00 Dr | 105,020,202.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,687,600.00 Cr | 112,707,802.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 7,889,600.00 Cr | 120,597,402.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 349,162.00 Cr | 120,248,240.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,214,000.00 Cr | 129,462,240.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 141,680,000.00 Cr | 271,142,240.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 115,720,000.00 Cr | 386,862,240.04 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 979,543.55 Cr | 387,841,783.59 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232101 | 84,551,500.00 Cr | 472,393,283.59 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232053 | 21,252,000.00 Cr | 493,645,283.59 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 232055 | 21,252,000.00 Cr | 514,897,283.59 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232041 | 24,825,000.00 Cr | 539,722,283.59 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 13 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409343

# Account Transactions (General Ledger)

## ED&F Man Capital Markets Ltd

04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|---------------------|-----------------|
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232044 | 24,075,000.00 Cr | 563,797,283.59 Cr |
| 04/08/2014 | 277626 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232099 | 86,751,500.00 Cr | 650,548,783.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232111 | 28,717,500.00 Dr | 621,831,283.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232123 | 9,645,000.00 Dr | 612,186,283.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232121 | 13,860,000.00 Dr | 598,326,283.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232109 | 40,840,000.00 Dr | 557,486,283.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232101 | 84,551,500.00 Dr | 472,934,783.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232053 | 21,252,000.00 Dr | 451,682,783.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 232055 | 21,252,000.00 Dr | 430,430,783.59 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169719 | 605,761.50 Dr | 429,825,022.09 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169717 | 7,517,580.00 Dr | 422,307,442.09 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 7,633,500.00 Dr | 414,673,942.09 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 398 | PROCEED-FUTURE | 169721 | 1,315,328.00 Dr | 413,358,614.09 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 366 | PROCEED-FUTURE | 169713 | 2,958,935.04 Dr | 410,399,679.05 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169715 | 13,476,997.50 Dr | 396,922,681.55 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,214,000.00 Dr | 387,708,681.55 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 349,162.00 Cr | 388,057,843.55 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 979,543.55 Dr | 387,078,300.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 141,680,000.00 Dr | 245,398,300.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 115,720,000.00 Dr | 129,678,300.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 7,687,600.00 Dr | 121,990,700.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 7,889,600.00 Dr | 114,101,100.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,970,800.00 Dr | 111,130,300.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232041 | 24,825,000.00 Dr | 86,305,300.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,364,800.00 Dr | 83,940,500.00 Cr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232099 | 86,751,500.00 Dr | 2,811,000.00 Dr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232044 | 24,075,000.00 Dr | 26,886,000.00 Dr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 16,156,000.00 Cr | 10,730,000.00 Dr |
| 04/09/2014 | 277660 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 10,730,000.00 Cr | 0.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 282 | PROCEED-FUTURE | 232044 | 26,034,500.00 Cr | 26,034,500.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 9,885,000.00 Dr | 16,149,500.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 280 | PROCEED-FUTURE | 232041 | 26,784,500.00 Cr | 42,934,000.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 14,973,000.00 Dr | 27,961,000.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,567,000.00 Cr | 36,528,000.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 114,378,000.00 Cr | 150,906,200.00 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 417,371.90 Dr | 150,488,828.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,769,000.00 Cr | 159,258,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 139,972,000.00 Cr | 299,230,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 4,130,000.00 Cr | 303,360,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,524,000.00 Cr | 306,884,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 10,510,000.00 Cr | 317,394,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 8,767,500.00 Cr | 326,161,528.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232101 | 87,763,500.00 Cr | 413,925,028.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 169717 | 6,635,776.00 Cr | 420,560,804.10 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 366 | PROCEED-FUTURE | 169715 | 11,806,366.50 Cr | 432,367,170.60 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 358 | PROCEED-FUTURE | 169713 | 2,605,559.04 Cr | 434,972,729.64 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 62 | PROCEED-FUTURE | 169333 | 979,543.55 Cr | 435,952,273.19 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 390 | PROCEED-FUTURE | 169721 | 1,103,872.00 Dr | 434,848,401.19 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 169719 | 491,174.80 Cr | 435,339,575.99 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 14 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409344

