# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number | : CC:EDFDUB-EDFDU |
|---|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name | : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date | : 04/22/2014 |
| United Kingdom | | Currency | : EUR |

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---|---|---|---|---|---|
| CZK Cash | 21,350.03 Cr | 0.0364 | 777.44 Cr | 21,350.03 Cr | 0.0364 | 777.44 Cr |
| DKK Cash | 12,003,965.11 Cr | 0.1339 | 1,607,751.07 Cr | 12,003,965.11 Cr | 0.1339 | 1,607,751.07 Cr |
| EUR Cash | 260,800,081.46 Dr | 1.0000 | 260,800,081.46 Dr | 305,297,390.26 Dr | 1.0000 | 305,297,390.26 Dr |
| EUR Var Margin | 665,766,775.00 Cr | 1.0000 | 665,766,775.00 Cr | 665,766,775.00 Cr | 1.0000 | 665,766,775.00 Cr |
| GBP Cash | 28,042.24 Dr | 1.2187 | 34,174.77 Dr | 28,042.24 Dr | 1.2187 | 34,174.77 Dr |
| USD Cash | 49,718,685.00 Cr | 0.7244 | 36,014,983.88 Cr | 49,718,685.00 Cr | 0.7244 | 36,014,983.88 Cr |
| | | | 442,556,031.16 Cr | | | 398,058,722.36 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica 02 | C | 2,135,000.00 Sh | 322.0000 | 298.2000 | 687,470,000.00 Cr | 636,657,000.00 Dr | 50,813,000.00 Cr CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 636,657,000.00 Dr | 50,813,000.00 Cr |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 1,559,800.00 Lg | 53.1386 | 44.5300 | 82,885,608.32 Dr | 69,457,894.00 Cr | 13,427,714.32 Dr EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 14.1850 | 6,922,970.10 Dr | 6,035,717.50 Cr | 887,252.60 Dr EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 18.8900 | 129,350,000.00 Cr | 188,900,000.00 Dr | 59,550,000.00 Dr EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 8.2100 | 0.00 Cr | 197,040,000.00 Dr | 197,040,000.00 Dr EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 25.0000 | 100,407,144.00 Dr | 98,160,000.00 Cr | 2,247,144.00 Dr EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 4.1380 | 300,300,000.00 Cr | 455,180,000.00 Dr | 154,880,000.00 Dr EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 18.7600 | 323,893,750.00 Cr | 351,750,000.00 Dr | 27,856,250.00 Dr EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 9.9910 | 63,163,524.00 Dr | 49,955,000.00 Cr | 13,208,524.00 Dr EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.4780 | 309,300,000.00 Cr | 619,500,000.00 Dr | 310,200,000.00 Dr EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.2800 | 133,321,141.68 Dr | 111,191,688.00 Cr | 22,129,453.68 Dr EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 37.0000 | 21,772,157.58 Dr | 24,013,000.00 Cr | 2,240,842.42 Cr EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 19.0300 | 64,190,000.00 Cr | 76,120,000.00 Dr | 11,930,000.00 Dr EUR |
| RBI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 23.9150 | 43,419,561.50 Dr | 46,873,400.00 Cr | 3,453,838.50 Cr EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 12.6100 | 29,840,000.00 Cr | 50,440,000.00 Dr | 20,600,000.00 Dr EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.3100 | 215,850,000.00 Cr | 258,600,000.00 Dr | 42,750,000.00 Dr EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.8900 | 97,287,500.00 Cr | 155,750,000.00 Dr | 58,462,500.00 Dr EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.9260 | 109,050,000.00 Cr | 137,410,000.00 Dr | 28,360,000.00 Dr EUR |
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 36.9850 | 52,013,539.20 Dr | 47,340,800.00 Cr | 4,672,739.20 Dr EUR |
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 32.1600 | 7,713,419.70 Dr | 9,101,280.00 Cr | 1,387,860.30 Cr EUR |
| | | | | | Totals: | 1,067,442,183.92 Cr | 2,028,561,220.50 Dr | 961,119,036.58 Dr |

CONFIDENTIAL

ED&F-00409354

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

| | |
|---|---|
| Account Number: | CC:EDFDUB-EDFDU |
| Account Name   : | ED&F Man Professional Trading |
| Date           : | 04/22/2014 |
| Currency       : | EUR |

## Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|-------|-------------|---|----------|-----------|--------------|----------------|--------------|----------------|-----|
| SPTT CP | Telefonica 02 | C | 21,350.00 Lg | 309.0900 | 298.1900 | 659,907,150.00 Dr | 636,635,650.00 Cr | 23,271,500.00 Dr | CZK |
| | | | | Totals: | | 659,907,150.00 Dr | 636,635,650.00 Cr | 23,271,500.00 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|-------|-------------|---|----------|-----------|--------------|----------------|--------------|----------------|-----|
| ANDR AV | Andritz AG | C | 15,598.00 Sh | 43.1900 | 44.5200 | 67,367,762.00 Dr | 69,442,296.00 Cr | 2,074,534.00 Dr | EUR |
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 9.9810 | 62,350,000.00 Cr | 49,905,000.00 Dr | 12,445,000.00 Cr | EUR |
| | | | | Totals: | | 129,717,762.00 Cr | 119,347,296.00 Dr | 10,370,466.00 Cr | |

## Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|-------|-------------|----------|-----------|--------------|---------------|--------------|-----------------|-----|
| AUT19SEP2014 | AUT19SEP2014BCLEAR | 10,000.00 Lg | 13.3790 | 18.4965 | 133,790,000.00 Dr | 184,965,000.00 Cr | 51,175,000.00 Cr | EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCELAR | 250,000.00 Lg | 1.4304 | 2.4315 | 357,600,000.00 Dr | 607,875,000.00 Cr | 250,275,000.00 Cr | EUR |
| CYD19SEP2014 | CYD19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 12.5181 | 33,182,000.00 Dr | 50,072,400.00 Cr | 16,890,400.00 Cr | EUR |
| ENL19SEP2014 | ENL19SEP2014BCLEAR | 110,000.00 Lg | 2.3970 | 4.0138 | 263,670,000.00 Dr | 441,518,000.00 Cr | 177,848,000.00 Cr | EUR |
| ENY15AUG2014 | ENY15AUG 2014 BCLEAR | 18,750.00 Lg | 16.7019 | 18.2285 | 313,160,000.00 Dr | 341,784,375.00 Cr | 28,624,375.00 Cr | EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 8.2219 | 217,950,000.00 Dr | 197,325,600.00 Cr | 20,624,400.00 Dr | EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 19.0576 | 66,942,000.00 Dr | 76,230,400.00 Cr | 9,288,400.00 Cr | EUR |
| SGR19SEP2014 | SGR19SEP2014BCLEAR | 60,000.00 Lg | 3.2900 | 4.1660 | 197,400,000.00 Dr | 249,960,000.00 Cr | 52,560,000.00 Cr | EUR |
| TI19SEP2014 | TI19SEP2014BCLEAR | 175,000.00 Lg | 0.4699 | 0.8908 | 82,237,500.00 Dr | 155,890,000.00 Cr | 73,652,500.00 Cr | EUR |
| TRN19SEP2014 | TRN19SEP2014BCLEAR | 35,000.00 Lg | 3.0564 | 3.8015 | 106,975,000.00 Dr | 133,052,500.00 Cr | 26,077,500.00 Cr | EUR |
| | | | | | 1,772,906,500.00 Dr | 2,438,673,275.00 Cr | 665,766,775.00 Cr | EUR |

## Pending Trades (EUR)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|----------|----------|------|-----|----------|-------|-----------|----------|-----|
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |

CONFIDENTIAL

ED&F-00409355

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date         : 04/22/2014 |
| United Kingdom | Currency      : EUR |

## Pending Trades (EUR) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 600,000.00 | BELG BB | 22.4800 | 13,488,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 800,000.00 | BELG BB | 22.5000 | 18,000,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.5000 | 11,250,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 700,000.00 | BELG BB | 22.5000 | 15,750,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 320,000.00 | BELG BB | 22.5000 | 7,190,400.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 1,000,000.00 | BELG BB | 22.4700 | 22,470,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/17/14 | 04/25/14 | Normal | SEL | 500,000.00 | BELG BB | 22.4800 | 11,240,000.00 Cr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 Dr | EUR |

CONFIDENTIAL

ED&F-00409356

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

Account Number: CC:EDFDUB-EDFDU
Account Name  : ED&F Man Professional Trading (
Date          : 04/22/2014
Currency      : EUR

