```
                              Account Equity

ED&F Man Capital Markets Ltd                    Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                      Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                 Date           : 05/07/2014
United Kingdom                                  Currency       : EUR
```

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (EUR) | Settle Date Amount | Conv Rate | SD Reporting Amt (EUR) |
|---|---|---|---|---|---|---|
| CZK Cash | 21,350.03 Cr | 0.0365 | 778.45 Cr | 21,350.03 Cr | 0.0365 | 778.45 Cr |
| DKK Cash | 421,570.26 Cr | 0.1340 | 56,480.72 Cr | 421,570.26 Cr | 0.1340 | 56,480.72 Cr |
| EUR Cash | 321,631,217.05 Dr | 1.0000 | 321,631,217.05 Dr | 299,339,567.10 Dr | 1.0000 | 299,339,567.10 Dr |
| EUR Var Margin | 618,195,844.00 Cr | 1.0000 | 618,195,844.00 Cr | 618,195,844.00 Cr | 1.0000 | 618,195,844.00 Cr |
| GBP Cash | 28,042.24 Dr | 1.2188 | 34,176.86 Dr | 28,042.24 Dr | 1.2188 | 34,176.86 Dr |
| USD Cash | 51,940,907.28 Cr | 0.7189 | 37,340,695.33 Cr | 51,940,907.28 Cr | 0.7189 | 37,340,695.33 Cr |
| | | | 333,928,404.59 Cr | | | 356,220,054.54 Cr |

