|  | Crucible Ventures LLC |
| --- | --- |
|  | Roth 401(K) Plan |
| Short Name | CRU01 |
| Trustee | Ronald Altbach |

|  | Crucible Ventures |
| --- | --- |
| Partnership Name | General Partnership |
| Partners |  |

|  | Crucible Ventures LLC |
| --- | --- |
| Partner 1 Name (Or Plan Name if no Partnership) | Roth 401(K) Plan |
| Partner 1 (or Plan) % | 5.00% |
|  |  |
| Partner 2 Name | Omineca Trust |
| Partner 2 % | 70.00% |
| Partner 3 Name | RAK Investment Trust |
| Partner 3 % | 25.00% |

| Start of Period | 1-Jan-2015 |
| --- | --- |
| End of Period | 31-Dec-2015 |

**Statement of Profit and Loss (Partnership, Cash Basis)**

| Revenue |  |  |
| --- | --- | --- |
| Trading and Investments | $ | 7,214,557 |
| Other |  |  |
| Total Revenue | $ | 7,214,557 |
|  |  |  |
| Expenses |  |  |
| Accounting and Tax Prep Fees |  | 1,850 |
| Broker Fees |  | 17,523 |
| Bank Fees |  |  |
| Custody and Clearing Transaction Fees |  |  |
| Custody Monthly Fees |  | 90,348 |
| Legal and Professional Fees |  |  |
| Other, Including FX Adjustments |  | (319) |
| Partnership Admin |  | 14,167 |
| Services Fee |  | 5,216,985 |
| Reclaim Agent Fee |  | 51,097 |
| Set Up and Misc. Expenses |  |  |
| Software License Fee |  |  |
|  |  |  |
| Total Expenses | $ | 5,391,650 |
|  |  |  |
| Trading Income | $ | 1,822,906 |

**Statement of Cash Flow (Partnership)**

| Beginning Cash Balance | $ | 21,130 |
| --- | --- | --- |
|  |  |  |
| Trading Income |  | 1,822,906 |
|  |  |  |
| Advances from Partners |  |  |
| Rollover |  |  |
| Partner Advances Returned |  | (40,000) |
| Distributions to Partners |  | (1,804,036) |
|  |  |  |
| Cash Balance of Partnership | $ | 0 |
|  |  |  |
| Net Receivables Outstanding | $ | - |
|  |  |  |
| Current Year Distributions of Cash |  |  |
| Partner 1 | $ | 90,236 |
| Partner 2 | $ | 1,262,800 |
| Partner 3 | $ | 451,000 |
|  |  |  |
| Cumulative Distributions of Cash ($) |  |  |
| Partner 1 | $ | 90,236 |
| Partner 2 | $ | 1,262,800 |
| Partner 3 | $ | 451,000 |
|  |  |  |
| Cumulative Distributions of Cash (%) |  |  |
| Partner 1 |  | 5.00% |
| Partner 2 |  | 70.00% |
| Partner 3 |  | 25.00% |

**Balance Sheet (Partnership)**

| ASSETS |  |  |
| --- | --- | --- |
| Cash | $ | 0 |
| Net Receivables |  |  |
|  |  |  |
| Total Assets | $ | 0 |
|  |  |  |
| LIABILITIES |  |  |
| Accrued Expenses | $ | - |
| Partnership Advances Owed |  | - |
| Contingencies/Reserves |  | - |
|  |  |  |
| Total Liabilities | $ | - |
|  |  |  |
| EQUITY | $ | 0 |
|  |  |  |
| Allocation of Equity To Partners: |  |  |
| Plan (Partner 1) |  | 0 |
| Partner 2 |  | 0 |
| Partner 3 |  | 0 |
|  |  |  |
| NET CASH (Available for Distribution) | $ | 0 |

**JHVM_0004486**

| **From:** | admin@RouttPension.com |
|---|---|
| **To:** | John van Merkensteijn; Robert Klugman |
| **Sent:** | 2/6/2015 5:26:22 PM |
| **Subject:** | Cash Statements From OPL as of Jan 31st |
| **Attachments:** | The Routt Capital Pension Plan Cash Statement[1].xlsx |

Attached are the cash flows for all 40 pension plans.  (When opening in Excel, if it asks you about "Links" you can just select "Ignore Links".)

Look at the first sheet, which is the Summary.

Only some plans have a negative balance (the 6 newer ones and a few of Rob's that may still be waiting on their 6166s and which we didn't fund with any partnership capital).  All the rest have at least received the reclaims owed from the August trade.  A few plans (maybe only 3) that traded in December have received that reclaim as well.

As you can see, funds are still in DKK and GBP.  I might suggest that we ask OPL to convert everything to USD at this point.  At current exchange rates, the total (including the negative/debit balances for the plans mentioned above) is approximately $1.755 million.  Of that, John and I funded a total of $560,000 each, or $1,120,000.  ($400,000 each spread into 10 partnership Plans and $160,000 into each of our own plans.)  Backing out this capital, there is approximately $635,000 of profit.