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|----------------|----------|--------------------|-----------------|
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232121 | 14,906,000.00 Cr | 450,245,575.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 304 | PROCEED-FUTURE | 232055 | 23,424,000.00 Cr | 473,669,575.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 302 | PROCEED-FUTURE | 232053 | 23,424,000.00 Cr | 497,093,575.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232099 | 89,963,500.00 Cr | 587,057,075.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232123 | 10,429,500.00 Cr | 597,486,575.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 232109 | 41,140,000.00 Cr | 638,626,575.99 Cr |
| 04/09/2014 | 277967 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232111 | 28,942,500.00 Cr | 667,569,075.99 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,769,200.00 Dr | 658,799,875.99 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,567,200.00 Dr | 650,232,675.99 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 114,378,000.00 Dr | 535,854,675.99 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 280 | PROCEED-FUTURE | 232041 | 26,784,500.00 Dr | 509,070,175.99 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 62 | PROCEED-FUTURE | 169333 | 979,543.55 Dr | 508,090,632.44 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 417,371.90 Dr | 508,508,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 139,972,000.00 Dr | 368,536,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,524,000.00 Dr | 365,012,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 9,885,000.00 Dr | 374,897,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 14,973,000.00 Dr | 389,870,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 10,510,000.00 Dr | 379,360,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 8,767,500.00 Dr | 370,592,504.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 4,130,000.00 Dr | 366,462,504.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 282 | PROCEED-FUTURE | 232044 | 26,034,500.00 Dr | 340,428,004.34 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 366 | PROCEED-FUTURE | 169715 | 11,806,366.50 Dr | 328,621,637.84 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 358 | PROCEED-FUTURE | 169713 | 2,605,559.04 Dr | 326,016,078.80 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232121 | 14,906,000.00 Dr | 311,110,078.80 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 390 | PROCEED-FUTURE | 169721 | 1,103,872.00 Dr | 312,213,950.80 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 169719 | 491,174.80 Dr | 311,722,776.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 169717 | 6,635,776.00 Dr | 305,087,000.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232123 | 10,429,500.00 Dr | 294,657,500.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 302 | PROCEED-FUTURE | 232053 | 23,424,000.00 Dr | 271,233,500.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232099 | 89,963,500.00 Dr | 181,270,000.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232101 | 87,763,500.00 Dr | 93,506,500.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 232109 | 41,140,000.00 Dr | 52,366,500.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232111 | 28,942,500.00 Dr | 23,424,000.00 Cr |
| 04/10/2014 | 278002 | Reversal of Unrealized Gain/Loss Cust FU | 304 | PROCEED-FUTURE | 232055 | 23,424,000.00 Dr | 0.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 318 | PROCEED-FUTURE | 232111 | 28,942,500.00 Cr | 28,942,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 312 | PROCEED-FUTURE | 232053 | 22,521,000.00 Cr | 51,463,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 320 | PROCEED-FUTURE | 232109 | 41,140,000.00 Cr | 92,603,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 328 | PROCEED-FUTURE | 232121 | 13,944,000.00 Cr | 106,547,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 326 | PROCEED-FUTURE | 232123 | 9,708,000.00 Cr | 116,255,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 290 | PROCEED-FUTURE | 232044 | 23,880,000.00 Cr | 140,135,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 288 | PROCEED-FUTURE | 232041 | 24,630,000.00 Cr | 164,765,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 296 | PROCEED-FUTURE | 232101 | 82,032,500.00 Cr | 246,798,000.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 310 | PROCEED-FUTURE | 232055 | 22,521,000.00 Cr | 269,319,000.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 298 | PROCEED-FUTURE | 232099 | 84,232,500.00 Cr | 353,551,500.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 16,584,400.00 Dr | 336,967,100.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 110,198,000.00 Cr | 447,165,100.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 134,652,000.00 Cr | 581,817,100.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,367,200.00 Cr | 590,184,300.00 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 358,767.20 Dr | 589,825,532.80 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 15 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409345