## Pending Trades (EUR) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | | Cur |
|----------|----------|------|-----|----------|-------|-----------|----------|---|-----|
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2304 | 10,615,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 200,000.00 | BELG BB | 21.2304 | 4,246,072.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1903 | 21,190,320.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 2 1.1105 | 21,110,530.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 1,000,000.00 | BELG BB | 21.1105 | 21,110,530.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 320,000.00 | BELG BB | 21.0903 | 6,748,881.20 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2504 | 10,625,180.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 600,000.00 | BELG BB | 21.2504 | 12,750,216.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 | Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 | Dr | EUR |

CONFIDENTIAL

ED&F-00409357

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | |
| Cottons Centre, Hay's Lane | |
| London, SE1 2QE | |
| United Kingdom | |

| | | |
|---|---|---|
| Account Number | : | CC:EDFDUB-EDFDU |
| Account Name | : | ED&F Man Professional Trading ( |
| Date | : | 04/22/2014 |
| Currency | : | EUR |

## Pending Trades (EUR) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.3500 | 10,675,000.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 300,000.00 | BELG BB | 21.3500 | 6,405,000.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2003 | 10,600,135.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2003 | 10,600,135.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2003 | 10,600,135.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 354,000.00 | BELG BB | 21.2003 | 7,504,895.48 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 146,000.00 | BELG BB | 21.2003 | 3,095,239.42 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 Dr | EUR |
| 04/22/14 | 04/25/14 | Normal | BUY | 500,000.00 | BELG BB | 21.2404 | 10,620,180.00 Dr | EUR |
| 04/17/14 | 04/24/14 | Normal | BUY | 0.00 | GENERIC_SWAP | 0.0000 | 0.00 Cr | EUR |

## Borrow/Loans (Cash Deals - Borrows)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var | Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56765 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56766 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56767 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56768 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 58801 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 58802 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 58803 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 58804 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 58805 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56769 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56770 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56771 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56772 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56773 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56774 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 160845 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56775 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 160846 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56776 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 160847 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 160848 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56815 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 160849 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56816 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56817 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56818 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56823 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56824 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |
| 56825 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | --- EOT -- | 0.000 | | | 0.000 |

CONFIDENTIAL

ED&F-00409358

# Account Equity

| | | |
|---|---|---|
| ED&F Man Capital Markets Ltd | Account Number: | CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name  : | ED&F Man Professional Trading ( |
| London, SE1 2QE | Date         : | 04/22/2014 |
| United Kingdom | Currency     : | EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56826 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,125,000 Cr | 4,125,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56871 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56872 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56873 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56874 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56877 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56878 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56879 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56880 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56881 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56882 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56883 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56884 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56886 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56887 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56888 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56889 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56892 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56893 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56894 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56895 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,926,000 Cr | 776,000 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56939 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56940 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56942 | BOR | REC IM | 50,000 | -375,000 | 630,500 Cr | 255,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56498 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56579 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56580 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56581 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56582 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56587 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56588 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56589 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56590 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,450,000 Cr | 1,737,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56951 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56960 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56961 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56962 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56963 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56687 | BOR | PRY IM | 250,000 | -4,220,000 | 4,757,500 Cr | 537,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56688 | BOR | PRY IM | 250,000 | -4,220,000 | 4,757,500 Cr | 537,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56693 | BOR | PRY IM | 250,000 | -4,220,000 | 4,757,500 Cr | 537,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56694 | BOR | PRY IM | 250,000 | -4,220,000 | 4,757,500 Cr | 537,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56753 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,030 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56964 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56965 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56968 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56971 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |
| 56972 | BOR | REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr | EUR | Open | EOT | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409359

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number : CC:EDFDUB-EDFDU |
|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date : 04/22/2014 |
| United Kingdom | | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 56975 BOR REC IM | 150,000 | -1,125,000 | 1,891,500 Cr | 766,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56754 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56755 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56756 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56757 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56758 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56759 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56760 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56761 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58770 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58771 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58772 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58773 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58774 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58775 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58776 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58777 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58778 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58779 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58780 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56762 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56763 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56764 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58781 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58782 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58783 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58784 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58785 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58786 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58787 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58788 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58789 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58790 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58791 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58792 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58793 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58794 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58795 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58796 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58797 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58798 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58799 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 58800 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50900 BOR TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50901 BOR TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 50902 BOR TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56329 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open === EOT == | 0.000 | 0.000 |
| 56330 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open === EOT == | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409360