## Trade Date Positions (Equity) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica O2 | C | 2,135,000.00 Sh | 322.0000 | 299.2000 | 687,470,000.00 Cr | 638,792,000.00 Dr | 48,678,000.00 Cr CZK |
| | | | | | Totals: | 687,470,000.00 Cr | 638,792,000.00 Dr | 48,678,000.00 Cr |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L Cur |
|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 1,559,800.00 Lg | 53.1386 | 42.1000 | 82,885,608.32 Dr | 65,667,580.00 Cr | 17,218,028.32 Dr EUR |
| AT0000746409 | Verbund AG | C | 425,500.00 Lg | 16.2702 | 13.6700 | 6,922,970.10 Dr | 5,816,585.00 Cr | 1,106,385.10 Dr EUR |
| ATL IM | ATLANTIA SPA | C | 10,000,000.00 Sh | 12.9350 | 18.2300 | 129,350,000.00 Cr | 182,300,000.00 Dr | 52,950,000.00 Dr EUR |
| CNHI IM | CNH INDUSTRIAL NV | C | 24,000,000.00 Sh | 0.0000 | 8.2800 | 0.00 Cr | 198,720,000.00 Dr | 198,720,000.00 Dr EUR |
| EBS AV | Erste Group Bank AG | C | 3,926,400.00 Lg | 25.5723 | 23.6000 | 100,407,144.00 Dr | 92,663,040.00 Cr | 7,744,104.00 Dr EUR |
| ENEL IM | ENEL SPA | C | 110,000,000.00 Sh | 2.7300 | 4.0100 | 300,300,000.00 Cr | 441,100,000.00 Dr | 140,800,000.00 Dr EUR |
| ENI IM | ENI SPA | C | 18,750,000.00 Sh | 17.2743 | 18.7400 | 323,893,750.00 Cr | 351,375,000.00 Dr | 27,481,250.00 Dr EUR |
| EVN AV | EVN AG | C | 5,000,000.00 Lg | 12.6327 | 10.0300 | 63,163,524.00 Dr | 50,150,000.00 Cr | 13,013,524.00 Dr EUR |
| ISP IM | INTESA SANPAOLO | C | 250,000,000.00 Sh | 1.2372 | 2.3460 | 309,300,000.00 Cr | 586,500,000.00 Dr | 277,200,000.00 Dr EUR |
| OMV AV | OMV AG | C | 3,444,600.00 Lg | 38.7044 | 32.4350 | 133,321,141.68 Dr | 111,725,601.00 Cr | 21,595,540.68 Dr EUR |
| POST AV | Oesterreichische Post AG | C | 649,000.00 Lg | 33.5472 | 36.8700 | 21,772,157.58 Dr | 23,928,630.00 Cr | 2,156,472.42 Cr EUR |
| PRY IM | PRYSMIAN SPA | C | 4,000,000.00 Sh | 16.0475 | 18.1800 | 64,190,000.00 Cr | 72,720,000.00 Dr | 8,530,000.00 Dr EUR |
| RBI AV | Raiffeisen Bank International | C | 1,960,000.00 Lg | 22.1528 | 22.9550 | 43,419,561.50 Dr | 44,991,800.00 Cr | 1,572,238.50 Cr EUR |
| REC IM | RECORDATI SPA | C | 4,000,000.00 Sh | 7.4600 | 11.8100 | 29,840,000.00 Cr | 47,240,000.00 Dr | 17,400,000.00 Dr EUR |
| SAN FP | SANOFI | C | 690,000.00 Lg | 78.1710 | 78.5600 | 53,937,972.75 Dr | 54,206,400.00 Cr | 268,427.25 Cr EUR |
| SRG IM | SNAM SPA | C | 60,000,000.00 Sh | 3.5975 | 4.3960 | 215,850,000.00 Cr | 263,760,000.00 Dr | 47,910,000.00 Dr EUR |
| TIT IM | TELECOM ITALIA SPA | C | 175,000,000.00 Sh | 0.5559 | 0.9315 | 97,287,500.00 Cr | 163,012,500.00 Dr | 65,725,000.00 Dr EUR |
| TRN IM | TERNA SPA | C | 35,000,000.00 Sh | 3.1157 | 3.8960 | 109,050,000.00 Cr | 136,360,000.00 Dr | 27,310,000.00 Dr EUR |
| VIG AV | Vienna Insurance | C | 1,280,000.00 Lg | 40.6356 | 38.0600 | 52,013,539.20 Dr | 48,716,800.00 Cr | 3,296,739.20 Dr EUR |
| VOE AV | Voestalpine AG | C | 283,000.00 Lg | 27.2559 | 32.6300 | 7,713,419.70 Dr | 9,234,290.00 Cr | 1,520,870.30 Cr EUR |
| | | | | | Totals: | 1,013,504,211.17 Cr | 1,935,986,774.00 Dr | 922,482,562.83 Dr |

CONFIDENTIAL

ED&F-00409433

# Account Equity

ED&F Man Capital Markets Ltd  
Cottons Centre, Hay's Lane  
London, SE1 2QE  
United Kingdom  

Account Number: CC:EDFDUB-EDFDU  
Account Name  : ED&F Man Professional Trading  
Date          : 05/07/2014  
Currency      : EUR  

## Trade Date Positions (OTC-OPTIONS) (CZK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SPTT CP | Telefonica O2 | C | 21,350.00 Lg | 309.0900 | 299.1900 | 659,907,150.00 Dr | 638,770,650.00 Cr | 21,136,500.00 Dr | CZK |
| | | | | | Totals: | 659,907,150.00 Dr | 638,770,650.00 Cr | 21,136,500.00 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| ANDR AV | Andritz AG | C | 15,598.00 Sh | 43.1900 | 42.0900 | 67,367,762.00 Cr | 65,651,982.00 Dr | 1,715,780.00 Cr | EUR |
| EVN AV | EVN AG | C | 50,000.00 Sh | 12.4700 | 10.0200 | 62,350,000.00 Cr | 50,100,000.00 Dr | 12,250,000.00 Cr | EUR |
| | | | | | Totals: | 129,717,762.00 Cr | 115,751,982.00 Dr | 13,965,780.00 Cr | |