Please don't ask how the $635,000 is split, as I haven't even looked at things on a Plan by Plan basis, especially since we will need to keep this at OPL in order to fund the trading costs for the upcoming Denmark trades.

Rich

CONFIDENTIAL

JHVM_0005683

| Client Code | Client Name | DKK | EUR | GBP | USD |
|---|---|---|---|---|---|
| AER01 | Aerovane Logistics LLC Roth 401(K) Plan | 875,840.73 | 0.00 | 0.00 | -43,343.65 |
| ALB01 | Albedo Management LLC Roth 401(K) | 0.00 | 0.00 | 0.00 | -10,543.24 |
| AVA01 | Avanix Management LLC Roth 401(K) | 0.00 | 0.00 | 38,496.30 | 11,276.75 |
| BAR01 | Barecoot Capital Investments LLC 401(K) Plan | 0.00 | 0.00 | 0.00 | 20,736.38 |
| BAV01 | Ballast Ventures LLC Roth 401(K) Plan | 0.00 | 0.00 | 0.00 | -10,524.68 |
| BHI01 | Battu Holdings LLC Roth 401(K) Plan | 302,796.48 | 0.00 | 0.00 | 20,863.00 |
| CAV01 | Cavus Systems LLC Roth 401(K) Plan | 281,379.17 | 0.00 | 0.00 | 20,904.06 |
| CED01 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | 359,103.04 | 0.00 | 0.00 | 10,956.86 |
| CIL01 | Cantata Industries LLC Roth 401(K) Plan | 360,827.90 | 0.00 | 0.00 | 20,741.38 |
| CRU01 | Crucible Ventures LLC Roth 401(K) Plan | 282,524.40 | 0.00 | 0.00 | 20,901.71 |
| DIC01 | Dicot Technologies LLC Roth 401(K) Plan | 314,901.51 | 0.00 | 0.00 | 20,835.43 |
| ECL01 | Eclouge Industry LLC Roth 401(K) Plan | 281,841.30 | 0.00 | 0.00 | 20,905.50 |
| EDG01 | Edgepoint Capital LLC Roth 401(K) Plan | 319,810.57 | 0.00 | 0.00 | 20,825.37 |
| FAI01 | Fairlie Investments LLC Roth 401(K) Plan | 504,420.38 | 0.00 | 33,067.63 | -44,955.66 |
| FIR01 | First Ascent Worldwide LLC Roth 401(K) Plan | 0.00 | 0.00 | 29,526.93 | 20,909.70 |
| FUL01 | Fulcrum Productions LLC Roth 401(K) Plan | 0.00 | 0.00 | 35,437.92 | 20,795.49 |
| GSM01 | Green Scale Management LLC Roth 401(K) Plan | 297,098.17 | 0.00 | 0.00 | 21,151.02 |
| HAD01 | Hadron Industries LLC Roth 401(K) Plan | 536,176.41 | 0.00 | 32,677.98 | 11,018.99 |
| HEA01 | Headsail Manufacturing LLC Roth 401(K) Plan | 306,331.81 | 0.00 | 0.00 | 20,801.34 |
| KEY01 | Keystone Technologies LLC Roth 401(K) Plan | 331,547.96 | 0.00 | 0.00 | 20,796.12 |
| LIM01 | Limelight Global Productions LLC Roth 401(K) Plan | 0.00 | 0.00 | 0.00 | 20,806.20 |
| LOG01 | Loggerhead Services LLC Roth 401(K) Plan | 330,662.93 | 0.00 | 35,405.14 | -10,543.24 |
| MON01 | Monomer Industries LLC Roth 401(K) Plan | 0.00 | 0.00 | 0.00 | 20,911.83 |
| OMI01 | The Omineca Pension Plan | 278,843.32 | 0.00 | 0.00 | 20,911.83 |
| PAB01 | PAB Facilities Global LLC Roth 401(K) Plan | 358,941.50 | 0.00 | 0.00 | -10,524.68 |
| PIN01 | Pinax Holdings LLC Roth 401(K) Plan | 0.00 | 0.00 | 0.00 | 20,745.25 |
| PLU01 | Plumrose Industries LLC Roth 401(K) Plan | 311,439.92 | 0.00 | 0.00 | -40,535.39 |
| RAN01 | The Random Holdings 401K Plan | 773,923.63 | 0.00 | 0.00 | 20,918.85 |
| ROA01 | Roadcraft Technologies LLC Roth 401(K) Plan | 274,157.06 | 0.00 | 0.00 | 11,144.45 |
| ROU01 | The Routt Capital Pension Plan | 278,336.85 | 0.00 | 0.00 | -10,543.24 |
| SLL01 | Sternway Logistics LLC Roth 401(K) Plan | 0.00 | 0.00 | 0.00 | 20,769.81 |
| STA01 | Starfish Capital Management LLC Roth 401(K) Plan | 0.00 | 0.00 | 37,417.07 | -36,046.92 |
| STO01 | The Stor Capital Consulting LLC 401K Plan | 0.00 | 0.00 | 0.00 | 20,752.73 |
| TEP01 | Trailing Edge Productions LLC Roth 401(K) Plan Trust | 0.00 | 0.00 | 37,650.44 | -36,084.25 |
| TLL01 | The TENS Services LLC 401X Plan | 0.00 | 0.00 | 0.00 | 20,835.52 |
| TRU01 | True Wind Investments LLC Roth 401(K) Plan | 0.00 | 0.00 | 33,365.50 | 20,859.95 |
| TUM01 | Tumba Systems LLC Roth 401(K) Plan | 0.00 | 0.00 | 32,101.28 | 20,881.37 |
| VAN01 | Vanderlee Technologies Pension Plan | 293,785.77 | 0.00 | 0.00 | 20,881.37 |
| VOO01 | Voojo Productions LLC Roth 401(K) Plan | 359,930.82 | 0.00 | 0.00 | 20,746.54 |
| **Total** | | **8,616,621.62** | **0.00** | **345,146.19** | **237,179.16** |