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|----|----------------|---------|-------------------|-----------------|
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,569,200.00 Cr | 598,394,732.80 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,663,000.00 Cr | 601,057,732.80 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 11,036,000.00 Dr | 590,021,732.80 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,269,000.00 Cr | 593,290,732.80 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 11,609,000.00 Cr | 604,899,732.80 Cr |
| 04/10/2014 | 278321 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 9,729,125.00 Cr | 614,628,857.80 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 8,367,200.00 Dr | 606,261,657.80 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 110,198,000.00 Dr | 496,063,657.80 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 358,767.20 Dr | 496,422,425.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 8,569,200.00 Dr | 487,853,225.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 134,652,000.00 Dr | 353,201,225.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,269,000.00 Dr | 349,932,225.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,663,000.00 Dr | 347,269,225.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 11,609,000.00 Dr | 335,660,225.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 9,729,125.00 Dr | 325,931,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 288 | PROCEED-FUTURE | 232041 | 24,630,000.00 Dr | 301,301,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 320 | PROCEED-FUTURE | 232109 | 41,140,000.00 Dr | 260,161,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 318 | PROCEED-FUTURE | 232111 | 28,942,500.00 Dr | 231,218,600.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 328 | PROCEED-FUTURE | 232121 | 13,944,000.00 Dr | 217,274,600.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 326 | PROCEED-FUTURE | 232123 | 9,708,000.00 Dr | 207,566,600.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 312 | PROCEED-FUTURE | 232053 | 22,521,000.00 Dr | 185,045,600.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 296 | PROCEED-FUTURE | 232101 | 82,032,500.00 Dr | 103,013,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 290 | PROCEED-FUTURE | 232044 | 23,880,000.00 Dr | 79,133,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 310 | PROCEED-FUTURE | 232055 | 22,521,000.00 Dr | 56,612,100.00 Cr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 298 | PROCEED-FUTURE | 232099 | 84,232,500.00 Dr | 27,620,400.00 Dr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 16,584,400.00 Cr | 11,036,000.00 Dr |
| 04/11/2014 | 278369 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 11,036,000.00 Cr | 0.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 278 | PROCEED-FUTURE | 232109 | 41,640,000.00 Cr | 41,640,000.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 284 | PROCEED-FUTURE | 232123 | 9,496,500.00 Cr | 51,136,500.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 276 | PROCEED-FUTURE | 232111 | 29,317,500.00 Cr | 80,454,000.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 268 | PROCEED-FUTURE | 232053 | 22,158,000.00 Cr | 102,612,000.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 270 | PROCEED-FUTURE | 232055 | 22,158,000.00 Cr | 124,770,000.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 12,636,000.00 Dr | 112,134,000.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 18,824,400.00 Dr | 93,309,600.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,303,600.00 Cr | 95,613,200.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 286 | PROCEED-FUTURE | 232121 | 13,662,000.00 Cr | 109,275,200.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,909,600.00 Cr | 112,184,800.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 256 | PROCEED-FUTURE | 232099 | 80,371,500.00 Cr | 192,556,300.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 103,147,000.00 Cr | 295,703,300.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,586,800.00 Cr | 303,290,100.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 125,678,000.00 Cr | 428,968,100.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 7,715,750.00 Cr | 436,683,850.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 9,308,000.00 Cr | 445,991,850.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 248 | PROCEED-FUTURE | 232041 | 22,726,000.00 Cr | 468,717,850.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 254 | PROCEED-FUTURE | 232101 | 78,171,500.00 Cr | 546,889,350.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 246 | PROCEED-FUTURE | 232044 | 21,976,000.00 Cr | 568,865,350.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 7,788,800.00 Cr | 576,654,150.00 Cr |
| 04/11/2014 | 278743 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 86,122.30 Dr | 576,568,027.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 270 | PROCEED-FUTURE | 232055 | 22,158,000.00 Dr | 554,410,027.70 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 16 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409346

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 268 | PROCEED-FUTURE | 232053 | 22,158,000.00 Dr | 532,252,027.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 276 | PROCEED-FUTURE | 232111 | 29,317,500.00 Dr | 502,934,527.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 284 | PROCEED-FUTURE | 232123 | 9,496,500.00 Dr | 493,438,027.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 278 | PROCEED-FUTURE | 232109 | 41,640,000.00 Dr | 451,798,027.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 246 | PROCEED-FUTURE | 232044 | 21,976,000.00 Dr | 429,822,027.70 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 86,122.30 Cr | 429,908,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 248 | PROCEED-FUTURE | 232041 | 22,726,000.00 Dr | 407,182,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 256 | PROCEED-FUTURE | 232099 | 80,371,500.00 Dr | 326,810,650.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 254 | PROCEED-FUTURE | 232101 | 78,171,500.00 Dr | 248,639,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 286 | PROCEED-FUTURE | 232121 | 13,662,000.00 Dr | 234,977,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 125,678,000.00 Dr | 109,299,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 9,308,000.00 Dr | 99,991,150.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 103,147,000.00 Dr | 3,155,850.00 Dr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 7,788,800.00 Dr | 10,944,650.00 Dr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 7,586,800.00 Dr | 18,531,450.00 Dr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,636,000.00 Cr | 5,895,450.00 Dr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 18,824,400.00 Cr | 12,928,950.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,303,600.00 Dr | 10,625,350.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 7,715,750.00 Dr | 2,909,600.00 Cr |
| 04/14/2014 | 279170 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,909,600.00 Dr | 0.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 12,645,000.00 Dr | 12,645,000.00 Dr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 18,837,000.00 Dr | 31,482,000.00 Dr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 2,519,800.00 Cr | 28,962,200.00 Dr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 10,510,500.00 Cr | 18,451,700.00 Dr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,125,800.00 Cr | 15,325,900.00 Dr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 162 | PROCEED-FUTURE | 232044 | 20,771,000.00 Cr | 5,445,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 160 | PROCEED-FUTURE | 232041 | 21,521,000.00 Cr | 26,966,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 168 | PROCEED-FUTURE | 232099 | 83,121,500.00 Cr | 110,087,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 182 | PROCEED-FUTURE | 232055 | 22,755,000.00 Cr | 132,842,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 170 | PROCEED-FUTURE | 232101 | 80,921,500.00 Cr | 213,764,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 12,502,000.00 Cr | 226,266,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 190 | PROCEED-FUTURE | 232111 | 29,130,000.00 Cr | 255,396,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 184 | PROCEED-FUTURE | 232053 | 22,755,000.00 Cr | 278,151,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 192 | PROCEED-FUTURE | 232109 | 41,390,000.00 Cr | 319,541,100.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 200 | PROCEED-FUTURE | 232123 | 10,006,500.00 Cr | 329,547,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 198 | PROCEED-FUTURE | 232121 | 14,342,000.00 Cr | 343,889,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 103,565,000.00 Cr | 447,454,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 126,210,000.00 Cr | 573,664,600.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 6,662,600.00 Cr | 580,327,200.00 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 24,532.20 Cr | 580,351,732.20 Cr |
| 04/14/2014 | 279177 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 6,864,600.00 Cr | 587,216,332.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,125,800.00 Dr | 584,090,532.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 10,510,500.00 Dr | 573,580,032.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 12,502,000.00 Dr | 561,078,032.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 18,837,000.00 Cr | 579,915,032.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 12,645,000.00 Cr | 592,560,032.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 2,519,800.00 Dr | 590,040,232.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 190 | PROCEED-FUTURE | 232111 | 29,130,000.00 Dr | 560,910,232.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 184 | PROCEED-FUTURE | 232053 | 22,755,000.00 Dr | 538,155,232.20 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 17 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409347