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
|---|---|
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date : 04/22/2014 |
| United Kingdom | Currency : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 56331 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59254 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50788 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59255 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56332 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50789 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,125,000 Cr | 4,212,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59256 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59257 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56333 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50790 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,125,000 Cr | 4,212,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59258 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50791 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,125,000 Cr | 4,212,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56334 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58818 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58819 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58820 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58821 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58822 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58823 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58824 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58825 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 58826 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160821 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160822 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160823 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160824 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160825 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160826 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160827 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160828 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160829 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160830 | BOR | CNHI IM | 250,000 | -2,275,000 | 2,052,500 Cr | 222,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160831 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50758 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160832 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160833 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160834 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160835 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160836 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160837 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160838 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160839 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160840 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160841 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160842 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160843 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160844 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,131,250 Cr | 556,250 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50841 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409361

# Account Equity

| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date         : 04/22/2014 |
| United Kingdom | Currency      : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur Type Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|
| 50842 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50843 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50844 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50845 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50846 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50847 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50848 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50849 BOR ENI IM | 1,250,000 | -21,437,500 | 23,450,000 Cr | 2,012,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50850 BOR ENI IM | 1,250,000 | -21,437,500 | 23,450,000 Cr | 2,012,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50851 BOR ENI IM | 1,250,000 | -21,437,500 | 23,450,000 Cr | 2,012,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50852 BOR ENI IM | 625,000 | -10,718,750 | 11,725,000 Cr | 1,006,250 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50869 BOR PRY IM | 250,000 | -3,955,000 | 4,757,500 Cr | 802,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50870 BOR PRY IM | 250,000 | -3,955,000 | 4,757,500 Cr | 802,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50871 BOR PRY IM | 250,000 | -3,955,000 | 4,757,500 Cr | 802,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58806 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58807 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58808 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58809 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58810 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50793 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56336 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59259 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59260 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50794 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56337 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50795 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59261 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56338 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50796 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56339 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59262 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50797 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50798 BOR REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58811 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50835 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58812 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50836 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58813 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50837 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50838 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58814 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50839 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58815 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58816 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 50840 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 58817 BOR ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 59263 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR Open --- EOT -- | 0.000 | 0.000 |
| 56340 BOR ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr EUR Open --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409362

# Account Equity

| | | |
|---|---|---|
| ED&F Man Capital Markets Ltd | Account Number | : CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name | : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date | : 04/22/2014 |
| United Kingdom | Currency | : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59264 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50799 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56341 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50800 | BOR | REC IM | 50,000 | -371,000 | 630,500 Cr | 259,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59265 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56342 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59266 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50801 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50802 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59267 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56347 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59268 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50803 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56348 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50804 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59269 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50743 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50744 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50745 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56349 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50805 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59270 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50806 | BOR | REC IM | 150,000 | -1,113,000 | 1,891,500 Cr | 778,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56350 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50807 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59271 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56351 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50808 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56352 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59272 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 59273 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56358 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 56358 | BOR | ATL IM | 250,000 | -3,265,000 | 4,722,500 Cr | 1,457,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160811 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 58827 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 50746 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160812 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 58828 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160813 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 58829 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160814 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 50747 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160815 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 58830 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160816 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 58831 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | EOT | 0.000 | 0.000 |
| 160817 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | EOT | 0.000 | 0.000 |
| 50748 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | EOT | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409363

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

| | |
|---|---|
| Account Number | : CC:EDFDUB-EDFDU |
| Account Name | : ED&F Man Professional Trading |
| Date | : 04/22/2014 |
| Currency | : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160818 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58832 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 160819 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50749 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 160820 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,131,250 Cr | 528,125 Dr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50750 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58833 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59274 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50810 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59275 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50811 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59276 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59277 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50812 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56451 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59278 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59281 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50813 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56452 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59282 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50814 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50751 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58834 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50752 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58835 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58838 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50753 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58839 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50754 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50872 | BOR | PRY IM | 250,000 | -3,955,000 | 4,757,500 Cr | 802,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50755 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50873 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58840 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 58841 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,956,000 Cr | 2,486,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50874 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50756 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50875 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50757 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56453 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59283 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50815 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56457 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 59284 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56458 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50816 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56459 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 50817 | BOR | ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |
| 56460 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr | EUR | Open | --- ECT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409364