## Trade Date Futures Positions (EUR)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| AUT19SEP2014 | AUT19SEP2014BCLEAR | 10,000.00 Lg | 13.3790 | 17.8331 | 133,790,000.00 Dr | 178,331,000.00 Cr | 44,541,000.00 Cr | EUR |
| BIY19SEP2014 | BIY19SEP 2014 BCELAR | 250,000.00 Lg | 1.4304 | 2.2989 | 357,600,000.00 Dr | 574,725,000.00 Cr | 217,125,000.00 Cr | EUR |
| CYD19SEP2014 | CYD19SEP 2014 BCLEAR | 4,000.00 Lg | 8.2955 | 11.8249 | 33,182,000.00 Dr | 47,299,600.00 Cr | 14,117,600.00 Cr | EUR |
| ENL19SEP2014 | ENL19SEP2014BCLEAR | 110,000.00 Lg | 2.3970 | 3.8851 | 263,670,000.00 Dr | 427,361,000.00 Cr | 163,691,000.00 Cr | EUR |
| ENY14AUG2014 | ENY14AUG2014BCLEAR | 18,750.00 Lg | 16.7019 | 18.2060 | 313,160,000.00 Dr | 341,362,500.00 Cr | 28,202,500.00 Cr | EUR |
| FAL19SEP2014 | FAL19SEP 2014 BCLEAR | 24,000.00 Lg | 9.0813 | 8.2905 | 217,950,000.00 Dr | 198,972,000.00 Cr | 18,978,000.00 Dr | EUR |
| MZF19SEP2014 | MZF19SEP 2014 BCLEAR | 4,000.00 Lg | 16.7355 | 18.2029 | 66,942,000.00 Dr | 72,811,600.00 Cr | 5,869,600.00 Cr | EUR |
| SGR19SEP2014 | SGR19SEP2014BCLEAR | 60,000.00 Lg | 3.2900 | 4.2515 | 197,400,000.00 Dr | 255,090,000.00 Cr | 57,690,000.00 Cr | EUR |
| SNV20JUN2014 | SNV20JUN2014BCLEAR | 6,900.00 Sh | 75.5465 | 75.8789 | 52,127,085.00 Cr | 52,356,441.00 Dr | 229,356.00 Dr | EUR |
| TI19SEP2014 | TI19SEP2014BCLEAR | 175,000.00 Lg | 0.4699 | 0.9337 | 82,237,500.00 Dr | 163,397,500.00 Cr | 81,160,000.00 Cr | EUR |
| TRN19SEP2014 | TRN19SEP2014BCLEAR | 35,000.00 Lg | 3.0564 | 3.7709 | 106,975,000.00 Dr | 131,981,500.00 Cr | 25,006,500.00 Cr | EUR |
| | | | | | 1,720,779,415.00 Dr | 2,338,975,259.00 Cr | 618,195,844.00 Cr | EUR |

## Pending Trades (EUR)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 30.9900 | 30,990,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 740,000.00 | AGS BB | 30.9900 | 22,932,600.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 300,000.00 | AGS BB | 31.0000 | 9,300,000.00 Cr | EUR |

CONFIDENTIAL

ED&F-00409434

# Account Equity

| | | |
|---|---|---|
| ED&F Man Capital Markets Ltd | Account Number: | CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name    : | ED&F Man Professional Trading ( |
| London, SE1 2QE | Date            : | 05/07/2014 |
| United Kingdom | Currency        : | EUR |