| TTCA | | | |
|---|---|---|---|
| DKK | EUR | GBP | USD |
| 875,840.73 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38,496.30 | 11,276.75 |
| 0.00 | 0.00 | 0.00 | 20,736.38 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 302,796.48 | 0.00 | 0.00 | 20,863.00 |
| 281,379.17 | 0.00 | 0.00 | 20,904.06 |
| 359,103.04 | 0.00 | 0.00 | 10,956.86 |
| 360,827.90 | 0.00 | 0.00 | 20,741.38 |
| 282,524.40 | 0.00 | 0.00 | 20,901.71 |
| 314,901.51 | 0.00 | 0.00 | 20,835.43 |
| 281,841.30 | 0.00 | 0.00 | 20,905.50 |
| 319,810.57 | 0.00 | 0.00 | 20,825.37 |
| 504,420.38 | 0.00 | 33,067.63 | 0.00 |
| 0.00 | 0.00 | 29,526.93 | 20,909.70 |
| 0.00 | 0.00 | 35,437.92 | 20,795.49 |
| 297,098.17 | 0.00 | 0.00 | 21,151.02 |
| 536,176.41 | 0.00 | 32,677.98 | 11,018.99 |
| 306,331.81 | 0.00 | 0.00 | 20,801.34 |
| 331,547.96 | 0.00 | 0.00 | 20,796.12 |
| 0.00 | 0.00 | 0.00 | 20,806.20 |
| 330,662.93 | 0.00 | 35,405.14 | 0.00 |
| 0.00 | 0.00 | 0.00 | 20,911.83 |
| 278,843.32 | 0.00 | 0.00 | 20,911.83 |
| 358,941.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 20,745.25 |
| 311,439.92 | 0.00 | 0.00 | 0.00 |
| 773,923.63 | 0.00 | 0.00 | 20,918.85 |
| 274,157.06 | 0.00 | 0.00 | 11,144.45 |
| 278,336.85 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 20,769.81 |
| 0.00 | 0.00 | 37,417.07 | 0.00 |
| 0.00 | 0.00 | 0.00 | 20,752.73 |
| 0.00 | 0.00 | 37,650.44 | 0.00 |
| 0.00 | 0.00 | 0.00 | 20,835.52 |
| 0.00 | 0.00 | 33,365.50 | 20,859.95 |
| 0.00 | 0.00 | 32,101.28 | 20,881.37 |
| 293,785.77 | 0.00 | 0.00 | 20,881.37 |
| 359,930.82 | 0.00 | 0.00 | 20,746.54 |
| **8,616,621.62** | **0.00** | **345,146.19** | **544,703.43** |

JHVM_0005984



10 Exchange Square<br>
Primrose Street<br>
London<br>
EC2A 2EN

**Aerovane Logistics LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

AER01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,419,029.92 | | 1,419,029.92 |
| 12-Jan-15 | Cash | GSS Invoice 00541 - PAID ON BEHALF | | -1,073,396.31 | 345,633.61 |
| 28-Jan-15 | Cash | GOAL Tax Reclaim - TDC A/S | 2,176,813.10 | | 2,522,446.71 |
| 30-Jan-15 | Cash | GSS Invoice 00585 - PAID ON BEHALF | | -1,646,605.97 | 875,840.73 |
| 26-May-22 | | Closing Balance | | | 875,840.73 |

AER01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

AER01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

AVA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,795.29 | -18,622.46 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,248.71 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,116.51 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,749.62 | -24,866.13 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,481.88 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,405.73 | -29,887.61 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,250.78 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,065.48 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -3,280.63 | -39,346.11 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -3,997.54 | -43,343.65 |
| 26-May-22 | | Closing Balance | | | -43,343.65 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Albedo Management LLC Roth 401(k) Plan**
State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