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|------------------------------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 192 | PROCEED-FUTURE | 232109 | 41,390,000.00 Dr | 496,765,232.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 200 | PROCEED-FUTURE | 232123 | 10,006,500.00 Dr | 486,758,732.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 198 | PROCEED-FUTURE | 232121 | 14,342,000.00 Dr | 472,416,732.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 182 | PROCEED-FUTURE | 232055 | 22,755,000.00 Dr | 449,661,732.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 160 | PROCEED-FUTURE | 232041 | 21,521,000.00 Dr | 428,140,732.20 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 24,532.20 Dr | 428,116,200.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 162 | PROCEED-FUTURE | 232044 | 20,771,000.00 Dr | 407,345,200.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 170 | PROCEED-FUTURE | 232101 | 80,921,500.00 Dr | 326,423,700.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 168 | PROCEED-FUTURE | 232099 | 83,121,500.00 Dr | 243,302,200.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 103,565,000.00 Dr | 139,737,200.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 126,210,000.00 Dr | 13,527,200.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 6,864,600.00 Dr | 6,662,600.00 Cr |
| 04/15/2014 | 279212 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 6,662,600.00 Dr | 0.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 6,864,600.00 Cr | 6,864,600.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 257,653.00 Cr | 6,606,947.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 6,662,600.00 Cr | 13,269,547.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 128 | PROCEED-FUTURE | 232041 | 21,512,000.00 Cr | 34,781,547.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 126 | PROCEED-FUTURE | 232044 | 20,762,000.00 Cr | 55,543,547.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 134 | PROCEED-FUTURE | 232099 | 77,808,500.00 Cr | 133,352,047.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 92,983,000.00 Cr | 226,335,047.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 11,799,000.00 Cr | 238,134,047.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 20,589,800.00 Cr | 217,544,247.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 9,895,375.00 Cr | 227,439,622.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 166 | PROCEED-FUTURE | 232123 | 9,399,000.00 Cr | 236,538,622.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 148 | PROCEED-FUTURE | 232053 | 21,720,000.00 Cr | 258,258,622.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 232101 | 75,608,500.00 Cr | 333,867,122.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 1,798,800.00 Cr | 335,665,922.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 2,404,800.00 Cr | 338,070,722.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 164 | PROCEED-FUTURE | 232121 | 13,132,000.00 Dr | 351,202,722.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 13,897,000.00 Cr | 337,305,722.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 112,742,000.00 Cr | 450,047,722.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 232055 | 21,720,000.00 Cr | 471,767,722.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 156 | PROCEED-FUTURE | 232111 | 27,097,500.00 Cr | 498,865,222.00 Cr |
| 04/15/2014 | 279594 | Unrealized Gain/Loss Cust FUTURE | 158 | PROCEED-FUTURE | 232109 | 38,680,000.00 Cr | 537,545,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 126 | PROCEED-FUTURE | 232044 | 20,762,000.00 Dr | 516,783,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 11,799,000.00 Dr | 504,984,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 128 | PROCEED-FUTURE | 232041 | 21,512,000.00 Dr | 483,472,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 232101 | 75,608,500.00 Dr | 407,863,722.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 134 | PROCEED-FUTURE | 232099 | 77,808,500.00 Dr | 330,055,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 13,897,000.00 Cr | 343,952,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 20,589,800.00 Cr | 364,542,022.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 1,798,800.00 Dr | 362,743,222.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 9,895,375.00 Dr | 352,847,847.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 2,404,800.00 Dr | 350,443,047.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 148 | PROCEED-FUTURE | 232053 | 21,720,000.00 Dr | 328,723,047.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 92,983,000.00 Dr | 235,740,047.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 112,742,000.00 Dr | 122,998,047.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 6,662,600.00 Dr | 116,335,447.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 257,653.00 Cr | 116,593,100.00 Cr |