# Account Equity

ED&F Man Capital Markets Ltd
Cottons Centre, Hay's Lane
London, SE1 2QE
United Kingdom

| | |
|---|---|
| Account Number: | CC:EDFDUB-EDFDU |
| Account Name  : | ED&F Man Professional Trading ( |
| Date          : | 04/22/2014 |
| Currency      : | EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq Trn Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|
| 50818 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50819 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56461 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50820 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56462 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56463 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50821 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50876 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50759 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50877 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59225 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50878 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50760 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50761 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50879 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59226 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50762 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56464 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56465 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56466 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56467 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56468 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56469 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50880 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59227 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50763 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50881 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59231 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50764 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50882 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50883 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50765 BOR ENI IM | 1,250,000 | -21,475,000 | 23,450,000 Cr | 1,975,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59232 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50884 BOR SRG IM | 1,250,000 | -4,487,500 | 5,387,500 Cr | 900,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50766 BOR ENI IM | 1,250,000 | -21,475,000 | 23,450,000 Cr | 1,975,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59233 BOR ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50767 BOR ENI IM | 1,250,000 | -21,475,000 | 23,450,000 Cr | 1,975,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50885 BOR TIT IM | 12,500,000 | -6,850,000 | 11,125,000 Cr | 4,275,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50822 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50823 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50824 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50825 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50826 BOR ATL IM | 250,000 | -3,202,500 | 4,722,500 Cr | 1,520,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50827 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56470 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50828 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56471 BOR ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50829 BOR ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | EOT | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409365

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | **Account Number:** CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | **Account Name** : ED&F Man Professional Trading ( |
| London, SE1 2QE | **Date** : 04/22/2014 |
| United Kingdom | **Currency** : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56472 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50830 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56473 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50831 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56474 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59234 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50886 | BOR | TIT IM | 12,500,000 | -6,850,000 | 11,125,000 Cr | 4,275,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50768 | BOR | ENI IM | 625,000 | -10,737,500 | 11,725,000 Cr | 987,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59235 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59236 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50769 | BOR | PRY IM | 250,000 | -3,935,000 | 4,757,500 Cr | 822,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50887 | BOR | TIT IM | 12,500,000 | -6,850,000 | 11,125,000 Cr | 4,275,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59237 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50888 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50238 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50770 | BOR | PRY IM | 250,000 | -3,935,000 | 4,757,500 Cr | 822,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50889 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59239 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50832 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56475 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50833 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56476 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50834 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,172,500 Cr | 1,797,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56477 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56478 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56479 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56480 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56481 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56482 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56483 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56484 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56485 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50771 | BOR | PRY IM | 250,000 | -3,935,000 | 4,757,500 Cr | 822,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50890 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50891 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59240 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50772 | BOR | PRY IM | 250,000 | -3,935,000 | 4,757,500 Cr | 822,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50773 | BOR | PRY IM | 250,000 | -3,937,500 | 4,757,500 Cr | 820,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59241 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50892 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50774 | BOR | PRY IM | 250,000 | -3,937,500 | 4,757,500 Cr | 820,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50893 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59242 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50775 | BOR | PRY IM | 250,000 | -3,937,500 | 4,757,500 Cr | 820,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50894 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59243 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56486 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56487 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409366

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | |
| Cottons Centre, Hay's Lane | |
| London, SE1 2QE | |
| United Kingdom | |

| | |
|---|---|
| Account Number: | CC:EDFDUB-EDFDU |
| Account Name  : | ED&F Man Professional Trading ( |
| Date          : | 04/22/2014 |
| Currency      : | EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 56488 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56489 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56490 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56491 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56492 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56494 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56495 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56496 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 56497 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,172,500 Cr | 1,747,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50776 | BOR | PRY IM | 250,000 | -3,937,500 | 4,757,500 Cr | 820,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50895 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50777 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50896 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59244 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50778 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50897 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59245 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50898 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50779 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59246 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50899 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,926,000 Cr | 856,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50780 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59247 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50781 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59248 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50782 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59249 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50783 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59250 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50784 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50251 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50785 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59252 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50786 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 59253 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,956,000 Cr | 2,476,000 Cr EUR | Open | EOT | 0.000 | 0.000 |
| 50787 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,387,500 Cr | 862,500 Cr EUR | Open | EOT | 0.000 | 0.000 |