## Pending Trades (EUR) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0100 | 31,010,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0100 | 31,010,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0100 | 31,010,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL |   600,000.00 | AGS BB | 31.0100 | 18,606,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL |   900,000.00 | AGS BB | 31.0000 | 27,900,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.0000 | 31,000,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL |   600,000.00 | AGS BB | 31.0000 | 18,600,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL |   230,000.00 | AGS BB | 31.0600 |  7,143,800.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.1900 | 31,190,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.1900 | 31,190,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.1900 | 31,190,000.00 Cr | EUR |
| 05/02/14 | 05/08/14 | Normal | SEL | 1,000,000.00 | AGS BB | 31.1900 | 31,190,000.00 Cr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.1304 | 30,130,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY |   900,000.00 | AGS BB | 30.1304 | 27,117,342.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9904 | 29,990,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9904 | 29,990,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9904 | 29,990,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9904 | 29,990,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY |   600,000.00 | AGS BB | 29.9904 | 17,994,222.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0204 | 30,020,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY |   740,000.00 | AGS BB | 30.0204 | 22,215,081.20 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0304 | 30,030,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0304 | 30,030,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 30.0304 | 30,030,380.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY |   600,000.00 | AGS BB | 30.0304 | 18,018,228.00 Dr | EUR |

CONFIDENTIAL                                                                                                                                                                ED&F-00409435

# Account Equity

```
ED&F Man Capital Markets Ltd                          Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                            Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                       Date           : 05/07/2014
United Kingdom                                        Currency       : EUR
```

## Pending Trades (EUR) (Con't)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 1,000,000.00 | AGS BB | 29.9004 | 29,900,370.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 300,000.00 | AGS BB | 29.9004 | 8,970,111.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 230,000.00 | AGS BB | 29.6111 | 6,810,553.00 Dr | EUR |
| 05/05/14 | 05/08/14 | Normal | BUY | 345,000.00 | SAN FP | 77.6910 | 26,803,384.65 Dr | EUR |
| 05/06/14 | 05/08/14 | Normal | BUY | 345,000.00 | SAN FP | 78.6510 | 27,134,588.10 Dr | EUR |

## Borrow/Loans (Cash Deals - Borrows)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50813 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50814 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50815 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50816 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50817 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50818 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50819 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50820 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50821 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50822 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50823 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50824 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50825 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50826 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50827 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50828 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50829 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50830 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50831 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50832 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50833 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50834 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50835 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50836 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50837 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50838 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50839 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59256 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59257 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59258 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59259 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59260 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL                                                                                     ED&F-00409436

# Account Equity

ED&F Man Capital Markets Ltd            Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane              Account Name   : ED&F Man Professional Trading
London, SE1 2QE                         Date           : 05/07/2014
United Kingdom                          Currency       : EUR

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59261 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59262 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59263 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59264 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59265 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59266 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59267 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59268 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59269 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59270 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59271 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59272 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59273 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59274 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59275 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59276 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59277 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59278 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59281 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59282 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59283 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59284 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50751 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50752 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50753 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50754 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50755 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50756 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50757 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50758 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50759 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50760 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50761 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50762 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50763 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50764 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50765 | BOR | ENI IM | 1,250,000 | -21,475,000 | 23,425,000 Cr | 1,950,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50766 | BOR | ENI IM | 1,250,000 | -21,475,000 | 23,425,000 Cr | 1,950,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50767 | BOR | ENI IM | 1,250,000 | -21,475,000 | 23,425,000 Cr | 1,950,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50768 | BOR | ENI IM | 625,000 | -10,737,500 | 11,712,500 Cr | 975,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50769 | BOR | PRY IM | 250,000 | -3,935,000 | 4,545,000 Cr | 610,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50770 | BOR | PRY IM | 250,000 | -3,935,000 | 4,545,000 Cr | 610,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50771 | BOR | PRY IM | 250,000 | -3,935,000 | 4,545,000 Cr | 610,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50772 | BOR | PRY IM | 250,000 | -3,935,000 | 4,545,000 Cr | 610,000 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50773 | BOR | PRY IM | 250,000 | -3,937,500 | 4,545,000 Cr | 607,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50774 | BOR | PRY IM | 250,000 | -3,937,500 | 4,545,000 Cr | 607,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50775 | BOR | PRY IM | 250,000 | -3,937,500 | 4,545,000 Cr | 607,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50776 | BOR | PRY IM | 250,000 | -3,937,500 | 4,545,000 Cr | 607,500 Cr | EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL                                                                                                                            ED&F-00409437