ALB01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ALB01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ALB01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ALB01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,749.62 | -3,749.62 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,365.37 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,728.54 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,543.24 |
| 26-May-22 | | Closing Balance | | | -10,543.24 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



## Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

Avanix Management LLC Roth 401(K)

425 Park Avenue
New York
NY 10022
United States of America

AVA01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

AVA01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

AVA01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

AVA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -305.45 | 24,857.26 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,989.46 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | 19,258.40 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | 18,642.65 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | 14,279.48 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 12,464.78 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -256.47 | 12,208.31 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -931.56 | 11,276.75 |
| 26-May-22 | | Closing Balance | | | 11,276.75 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Bareroot Capital Investments LLC 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

BAR01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BAR01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BAR01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 157,557.04 | | 157,557.04 |
| 12-Jan-15 | Cash | GSS Invoice 00510 - PAID ON BEHALF | | -119,060.74 | 38,496.30 |
| 26-May-22 | | Closing Balance | | | 38,496.30 |

BAR01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -404.33 | 24,758.38 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,890.58 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,075.88 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -339.50 | 20,736.38 |
| 26-May-22 | | Closing Balance | | | 20,736.38 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Ballast Vetures LLC Roth 401(k) Plan
State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

BAV01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BAV01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BAV01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BAV01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -3,731.06 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,346.81 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,709.98 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,524.68 |
| 26-May-22 | | Closing Balance | | | -10,524.68 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

Battu Holdings LLC Roth 401K Plan

425 Park Avenue
New York
NY 10022
United States of America

BHL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,238,923.00 | | 1,238,923.00 |
| 5-Dec-14 | Cash | GSS Invoice - 00536 | | -936,126.52 | 302,796.48 |
| 26-May-22 | | Closing Balance | | | 302,796.48 |

BHL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BHL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BHL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -335.50 | 24,827.21 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,959.41 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,144.71 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -281.71 | 20,863.00 |
| 26-May-22 | | Closing Balance | | | 20,863.00 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Basalt Ventures LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

BVL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,155,227.53 | | 1,155,227.53 |
| 12-Jan-15 | Cash | GSS Invoice 00542 - PAID ON BEHALF | | -873,848.36 | 281,379.17 |
| 26-May-22 | | Closing Balance | | | 281,379.17 |

BVL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BVL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

BVL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -313.18 | 24,849.53 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,981.73 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,167.03 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -262.97 | 20,904.06 |
| 26-May-22 | | Closing Balance | | | 20,904.06 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Cavus Systems LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

CAV01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,482,541.06 | | 1,482,541.06 |
| 12-Jan-15 | Cash | GSS Invoice 00548 - PAID ON BEHALF | | -1,121,438.02 | 361,103.04 |
| 26-May-22 | | Closing Balance | | | 361,103.04 |

CAV01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CAV01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CAV01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -401.92 | 24,760.79 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,892.99 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | 19,161.93 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | 18,546.18 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | 14,183.01 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 12,368.31 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -337.47 | 12,030.84 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -1,073.98 | 10,956.86 |
| 26-May-22 | | Closing Balance | | | 10,956.86 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Cedar Hill Capital Investments LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

CED01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,481,411.47 | | 1,481,411.47 |
| 12-Jan-15 | Cash | GSS Invoice 00543 - PAID ON BEHALF | | -1,120,583.57 | 360,827.90 |
| 26-May-22 | | Closing Balance | | | 360,827.90 |

CED01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CED01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CED01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -401.61 | 24,761.10 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,893.30 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,078.60 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -337.22 | 20,741.38 |
| 26-May-22 | | Closing Balance | | | 20,741.38 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Cantata Industries LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

CIL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 20-Jan-15 | Cash | GOAL Tax Reclaim - TDC A/S | 1,159,929.36 | | 1,159,929.36 |
| 20-Jan-15 | Cash | GSS Invoice 00560 - PAID ON BEHALF | | -877,404.96 | 282,524.40 |
| 26-May-22 | | Closing Balance | | | 282,524.40 |

CIL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CIL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CIL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -314.46 | 24,848.25 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,980.45 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,165.75 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -264.04 | 20,901.71 |
| 26-May-22 | | Closing Balance | | | 20,901.71 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



# Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

Crucible Ventures LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

CRU01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,292,856.53 | | 1,292,856.53 |
| 12-Jan-15 | Cash | GSS Invoice 00549 - PAID ON BEHALF | | -977,955.02 | 314,901.51 |
| 26-May-22 | | Closing Balance | | | 314,901.51 |

CRU01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CRU01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

CRU01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -350.49 | 24,812.22 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,944.42 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,129.72 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -294.29 | 20,835.43 |
| 26-May-22 | | Closing Balance | | | 20,835.43 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Dicot Technologies LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