CONFIDENTIAL

ED&F-00409348

# Account Transactions (General Ledger)
### ED&F Man Capital Markets Ltd
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 6,864,600.00 Dr | 109,728,500.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 156 | PROCEED-FUTURE | 232111 | 27,097,500.00 Dr | 82,631,000.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 150 | PROCEED-FUTURE | 232055 | 21,720,000.00 Dr | 60,911,000.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 158 | PROCEED-FUTURE | 232109 | 38,680,000.00 Dr | 22,231,000.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 166 | PROCEED-FUTURE | 232123 | 9,399,000.00 Dr | 13,132,000.00 Cr |
| 04/16/2014 | 279629 | Reversal of Unrealized Gain/Loss Cust FU | 164 | PROCEED-FUTURE | 232121 | 13,132,000.00 Dr | 0.00 Dr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 138 | PROCEED-FUTURE | 232055 | 23,823,000.00 Cr | 23,823,000.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 136 | PROCEED-FUTURE | 232053 | 23,823,000.00 Cr | 47,646,000.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 146 | PROCEED-FUTURE | 232111 | 27,847,500.00 Cr | 75,493,500.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 144 | PROCEED-FUTURE | 232109 | 39,680,000.00 Cr | 115,173,500.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 116 | PROCEED-FUTURE | 232044 | 23,365,500.00 Cr | 138,539,000.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 114 | PROCEED-FUTURE | 232041 | 24,115,500.00 Cr | 162,654,500.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 124 | PROCEED-FUTURE | 232099 | 87,065,000.00 Cr | 249,719,500.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 232101 | 84,865,000.00 Cr | 334,584,500.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,727,200.00 Cr | 338,311,700.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,121,200.00 Cr | 341,432,900.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 14,806,000.00 Cr | 356,238,900.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 12,526,500.00 Cr | 368,765,400.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 154 | PROCEED-FUTURE | 232121 | 14,614,000.00 Cr | 383,379,400.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 152 | PROCEED-FUTURE | 232123 | 10,210,500.00 Cr | 393,589,900.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 11,342,000.00 Dr | 382,247,900.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,012,800.00 Dr | 365,235,100.00 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 48 | PROCEED-FUTURE | 169340 | 724,803.20 Dr | 364,510,296.80 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 104,445,000.00 Cr | 468,955,296.80 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 6,642,800.00 Cr | 475,598,096.80 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 6,844,800.00 Cr | 482,442,896.80 Cr |
| 04/16/2014 | 279950 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 127,330,000.00 Cr | 609,772,896.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,121,200.00 Dr | 606,651,696.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,727,200.00 Dr | 602,924,496.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 11,342,000.00 Dr | 614,266,496.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 6,844,800.00 Dr | 607,421,696.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 17,012,800.00 Dr | 624,434,496.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 6,642,800.00 Dr | 513,346,696.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 127,330,000.00 Dr | 386,016,696.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 12,526,500.00 Dr | 373,490,196.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 14,806,000.00 Dr | 358,684,196.80 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 48 | PROCEED-FUTURE | 169340 | 724,803.20 Dr | 359,409,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 144 | PROCEED-FUTURE | 232109 | 39,680,000.00 Dr | 319,729,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 138 | PROCEED-FUTURE | 232055 | 23,823,000.00 Dr | 295,906,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 146 | PROCEED-FUTURE | 232111 | 27,847,500.00 Dr | 268,058,500.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 154 | PROCEED-FUTURE | 232121 | 14,614,000.00 Dr | 253,444,500.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 152 | PROCEED-FUTURE | 232123 | 10,210,500.00 Dr | 243,234,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 116 | PROCEED-FUTURE | 232044 | 23,365,500.00 Dr | 219,868,500.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 114 | PROCEED-FUTURE | 232041 | 24,115,500.00 Dr | 195,753,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 122 | PROCEED-FUTURE | 232101 | 84,865,000.00 Dr | 110,888,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 136 | PROCEED-FUTURE | 232053 | 23,823,000.00 Dr | 87,065,000.00 Cr |
| 04/17/2014 | 279985 | Reversal of Unrealized Gain/Loss Cust FU | 124 | PROCEED-FUTURE | 232099 | 87,065,000.00 Dr | 0.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 248240 | 3,085,200.00 Cr | 3,085,200.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 19 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409349

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|

## Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)