## Equity Swaps

| Tick Seq | Trade Dt Settle Dt | Term Date | Asset Description | Quantity D | Open Price | Notional Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245965 | 04/10/2014 04/15/2014 | 04/14/2015 | VOE AV Voestalpine AG | 283,000 S | 33.5600 | 9,497,480 EUR | 32.1600 | -396,200 | | Fixed | 0.2500 | 527.64 |
| 245968 | 04/10/2014 04/15/2014 | 04/14/2015 | VIG AV Vienna Insurance | 1,280,000 S | 37.1600 | 47,564,800 EUR | 36.9850 | -224,000 | | Fixed | 0.2500 | 2,642.49 |

Page 14 of 16

CONFIDENTIAL

ED&F-00409367

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date : 04/22/2014 |
| United Kingdom | Currency : EUR |

## Equity Swaps (Con't)

| Tick | Seq | Trade Dt Settle Dt | Term Date | Asset Description | Quantity | D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 245973 | 04/10/2014 04/15/2014 | 04/14/2015 | AT0000746409 Verbund AG | 425,500 | S | 15.1200 | 6,433,560 | EUR | 14.1850 | -397,843 | | Fixed | 0.2500 | 357.42 |
| | 245939 | 04/10/2014 04/15/2014 | 04/14/2015 | EBS AV Erste Group Bank AG | 3,926,400 | S | 25.0000 | 98,160,000 | EUR | 25.0000 | 0 | | Fixed | 0.2500 | 5,453.33 |
| | 245957 | 04/10/2014 04/15/2014 | 04/14/2015 | OMV AV OMV AG | 3,444,600 | S | 32.7000 | 112,638,420 | EUR | 32.2800 | -1,446,732 | | Fixed | 0.2500 | 6,257.69 |
| | 245958 | 04/10/2014 04/15/2014 | 04/14/2015 | RBI AV Raiffeisen Bank Internatio | 1,960,000 | S | 24.2200 | 47,471,200 | EUR | 23.9150 | -597,800 | | Fixed | 0.2500 | 2,637.29 |
| | 251193 | 04/17/2014 04/24/2014 | 04/14/2015 | POST AV Oesterreichische Post AG | 694,000 | S | 37.0000 | 25,678,000 | EUR | 37.0000 | 0 | 04/24/2014 | Fixed | 0.0000 | 0.00 |

## Account Summary

| Item | Amount (EUR) |
|---|---|
| Value of opening currency balance | 351,741,577.36 Cr |
| Value of trades settling today | 11,414.00 Dr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 46,328,559.00 Cr |
| **Value of closing currency balance(s)** | **398,058,722.36 Cr** |
| NonFX Proceeds Pending Settlement | 44,497,308.80 Cr |
| **Trade Date Cash Balance** | **442,556,031.16 Cr** |
| Market Value of Positions | 2,147,909,293.94 Dr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 3,080,450.36 Cr |
| **Preliminary Account Value** | **1,702,272,812.42 Dr** |

## Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 693,678,750.00 Cr |
| **Total Financing Excess** | **693,678,750.00** |

CONFIDENTIAL

ED&F-00409368

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number: CC:EDFDUB-EDFDU |
|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name  : ED&F Man Professional Trading ( |
| London, SE1 2QE | | Date          : 04/22/2014 |
| United Kingdom | | Currency       : EUR |

## Margin Summary

```
Margin Req (Reg-T: Initial)              0.00 Cr
Margin Req (Reg-T: Maintenance)          0.00 Cr
Margin Req (Future Initial)     181,990,725.00 Dr
Margin Req (FOREX)                       0.00 Cr
Margin Req (Minimum Equity)              0.00 Cr
```

| Margin Req (Total) | 181,990,725.00 Dr |
|---|---|

### Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---|---|---|
| EUR | 181,990,725.00 Dr | 181,990,725.00 Dr | 1.00000 |
| | | 181,990,725.00 Dr | |

### Outstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (Original) | Amount (Open) | Cur |
|---|---|---|---|---|---|---|---|---|
| 110238 | Futures call | Issued | 04/22/2014 | 04/22/2014 | 04/22/2014 | 2,457,908,214.00 | 2,457,908,214.00 | EUR |
| | | | | | | 2,457,908,214.00 | 2,457,908,214.00 | |

| Total Account Value | 1,190,584,787.42 Dr |
|---|---|

CONFIDENTIAL

ED&F-00409369