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name  : ED&F Man Professional Trading |
| London, SE1 2QE | Date          : 05/07/2014 |
| United Kingdom | Currency       : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50777 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50778 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50779 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50780 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50781 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50782 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50783 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50784 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50785 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50786 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50787 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50788 | BOR | SRG IM | 1,250,000 | -4,525,000 | 5,495,000 Cr | 970,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50789 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,643,750 Cr | 4,731,250 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50790 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,643,750 Cr | 4,731,250 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50791 | BOR | TIT IM | 12,500,000 | -6,912,500 | 11,643,750 Cr | 4,731,250 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50793 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50794 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50795 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50796 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50797 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50798 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50799 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50800 | BOR | REC IM | 50,000 | -371,000 | 590,500 Cr | 219,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50801 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160834 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160835 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160836 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160837 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160838 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50840 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50841 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50842 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50843 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50844 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50845 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50846 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50847 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50848 | BOR | ENEL IM | 1,250,000 | -3,375,000 | 5,012,500 Cr | 1,637,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50849 | BOR | ENI IM | 1,250,000 | -21,437,500 | 23,425,000 Cr | 1,987,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50850 | BOR | ENI IM | 1,250,000 | -21,437,500 | 23,425,000 Cr | 1,987,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50851 | BOR | ENI IM | 1,250,000 | -21,437,500 | 23,425,000 Cr | 1,987,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50852 | BOR | ENI IM | 625,000 | -10,718,750 | 11,712,500 Cr | 993,750 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50869 | BOR | PRY IM | 250,000 | -3,955,000 | 4,545,000 Cr | 590,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50870 | BOR | PRY IM | 250,000 | -3,955,000 | 4,545,000 Cr | 590,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50871 | BOR | PRY IM | 250,000 | -3,955,000 | 4,545,000 Cr | 590,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50872 | BOR | PRY IM | 250,000 | -3,955,000 | 4,545,000 Cr | 590,000 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50873 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50874 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409438

# Account Equity

ED&F Man Capital Markets Ltd                                    Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                      Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                 Date           : 05/07/2014
United Kingdom                                                  Currency       : EUR

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 50875 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50876 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50877 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50878 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50879 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50880 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50881 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50882 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50883 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50884 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50885 | BOR | TIT IM | 12,500,000 | -6,850,000 | 11,643,750 Cr | 4,793,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50886 | BOR | TIT IM | 12,500,000 | -6,850,000 | 11,643,750 Cr | 4,793,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50887 | BOR | TIT IM | 12,500,000 | -6,850,000 | 11,643,750 Cr | 4,793,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50888 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,896,000 Cr | 826,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50889 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,896,000 Cr | 826,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 50890 | BOR | TRN IM | 1,000,000 | -3,070,000 | 3,896,000 Cr | 826,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59250 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59251 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59252 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59253 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59254 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 59255 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160821 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160822 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160823 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160824 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160825 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160826 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160827 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160828 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160829 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160830 | BOR | CNHI IM | 250,000 | -2,275,000 | 2,070,000 Cr | 205,000 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160831 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160832 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160833 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160811 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160812 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160813 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160814 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160815 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160816 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160817 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160818 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160819 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160820 | BOR | CNHI IM | 625,000 | -5,659,375 | 5,175,000 Cr | 484,375 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160839 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160840 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 160841 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL

ED&F-00409439

```
                                           Account Equity

ED&F Man Capital Markets Ltd                                    Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                      Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                                 Date           : 05/07/2014
United Kingdom                                                  Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160842 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160843 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160844 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160845 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160846 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160847 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160848 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 160849 | BOR | CNHI IM | 625,000 | -5,687,500 | 5,175,000 Cr | 512,500 Dr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50802 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50803 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50804 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50805 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50806 | BOR | REC IM | 150,000 | -1,113,000 | 1,771,500 Cr | 658,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50807 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50808 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50809 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50810 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50811 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50812 | BOR | ATL IM | 250,000 | -3,202,500 | 4,557,500 Cr | 1,355,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58839 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58840 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58841 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59225 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59226 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59227 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59231 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59232 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59233 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59234 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59235 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59236 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59237 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59238 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59239 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59240 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59241 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59242 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59243 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59244 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59245 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59246 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59247 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59248 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 59249 | BOR | ISP IM | 2,000,000 | -2,480,000 | 4,692,000 Cr | 2,212,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56874 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56877 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56878 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56879 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409440

# Account Equity

| ED&F Man Capital Markets Ltd | | Account Number: CC:EDFDUB-EDFDU |
|---|---|---|
| Cottons Centre, Hay's Lane | | Account Name : ED&F Man Professional Trading |
| London, SE1 2QE | | Date           : 05/07/2014 |
| United Kingdom | | Currency       : EUR |

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56880 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56881 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56882 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56883 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56884 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56886 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56887 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56888 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56889 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56892 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56893 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56894 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56895 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56939 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56940 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56942 | BOR | REC IM | 50,000 | -375,000 | 590,500 Cr | 215,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56951 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56960 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56961 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56962 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58813 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58814 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58815 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58816 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58817 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58818 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58819 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58820 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58821 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58822 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58823 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58824 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58825 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58826 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58827 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58828 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58829 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58830 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58831 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58832 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58833 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58834 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58835 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58838 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56963 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56964 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56965 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56969 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409441

```
                                        Account Equity

ED&F Man Capital Markets Ltd                                 Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                   Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                              Date           : 05/07/2014
United Kingdom                                               Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def | Cur | Type | Term | Fixed | Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56971 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56972 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 56975 | BOR | REC IM | 150,000 | -1,125,000 | 1,771,500 Cr | 646,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58770 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58771 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58772 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58773 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58774 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58775 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58776 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58777 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58778 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58779 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58780 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58781 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58782 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58783 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58784 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58785 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58786 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58787 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58788 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58789 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58790 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58791 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58792 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58793 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58794 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58795 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58796 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58797 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58798 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58799 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58800 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58801 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58802 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58803 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58804 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58805 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58806 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58807 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58808 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58809 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58810 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58811 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 58812 | BOR | ISP IM | 2,000,000 | -2,470,000 | 4,692,000 Cr | 2,222,000 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50743 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |
| 50744 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr | EUR | Open | --- EOT -- | 0.000 | | 0.000 |

CONFIDENTIAL

ED&F-00409442

```
                                            Account Equity

ED&F Man Capital Markets Ltd                                 Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                   Account Name   : ED&F Man Professional Trading
London, SE1 2QE                                              Date           : 05/07/2014
United Kingdom                                               Currency       : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset   | Quantity  | Cur Amount  | Stock Value   | Exc/Def Cur   | Type | Term | Fixed | Var Rate | +/-   |
|----------|-----|---------|-----------|-------------|---------------|---------------|------|------|-------|----------|-------|
| 50745    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50746    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50747    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50748    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50749    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50750    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50891    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50892    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50893    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50894    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50895    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50896    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50897    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50898    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50899    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50900    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50901    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 50902    | BOR | TRN IM  | 1,000,000 | -3,070,000  | 3,896,000 Cr  |   826,000 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56329    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56330    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56331    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56332    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56333    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56334    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56336    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56337    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56338    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56339    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56340    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56341    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56342    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56347    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56348    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56349    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56350    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56351    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56352    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56358    | BOR | ATL IM  |   250,000 | -3,265,000  | 4,557,500 Cr  | 1,292,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56451    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56452    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56453    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56457    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56458    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56459    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56460    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56461    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56462    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |
| 56463    | BOR | ENEL IM | 1,250,000 | -3,425,000  | 5,012,500 Cr  | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 |          | 0.000 |

CONFIDENTIAL                                                                                                    ED&F-00409443

# Account Equity