DIC01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | |
| 12-Jan-15 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 1,153,515.40 | | 1,153,515.40 |
| 29-Jan-15 | Cash | GSS Invoice 00585 - PAID ON BEHALF | | -871,674.11 | 281,841.30 |
| 26-May-22 | | Closing Balance | | | 281,841.30 |

DIC01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

DIC01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

DIC01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -312.40 | 24,850.31 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,982.51 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,167.81 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -262.31 | 20,905.50 |
| 26-May-22 | | Closing Balance | | | 20,905.50 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Eclouge Industry LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

ECL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,313,011.11 | | 1,313,011.11 |
| 12-Jan-15 | Cash | GSS Invoice 00544 - PAID ON BEHALF | | -993,200.54 | 319,810.57 |
| 26-May-22 | | Closing Balance | | | 319,810.57 |

ECL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ECL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ECL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -355.96 | 24,806.75 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,938.95 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,124.25 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -298.88 | 20,825.37 |
| 26-May-22 | | Closing Balance | | | 20,825.37 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Solo Capital**

**Edgepoint Capital LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

EDG01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 21-Jan-15 | Cash | Syntax GIS Tax Reclaim (Coloplast A/S-B) | 2,064,483.42 | | 2,064,483.42 |
| 23-Jan-15 | Invoice | GSS Invoice 00568 | | -1,560,063.04 | 504,420.38 |
| 26-May-22 | | Closing Balance | | | 504,420.38 |

EDG01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

EDG01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 135,338.66 | | 135,338.66 |
| 3-Dec-14 | Invoice | GSS Invoice 00513 | | -102,271.03 | 33,067.63 |
| 26-May-22 | | Closing Balance | | | 33,067.63 |

EDG01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,813.98 | -18,641.15 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,267.40 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,135.20 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -24,866.26 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,482.01 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,424.37 | -29,906.38 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,269.55 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,084.25 |
| 12-Jan-15 | Cash | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -347.31 | -36,431.56 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -3,924.28 | -40,355.84 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -4,599.82 | -44,955.66 |
| 26-May-22 | | Closing Balance | | | -44,955.66 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



## Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

Fairlie Investments LLC Roth 401(k) Plan

State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

FAI01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FAI01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FAI01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FAI01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -3,731.06 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,346.81 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,709.98 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,524.68 |
| 26-May-22 | | Closing Balance | | | -10,524.68 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

First Ascent Worldwide LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

FIR01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FIR01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FIR01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 120,846.12 | | 120,846.12 |
| 3-Dec-14 | Invoice | GSS Invoice 00511 | | -91,319.19 | 29,526.93 |
| 26-May-22 | | Closing Balance | | | 29,526.93 |

FIR01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -310.12 | 24,852.59 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,984.79 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,170.09 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -260.39 | 20,909.70 |
| 26-May-22 | | Closing Balance | | | 20,909.70 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Fulcrum Productions LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

FUL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FUL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

FUL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 145,039.76 | | 145,039.76 |
| 3-Dec-14 | Invoice | GSS Invoice 00514 | | -109,601.84 | 35,437.92 |
| 26-May-22 | | Closing Balance | | | 35,437.92 |

FUL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -372.20 | 24,790.51 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,922.71 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,108.01 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -312.52 | 20,795.49 |
| 26-May-22 | | Closing Balance | | | 20,795.49 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



**Solo Capital**

10 Exchange Square
Primrose Street
London
EC2A 2EN

Green Scale Management LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

GSM01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,215,607.80 | | 1,215,607.80 |
| 5-Dec-14 | Cash | GSS Invoice - 00540 | | -918,509.63 | 297,098.17 |
| 26-May-22 | | Closing Balance | | | 297,098.17 |

GSM01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

GSM01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

GSM01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -329.19 | 24,833.52 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,965.72 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,151.02 |
| 26-May-22 | | Closing Balance | | | 21,151.02 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Hadron Industries LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

HAD01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 12-Jan-15 | Cash | Syntax GIS Tax Reclaim (Coloplast A/S-B) | 2,194,453.97 | | 2,194,453.97 |
| 23-Jan-15 | Invoice | GSS Invoice 00557 | | -1,658,277.56 | 536,176.41 |
| 26-May-22 | | Closing Balance | | | 536,176.41 |

HAD01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

HAD01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 133,743.92 | | 133,743.92 |
| 3-Dec-14 | Invoice | GSS Invoice 00519 | | -101,065.94 | 32,677.98 |
| 26-May-22 | | Closing Balance | | | 32,677.98 |

HAD01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -337.25 | 24,825.46 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,957.66 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,749.62 | 19,208.04 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | 18,592.29 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | 14,229.12 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 12,414.42 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -283.17 | 12,131.25 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -1,112.26 | 11,018.99 |
| 26-May-22 | | Closing Balance | | | 11,018.99 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Headsail Manufacturing LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