**Asset (EUR / EUR) Layer (0) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 376 | PROCEED-FUTURE | 249775 | 66,688.00 Cr | 3,151,888.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 249305 | 1,332,500.00 Cr | 4,484,388.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 384 | PROCEED-FUTURE | 248197 | 976,800.00 Cr | 5,461,188.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 248968 | 2,852,240.00 Cr | 8,313,428.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 380 | PROCEED-FUTURE | 248241 | 342,800.00 Cr | 8,656,228.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 210 | PROCEED-FUTURE | 248923 | 370,510.00 Dr | 8,285,718.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 140 | PROCEED-FUTURE | 232111 | 27,622,500.00 Cr | 35,908,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 134 | PROCEED-FUTURE | 232053 | 24,363,000.00 Cr | 60,271,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 132 | PROCEED-FUTURE | 232055 | 24,363,000.00 Cr | 84,634,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 232123 | 9,999,000.00 Cr | 94,633,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 148 | PROCEED-FUTURE | 232121 | 14,332,000.00 Cr | 108,965,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 142 | PROCEED-FUTURE | 232109 | 39,380,000.00 Cr | 148,345,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,017,000.00 Dr | 131,328,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 110 | PROCEED-FUTURE | 232041 | 24,014,000.00 Cr | 155,342,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 7,925,600.00 Cr | 163,267,818.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,723,600.00 Cr | 170,991,418.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 120 | PROCEED-FUTURE | 232101 | 84,859,500.00 Cr | 255,850,918.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 118 | PROCEED-FUTURE | 232099 | 87,059,500.00 Cr | 342,910,418.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 112 | PROCEED-FUTURE | 232044 | 23,264,000.00 Cr | 366,174,418.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 107,085,000.00 Cr | 473,259,418.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,845,800.00 Cr | 477,105,218.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,239,800.00 Cr | 480,345,018.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 11,345,000.00 Dr | 469,000,018.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 130,690,000.00 Cr | 599,690,018.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 14,898,000.00 Cr | 614,588,018.00 Cr |
| 04/17/2014 | 280408 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 12,607,000.00 Cr | 627,195,018.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 36 | PROCEED-FUTURE | 153601 | 7,925,600.00 Dr | 619,269,418.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 34 | PROCEED-FUTURE | 153197 | 7,723,600.00 Dr | 611,545,818.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 28 | PROCEED-FUTURE | 153221 | 107,085,000.00 Dr | 504,460,818.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 118 | PROCEED-FUTURE | 232099 | 87,059,500.00 Dr | 417,401,318.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 112 | PROCEED-FUTURE | 232044 | 23,264,000.00 Dr | 394,137,318.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 110 | PROCEED-FUTURE | 232041 | 24,014,000.00 Dr | 370,123,318.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 26 | PROCEED-FUTURE | 153600 | 130,690,000.00 Dr | 239,433,318.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 10 | PROCEED-FUTURE | 152848 | 3,239,800.00 Dr | 236,193,518.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 4 | PROCEED-FUTURE | 153354 | 11,345,000.00 Cr | 247,538,518.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 2 | PROCEED-FUTURE | 152842 | 17,017,000.00 Cr | 264,555,518.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 20 | PROCEED-FUTURE | 152850 | 14,898,000.00 Dr | 249,657,518.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 18 | PROCEED-FUTURE | 153413 | 12,607,000.00 Dr | 237,050,518.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 12 | PROCEED-FUTURE | 153352 | 3,845,800.00 Dr | 233,204,718.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 120 | PROCEED-FUTURE | 232101 | 84,859,500.00 Dr | 148,345,218.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 378 | PROCEED-FUTURE | 248240 | 3,085,200.00 Dr | 145,260,018.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 376 | PROCEED-FUTURE | 249775 | 66,688.00 Dr | 145,193,330.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 374 | PROCEED-FUTURE | 249305 | 1,332,500.00 Dr | 143,860,830.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 384 | PROCEED-FUTURE | 248197 | 976,800.00 Dr | 142,884,030.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 382 | PROCEED-FUTURE | 248968 | 2,852,240.00 Dr | 140,031,790.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 380 | PROCEED-FUTURE | 248241 | 342,800.00 Dr | 139,688,990.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 210 | PROCEED-FUTURE | 248923 | 370,510.00 Cr | 140,059,500.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 140 | PROCEED-FUTURE | 232111 | 27,622,500.00 Dr | 112,437,000.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU | 134 | PROCEED-FUTURE | 232053 | 24,363,000.00 Dr | 88,074,000.00 Cr |

CONFIDENTIAL

ED&F-00409350

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----------------------------|--------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