```
ED&F Man Capital Markets Ltd                      Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                        Account Name  : ED&F Man Professional Trading
London, SE1 2QE                                   Date          : 05/07/2014
United Kingdom                                    Currency      : EUR
```

## Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 56464 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56465 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56466 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56467 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56468 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56469 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56470 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56471 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56472 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56473 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56474 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56475 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56476 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56477 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56478 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56479 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56480 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56481 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56482 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56483 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56484 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56485 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56486 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56487 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56488 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56489 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56490 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56491 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56492 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56494 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56495 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56496 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56497 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56498 | BOR | ENEL IM | 1,250,000 | -3,425,000 | 5,012,500 Cr | 1,587,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56579 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56580 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56581 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56582 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56587 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56588 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56589 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56590 | BOR | ENI IM | 1,250,000 | -21,712,500 | 23,425,000 Cr | 1,712,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56687 | BOR | PRY IM | 250,000 | -4,220,000 | 4,545,000 Cr | 325,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56688 | BOR | PRY IM | 250,000 | -4,220,000 | 4,545,000 Cr | 325,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56693 | BOR | PRY IM | 250,000 | -4,220,000 | 4,545,000 Cr | 325,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56694 | BOR | PRY IM | 250,000 | -4,220,000 | 4,545,000 Cr | 325,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56753 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56754 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

CONFIDENTIAL                                                                ED&F-00409444