HEA01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,253,388.16 | | 1,253,388.16 |
| 5-Dec-14 | Cash | GSS Invoice - 00537 | | -947,056.35 | 306,331.81 |
| 26-May-22 | | Closing Balance | | | 306,331.81 |

HEA01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

HEA01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

HEA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,795.29 | -18,622.46 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,248.71 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,116.51 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -24,847.57 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,463.32 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,405.73 | -29,869.05 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,232.22 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,046.92 |
| 12-Jan-15 | Cash | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -339.42 | -36,386.34 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -3,198.99 | -39,585.33 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -3,769.31 | -43,354.64 |
| 26-May-22 | | Closing Balance | | | -43,354.64 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



# Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

Keystone Technologies LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

KEY01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,361,200.02 | | 1,361,200.02 |
| 12-Jan-15 | Cash | GSS Invoice 00545 - PAID ON BEHALF | | -1,029,652.06 | 331,547.96 |
| 26-May-22 | | Closing Balance | | | 331,547.96 |

KEY01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

KEY01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

KEY01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -369.02 | 24,793.69 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,925.89 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,111.19 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -309.85 | 20,801.34 |
| 26-May-22 | | Closing Balance | | | 20,801.34 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533



**Solo Capital**

10 Exchange Square
Primrose Street
London
EC2A 2EN

Limelight Global Productions LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

LIM01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

LIM01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

LIM01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 144,905.58 | | 144,905.58 |
| 3-Dec-14 | Invoice | GSS Invoice 00515 | | -109,500.44 | 35,405.14 |
| 26-May-22 | | Closing Balance | | | 35,405.14 |

LIM01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -371.86 | 24,790.85 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,923.05 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,108.35 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -312.23 | 20,796.12 |
| 26-May-22 | | Closing Balance | | | 20,796.12 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Loggerhead Services LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

LOG01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,352,941.45 | | 1,352,941.45 |
| 5-Dec-14 | Cash | GSS Invoice - 00539 | | -1,022,278.52 | 330,662.93 |
| 26-May-22 | | Closing Balance | | | 330,662.93 |

LOG01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

LOG01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

LOG01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -366.38 | 24,796.33 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,928.53 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,113.83 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -307.63 | 20,806.20 |
| 26-May-22 | | Closing Balance | | | 20,806.20 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

# Solo Capital

Monomer Industries LLC Roth 401(k) Plan
State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

MON01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

MON01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

MON01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

MON01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,749.62 | -3,749.62 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,365.37 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,728.54 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,543.24 |
| 26-May-22 | | Closing Balance | | | -10,543.24 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

# Solo Capital

The Omineca Pension Plan

60 Riverside Boulevard, Room 2101
New York
NY 10069
United States of America

OMI01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Acupay Tax Reclaim (TDC A/S) | 1,140,916.20 | | 1,140,916.20 |
| 3-Dec-14 | Invoice | GSS Invoice 00520 | | -862,072.88 | 278,843.32 |
| 26-May-22 | | Closing Balance | | | 278,843.32 |

OMI01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

OMI01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

OMI01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -308.96 | 24,853.75 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,985.95 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,171.25 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -259.42 | 20,911.83 |
| 26-May-22 | | Closing Balance | | | 20,911.83 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

PAB Facilities Global LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

PAB01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,473,666.64 | | 1,473,666.64 |
| 12-Jan-15 | Cash | GSS Invoice 00546 - PAID ON BEHALF | | -1,114,725.14 | 358,941.50 |
| 26-May-22 | | Closing Balance | | | 358,941.50 |

PAB01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PAB01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PAB01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -399.51 | 24,763.20 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,895.40 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,080.70 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -335.45 | 20,745.25 |
| 26-May-22 | | Closing Balance | | | 20,745.25 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Pinax Holdings LLC Roth 401(k) Plan**

State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

PIN01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PIN01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PIN01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PIN01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -3,731.06 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,346.81 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,709.98 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,524.68 |
| 26-May-22 | | Closing Balance | | | -10,524.68 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Plumrose Industries LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

PLU01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,274,288.54 | | 1,274,288.54 |
| 5-Dec-14 | Cash | GSS Invoice - 00535 | | -962,848.62 | 311,439.92 |
| 26-May-22 | | Closing Balance | | | 311,439.92 |

PLU01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PLU01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

PLU01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -345.08 | 24,817.63 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,949.83 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,135.13 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -289.75 | 20,845.38 |
| 26-May-22 | | Closing Balance | | | 20,845.38 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**The Random Holdings 401k Plan**