**Asset (EUR / EUR) Layer (O) (Continued)**

| Date | Journal ID | Journal Description | Seq | Classification Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|-------------------------|--------------------|-----------------|
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU 132 | PROCEED-FUTURE | 232055 | 24,363,000.00 Dr | 61,711,000.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU 150 | PROCEED-FUTURE | 232123 | 9,999,000.00 Dr | 51,712,000.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU 148 | PROCEED-FUTURE | 232121 | 14,332,000.00 Dr | 39,380,000.00 Cr |
| 04/21/2014 | 280723 | Reversal of Unrealized Gain/Loss Cust FU 142 | PROCEED-FUTURE | 232109 | 39,380,000.00 Dr | 0.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 7,925,600.00 Cr | 7,925,600.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 7,723,600.00 Cr | 15,649,200.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153221 | 107,085,000.00 Cr | 122,734,200.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 118 | PROCEED-FUTURE | 232099 | 87,059,500.00 Cr | 209,793,700.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 112 | PROCEED-FUTURE | 232044 | 23,264,000.00 Cr | 233,057,700.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 110 | PROCEED-FUTURE | 232041 | 24,014,000.00 Cr | 257,071,700.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153600 | 130,690,000.00 Cr | 387,761,700.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 11,345,000.00 Dr | 376,416,700.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 3,239,800.00 Cr | 379,656,500.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 3,845,800.00 Cr | 383,502,300.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 152850 | 14,898,000.00 Cr | 398,400,300.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 153413 | 12,607,000.00 Cr | 411,007,300.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 17,017,000.00 Dr | 393,990,300.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 120 | PROCEED-FUTURE | 232101 | 84,859,500.00 Cr | 478,849,800.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 378 | PROCEED-FUTURE | 248240 | 3,085,200.00 Cr | 481,935,000.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 376 | PROCEED-FUTURE | 249775 | 66,688.00 Cr | 482,001,688.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 374 | PROCEED-FUTURE | 249305 | 1,332,500.00 Cr | 483,334,188.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 384 | PROCEED-FUTURE | 248197 | 976,800.00 Cr | 484,310,988.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 382 | PROCEED-FUTURE | 248968 | 2,852,240.00 Cr | 487,163,228.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 380 | PROCEED-FUTURE | 248241 | 342,800.00 Cr | 487,506,028.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 210 | PROCEED-FUTURE | 248923 | 370,510.00 Cr | 487,135,518.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 140 | PROCEED-FUTURE | 232111 | 27,622,500.00 Cr | 514,758,018.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 134 | PROCEED-FUTURE | 232053 | 24,363,000.00 Cr | 539,121,018.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 132 | PROCEED-FUTURE | 232055 | 24,363,000.00 Cr | 563,484,018.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 150 | PROCEED-FUTURE | 232123 | 9,999,000.00 Cr | 573,483,018.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 148 | PROCEED-FUTURE | 232121 | 14,332,000.00 Cr | 587,815,018.00 Cr |
| 04/21/2014 | 280731 | Unrealized Gain/Loss Cust FUTURE | 142 | PROCEED-FUTURE | 232109 | 39,380,000.00 Cr | 627,195,018.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 112 | PROCEED-FUTURE | 232044 | 23,264,000.00 Dr | 603,931,018.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 118 | PROCEED-FUTURE | 232099 | 87,059,500.00 Dr | 516,871,518.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 120 | PROCEED-FUTURE | 232101 | 84,859,500.00 Dr | 432,012,018.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 34 | PROCEED-FUTURE | 153197 | 7,723,600.00 Dr | 424,288,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 28 | PROCEED-FUTURE | 153221 | 107,085,000.00 Dr | 317,203,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 110 | PROCEED-FUTURE | 232041 | 24,014,000.00 Dr | 293,189,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 2 | PROCEED-FUTURE | 152842 | 17,017,000.00 Cr | 310,206,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 18 | PROCEED-FUTURE | 153413 | 12,607,000.00 Dr | 297,599,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 20 | PROCEED-FUTURE | 152850 | 14,898,000.00 Dr | 282,701,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 26 | PROCEED-FUTURE | 153600 | 130,690,000.00 Dr | 152,011,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 4 | PROCEED-FUTURE | 153354 | 11,345,000.00 Cr | 163,356,418.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 10 | PROCEED-FUTURE | 152848 | 3,239,800.00 Dr | 160,116,618.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 12 | PROCEED-FUTURE | 153352 | 3,845,800.00 Dr | 156,270,818.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 36 | PROCEED-FUTURE | 153601 | 7,925,600.00 Dr | 148,345,218.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 378 | PROCEED-FUTURE | 248240 | 3,085,200.00 Dr | 145,260,018.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 376 | PROCEED-FUTURE | 249775 | 66,688.00 Dr | 145,193,330.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 374 | PROCEED-FUTURE | 249305 | 1,332,500.00 Dr | 143,860,830.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 384 | PROCEED-FUTURE | 248197 | 976,800.00 Dr | 142,884,030.00 Cr |

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 21 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409351

# Account Transactions (General Ledger)
## ED&F Man Capital Markets Ltd
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|