```
                                    Account Equity
ED&F Man Capital Markets Ltd                              Account Number: CC:EDFDUB-EDFDU
Cottons Centre, Hay's Lane                                Account Name  : ED&F Man Professional Trading
London, SE1 2QE                                           Date          : 05/07/2014
United Kingdom                                            Currency      : EUR
```

Borrow/Loans (Cash Deals - Borrows) (Con't)

| Tick Seq | Trn | Asset | Quantity | Cur Amount | Stock Value | Exc/Def Cur | Type | Term | Fixed Var Rate | +/- |
|---|---|---|---|---|---|---|---|---|---|---|
| 56755 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56756 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56757 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56758 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56759 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56760 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56761 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56762 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56763 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56764 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56765 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56766 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56767 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56768 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56769 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56770 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56771 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56772 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56773 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56774 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56775 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56776 | BOR | SRG IM | 1,250,000 | -4,487,500 | 5,495,000 Cr | 1,007,500 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56815 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56816 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56817 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56818 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56823 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56824 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56825 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56826 | BOR | TIT IM | 12,500,000 | -7,000,000 | 11,643,750 Cr | 4,643,750 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56871 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56872 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |
| 56873 | BOR | TRN IM | 1,000,000 | -3,150,000 | 3,896,000 Cr | 746,000 Cr EUR | Open | --- EOT -- | 0.000 | 0.000 |

Equity Swaps

| Tick Seq | Trade Dt / Settle Dt | Term Date | Asset Description | Quantity | D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245939 | 04/10/2014 04/15/2014 | 04/14/2015 | EBS AV Erste Group Bank AG | 3,926,400 | S | 25.0000 | 98,160,000 | EUR | 23.6000 | -5,496,960 | | Fixed | 0.2500 | 15,678.33 |
| 245957 | 04/10/2014 04/15/2014 | 04/14/2015 | OMV AV OMV AG | 3,444,600 | S | 32.7000 | 112,638,420 | EUR | 32.4350 | -912,819 | | Fixed | 0.2500 | 17,990.86 |
| 245958 | 04/10/2014 04/15/2014 | 04/14/2015 | RBI AV Raiffeisen Bank Internatio | 1,960,000 | S | 24.2200 | 47,471,200 | EUR | 22.9550 | -2,479,400 | | Fixed | 0.2500 | 7,582.21 |

CONFIDENTIAL                                                                                          ED&F-00409445

## Account Equity

ED&F Man Capital Markets Ltd  
Cottons Centre, Hay's Lane  
London, SE1 2QE  
United Kingdom  

Account Number: CC:EDFDUB-EDFDU  
Account Name  : ED&F Man Professional Trading  
Date          : 05/07/2014  
Currency      : EUR  

### Equity Swaps (Con't)

| Tick Seq | Trade Dt / Settle Dt | Term Date | Asset Description | Quantity | D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245965 | 04/10/2014 04/15/2014 | 04/14/2015 | VOE AV Voestalpine AG | 283,000 | S | 33.5600 | 9,497,480 | EUR | 32.6300 | -263,190 | | Fixed | 0.2500 | 1,516.96 |
| 245968 | 04/10/2014 04/15/2014 | 04/14/2015 | VIG AV Vienna Insurance | 1,280,000 | S | 37.1600 | 47,564,800 | EUR | 38.0600 | 1,152,000 | | Fixed | 0.2500 | 7,597.16 |
| 245973 | 04/10/2014 04/15/2014 | 04/14/2015 | AT0000746409 Verbund AG | 425,500 | S | 15.1200 | 6,433,560 | EUR | 13.6700 | -616,975 | | Fixed | 0.2500 | 1,027.58 |
| 260664 | 04/17/2014 04/24/2014 | 04/14/2015 | POST AV Oesterreichische Post AG | 649,000 | S | 37.0000 | 24,013,000 | EUR | 36.8700 | -84,370 | | Fixed | 0.2500 | 2,334.60 |

### Account Summary

| Item | Amount (EUR) |
|---|---|
| Value of opening currency balance | 340,166,338.31 Cr |
| Value of trades settling today | 39,796,456.00 Cr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 23,742,739.77 Dr |
| **Value of closing currency balance(s)** | **356,220,054.54 Cr** |
| NonFX Proceeds Pending Settlement | 22,291,649.95 Dr |
| **Trade Date Cash Balance** | **333,928,404.59 Cr** |
| Market Value of Positions | 2,051,739,534.45 Dr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 8,755,441.70 Cr |
| **Preliminary Account Value** | **1,709,055,688.16 Dr** |

### Financing Summary

| | |
|---|---|
| Value of collateral | 0.00 Cr |
| Financing Valuation | 646,076,250.00 Cr |
| **Total Financing Excess** | **646,076,250.00** |

CONFIDENTIAL                                               ED&F-00409446

# Account Equity

| | |
|---|---|
| ED&F Man Capital Markets Ltd | Account Number: CC:EDFDUB-EDFDU |
| Cottons Centre, Hay's Lane | Account Name   : ED&F Man Professional Trading ( |
| London, SE1 2QE | Date           : 05/07/2014 |
| United Kingdom | Currency       : EUR |

## Margin Summary

| | |
|---|---:|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 220,615,842.00 Dr |
| Margin Req (FOREX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **220,615,842.00 Dr** |

## Futures Initial Requirement

| Cur | Requirement | Requirement (EUR) | Conv Rate |
|---|---:|---:|---:|
| EUR | 220,615,842.00 Dr | 220,615,842.00 Dr | 1.00000 |
| | | 220,615,842.00 Dr | |

## Outstanding Calls

| Key | Type of Call | Status | Issue Date | Entry Date | Due Date | Amount (Original) | Amount (Open) | Cur |
|---|---|---|---|---|---|---:|---:|---|
| 118776 | Futures call | Issued | 05/07/2014 | 05/07/2014 | 05/07/2014 | 2,465,086,619.92 | 2,465,086,619.92 | EUR |
| | | | | | | 2,465,086,619.92 | 2,465,086,619.92 | |

**Total Account Value**                    1,283,595,280.16 Dr

CONFIDENTIAL                                                           ED&F-00409447