200 Henry Street, Apartment 1501,
Stamford
CT 06902
United States of America

RAN01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 21-Jan-15 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 1,179,913.89 | | 1,179,913.89 |
| 21-Jan-15 | Cash | Syntax GIS Tax Reclaim (Coloplast A/S-B) | 1,987,587.99 | | 3,167,501.88 |
| 23-Jan-15 | Invoice | GSS Invoice 00567 - PAID ON BEHALF | | -2,393,578.25 | 773,923.63 |
| 26-May-22 | | Closing Balance | | | 773,923.63 |

RAN01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

RAN01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

RAN01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,813.98 | -18,641.15 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,267.40 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,135.20 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -24,866.26 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,482.01 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,424.37 | -29,906.38 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,269.55 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,084.25 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -4,451.14 | -40,535.39 |
| 26-May-22 | | Closing Balance | | | -40,535.39 |

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Roadcraft Technologies LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

ROA01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 7-Jan-14 | Cash | GOAL Tax Reclaim - TDC A/S | 1,125,576.52 | | 1,125,576.52 |
| 12-Jan-15 | Cash | GSS Invoice 00547 - PAID ON BEHALF | | -851,419.46 | 274,157.06 |
| 26-May-22 | | Closing Balance | | | 274,157.06 |

ROA01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ROA01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ROA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -305.14 | 24,857.57 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,989.77 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,175.07 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -256.22 | 20,918.85 |
| 26-May-22 | | Closing Balance | | | 20,918.85 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**The Routt Capital Pension Plan**
1010 Fifth Avenue, Suite 1D
New York
NY 10028
United States of America

ROU01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Acupay Tax Reclaim (TDC A/S) | 1,138,843.89 | | 1,138,843.89 |
| 3-Dec-14 | Invoice | GSS Invoice 00521 | | -860,507.04 | 278,336.85 |
| 26-May-22 | | Closing Balance | | | 278,336.85 |

ROU01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ROU01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

ROU01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -308.40 | 24,854.31 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,986.51 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | 19,255.45 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | 18,639.70 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | 14,276.53 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 12,461.83 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -258.95 | 12,202.88 |
| 30-Jan-15 | Invoice | Bastion Capital London Q4 Broker Fee - PAID ON BEHALF | | -1,058.43 | 11,144.45 |
| 26-May-22 | | Closing Balance | | | 11,144.45 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



**Solo Capital**

10 Exchange Square
Primrose Street
London
EC2A 2EN

Sternway Logistics LLC Roth 401(k) Plan
State of Delaware
1811 Silverside Road
Wilmington, DE 18910
United States of America

SLL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

SLL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

SLL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

SLL01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,749.62 | -3,749.62 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -4,365.37 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -8,728.54 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -10,543.24 |
| 26-May-22 | | Closing Balance | | | -10,543.24 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Starfish Capital Management LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

STA01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

STA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

STA01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 153,139.95 | | 153,139.95 |
| 3-Dec-14 | Invoice | GSS Invoice 00518 | | -115,722.88 | 37,417.07 |
| 26-May-22 | | Closing Balance | | | 37,417.07 |

STA01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -386.16 | 24,776.55 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,908.75 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,094.05 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -324.24 | 20,769.81 |
| 26-May-22 | | Closing Balance | | | 20,769.81 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**The Stor Capital Consulting LLC 401K Plan**

200 Henry Street, Apartment 1501,
Stamford
CT 06902
United States of America

STO01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

STO01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

STO01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

STO1 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,795.29 | -18,622.46 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,248.71 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,116.51 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -24,847.57 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,463.32 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,405.73 | -29,869.05 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,232.22 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,046.92 |
| 26-May-22 | | Closing Balance | | | -36,046.92 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Trailing Edge Productions LLC Roth 401(K) Plan Trust**

425 Park Avenue
New York
NY 10022
United States of America

TEP01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TEP01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TEP01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 154,095.09 | | 154,095.09 |
| 3-Dec-14 | Invoice | GSS Invoice 00512 | | -116,444.65 | 37,650.44 |
| 26-May-22 | | Closing Balance | | | 37,650.44 |

TEP01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -395.44 | 24,767.27 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,899.47 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,084.77 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -332.04 | 20,752.73 |
| 26-May-22 | | Closing Balance | | | 20,752.73 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

The TENS Services LLC 401K Plan

200 Henry Street, Apartment 1501,
Stamford
CT 06902
United States of America

TLL01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TLL01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TLL01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TLL1 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | -4,025.33 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | -4,693.33 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | -6,663.13 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | -8,557.48 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | -10,436.23 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | -14,827.17 |
| 11-Nov-14 | Trade | Trading Fees @ 1.2464 | | -3,813.98 | -18,641.15 |
| 14-Nov-14 | Trade | Trading Fees @ 1.2525 | | -626.25 | -19,267.40 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | -21,135.20 |
| 4-Dec-14 | Trade | Trading Fees @ 1.2375 | | -3,731.06 | -24,866.26 |
| 8-Dec-14 | Trade | Trading Fees @ 1.2315 | | -615.75 | -25,482.01 |
| 10-Dec-14 | Trade | Trading Fees @ 1.2428 | | -4,424.37 | -29,906.38 |
| 17-Dec-14 | Trade | Trading Fees @ 1.2413 | | -4,363.17 | -34,269.55 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | -36,084.25 |
| 26-May-22 | | Closing Balance | | | -36,084.25 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the
Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