**Account (1-020-010-EDFDUB-EDFDU) is (ED&F Man Professional Trading (Dubai) Li) (Continued)**

### Asset (EUR / EUR) Layer (O) (Continued)

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 382 | | PROCEED-FUTURE | 248968 | 2,852,240.00 Dr | 140,031,790.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 380 | | PROCEED-FUTURE | 248241 | 342,800.00 Dr | 139,688,990.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 210 | | PROCEED-FUTURE | 248923 | 370,510.00 Cr | 140,059,500.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 140 | | PROCEED-FUTURE | 232111 | 27,622,500.00 Dr | 112,437,000.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 134 | | PROCEED-FUTURE | 232053 | 24,363,000.00 Dr | 88,074,000.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 132 | | PROCEED-FUTURE | 232055 | 24,363,000.00 Dr | 63,711,000.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 150 | | PROCEED-FUTURE | 232123 | 9,999,000.00 Dr | 53,712,000.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 148 | | PROCEED-FUTURE | 232121 | 14,332,000.00 Dr | 39,380,000.00 Cr |
| 04/22/2014 | 280766 | Reversal of Unrealized Gain/Loss Cust FU 142 | | PROCEED-FUTURE | 232109 | 39,380,000.00 Dr | 0.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 10 | PROCEED-FUTURE | 152848 | 4,341,200.00 Cr | 4,341,200.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 4 | PROCEED-FUTURE | 153354 | 8,121,000.00 Dr | 3,779,800.00 Dr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 12 | PROCEED-FUTURE | 153352 | 4,947,200.00 Cr | 1,167,400.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 20 | PROCEED-FUTURE | 153413 | 13,129,375.00 Cr | 14,296,775.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 18 | PROCEED-FUTURE | 152850 | 15,495,000.00 Cr | 29,791,775.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 124 | PROCEED-FUTURE | 232041 | 25,962,500.00 Cr | 55,754,275.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 122 | PROCEED-FUTURE | 232044 | 25,212,500.00 Cr | 80,966,775.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 130 | PROCEED-FUTURE | 232101 | 87,824,000.00 Cr | 168,790,775.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 2 | PROCEED-FUTURE | 152842 | 12,503,400.00 Dr | 156,287,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 132 | PROCEED-FUTURE | 232099 | 90,024,000.00 Cr | 246,311,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 162 | PROCEED-FUTURE | 232121 | 15,330,000.00 Cr | 261,641,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 146 | PROCEED-FUTURE | 232053 | 26,280,000.00 Cr | 287,921,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 152 | PROCEED-FUTURE | 232111 | 30,472,500.00 Cr | 318,393,875.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 160 | PROCEED-FUTURE | 232123 | 10,747,500.00 Cr | 329,141,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 154 | PROCEED-FUTURE | 232109 | 43,180,000.00 Cr | 372,321,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 28 | PROCEED-FUTURE | 153600 | 137,690,000.00 Cr | 510,011,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 26 | PROCEED-FUTURE | 153221 | 112,585,000.00 Cr | 622,596,375.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 34 | PROCEED-FUTURE | 153197 | 8,344,200.00 Cr | 630,940,575.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 144 | PROCEED-FUTURE | 232055 | 26,280,000.00 Cr | 657,220,575.00 Cr |
| 04/22/2014 | 281215 | Unrealized Gain/Loss Cust FUTURE | 36 | PROCEED-FUTURE | 153601 | 8,546,200.00 Cr | 665,766,775.00 Cr |

665,766,775.00 Cr

### Asset (GBP / GBP) Layer (C) [British Pound]

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 28,042.24 Dr | 28,042.24 Dr |

28,042.24 Dr

### Asset (USD / USD) Layer (C) [US Dollar]

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|--------------------|-----|---------------|----------|-------------------|-----------------|
| 03/31/2014 | | Opening Balance | 0 | | 0 | 46,400,100.96 Cr | 46,400,100.96 Cr |
| 04/07/2014 | T00024361701002 | BUY 18,000,000 DKK @ .1844 USD 3,318,584 | 2 | CASH | 243617 | 3,318,584.04 Cr | 49,718,685.00 Cr |

49,718,685.00 Cr

Copyright Shadow Financial Services Corp. 1998-2014. All Rights Reserved.    Page 22 of 23    Produced on 04/22/2014

CONFIDENTIAL

ED&F-00409352

# Account Transactions (General Ledger)

**ED&F Man Capital Markets Ltd**
04/01/2014 through 04/22/2014

| Date | Journal ID | Journal Description | Seq | Classification | Ticket # | Transaction Amount | Running Balance |
|------|-----------|---------------------|-----|----------------|----------|--------------------|-----------------|
| **Gross Debit for all Trades:** | | | | | | 0.00 | |
| **Gross Credit for all Trades:** | | | | | | 0.00 | |
| **Net Debit/Credit for all Trades:** | | | | | | 0.00 Cr | |

CONFIDENTIAL

ED&F-00409353