## Solo Capital

10 Exchange Square
Primrose Street
London
EC2A 2EN

True Wind Investements LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

#### TRU01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

#### TRU01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

#### TRU01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 136,557.80 | | 136,557.80 |
| 3-Dec-14 | Invoice | GSS Invoice 00516 | | -103,192.30 | 33,365.50 |
| 26-May-22 | | Closing Balance | | | 33,365.50 |

#### TRU01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -350.44 | 24,812.27 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,944.47 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,129.77 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -294.25 | 20,835.52 |
| 26-May-22 | | Closing Balance | | | 20,835.52 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Tumba Systems LLC Roth 401(K) Plan

425 Park Avenue
New York
NY 10022
United States of America

TUM01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TUM01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

TUM01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Syntax GIS Tax Reclaim (TDC A/S) | 131,383.56 | | 131,383.56 |
| 3-Dec-14 | Invoice | GSS Invoice 00517 | | -99,282.28 | 32,101.28 |
| 26-May-22 | | Closing Balance | | | 32,101.28 |

TUM01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -337.16 | 24,825.55 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,957.75 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,143.05 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -283.10 | 20,859.95 |
| 26-May-22 | | Closing Balance | | | 20,859.95 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

Vanderlee Technologies Pension Plan

6319 Mill Point Circle
Dallas
TX 75248
United States of America

VAN01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 28-Nov-14 | Cash | Acupay Tax Reclaim (TDC A/S) | 1,202,054.77 | | 1,202,054.77 |
| 3-Dec-14 | Invoice | GSS Invoice 00522 | | -908,269.00 | 293,785.77 |
| 26-May-22 | | Closing Balance | | | 293,785.77 |

VAN01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

VAN01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

VAN01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|------|------|-------------|--------|-------|---------|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -325.52 | 24,837.19 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,969.39 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,154.69 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -273.32 | 20,881.37 |
| 26-May-22 | | Closing Balance | | | 20,881.37 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684



10 Exchange Square
Primrose Street
London
EC2A 2EN

**Voojo Productions LLC Roth 401(K) Plan**

425 Park Avenue
New York
NY 10022
United States of America

VOO01 - DKK Account

| Date | Type | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 1-Aug-14 | Cash | Opening Balance | 0.00 | | 0.00 |
| 4-Dec-14 | Cash | Acupay Tax Reclaim - TDC A/S | 1,472,694.04 | | 1,472,694.04 |
| 5-Dec-14 | Cash | GSS Invoice - 00538 | | -1,112,763.22 | 359,930.82 |
| 26-May-22 | | Closing Balance | | | 359,930.82 |

VOO01 - EUR Account

| Date | Type | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

VOO01 - GBP Account

| Date | Type | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 26-May-22 | | Closing Balance | | | 0.00 |

VOO01 - USD Account

| Date | Type | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 1-Aug-14 | Cash | Balance Brought Forward | 0.00 | | 0.00 |
| 6-Aug-14 | Trade | Cash Receipt | 39,989.88 | | 39,989.88 |
| 7-Aug-14 | Trade | Trading Fees @ 1.3351 | | -4,025.33 | 35,964.55 |
| 12-Aug-14 | Trade | Trading Fees @ 1.3360 | | -668.00 | 35,296.55 |
| 31-Aug-14 | Trade | OPL TAS Platform Fee - August 14 | | -1,969.80 | 33,326.75 |
| 30-Sep-14 | Trade | OPL TAS Platform Fee - September 14 @ 1.2629 | | -1,894.35 | 31,432.40 |
| 31-Oct-14 | Trade | OPL TAS Platform Fee - October 14 @ 1.2525 | | -1,878.75 | 29,553.65 |
| 5-Nov-14 | Trade | Trading Fees @ 1.2492 | | -4,390.94 | 25,162.71 |
| 25-Nov-14 | Trade | Bastion Capital London Q3 Broker Fee - PAID ON BEHALF | | -398.81 | 24,763.90 |
| 30-Nov-14 | Trade | OPL TAS Platform Fee - November 14 @ 1.2485 | | -1,867.80 | 22,896.10 |
| 31-Dec-14 | Trade | OPL TAS Platform Fee - December 14 @ 1.2098 | | -1,814.70 | 21,081.40 |
| 13-Jan-15 | Invoice | Ballygate Capital Limited Q4 Broker Fee - PAID ON BEHALF | | -334.86 | 20,746.54 |
| 26-May-22 | | Closing Balance | | | 20,746.54 |

Solo Capital Partners LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. FCA Registration No. 566533

JHVM_0005684