DUPLICATE STATEMENT



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2016 through September 30, 2016
Account Number: ████████7989

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00011276 DRE 802 141 27916 NNNNNNNNNNN T 1 000000000 D2
BLACKRAIN, INC.
13621 DEERING BAY DR
CORAL GABLES FL 33158-2844



## We're making changes to our ATMs

Here's what you can expect:

- We will not charge you a fee when you make a cash deposit at an ATM. This means:
  - We will not include cash deposits made at our ATMs to the total cash you can deposit before you are charged a fee for cash deposits, and
  - Even after you exceed the total, we will not charge you a fee for cash deposited at an ATM.

- We're updating our ATMs and when you use one that's updated:
  - It will give you access to all of your linked business checking and savings accounts.
  - If a cardholder within your business has more than one Chase business debit or ATM card, they'll have a daily cardholder withdrawal limit that applies across all cards held by that cardholder. The maximum daily cardholder withdrawal limit is equal to the highest daily card withdrawal limit of any card the cardholder has with us. Withdrawals you make at any ATM other than a Staffed ATM count toward your daily cardholder withdrawal limit, regardless of the card you are using.

Also, starting November 21, 2016, you'll no longer be able to use personal identification to get a code from a branch employee so you can access your accounts at an ATM in a branch.

We've revised the Deposit Account Agreement to reflect these changes. You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

We continue to look for ways to give you more flexibility at the ATM, so you may be hearing from us again about additional changes. If you have questions, please call the number on your statement.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$1,747,973.29** |
| Deposits and Additions | 3 | 617,179.11 |
| Checks Paid | 2 | - 45,000.00 |
| Electronic Withdrawals | 6 | - 561,735.58 |
| Other Withdrawals | 1 | - 1,500,000.00 |
| **Ending Balance** | **12** | **$258,416.82** |

Page 1 of 4

**SB1169549-F1**                                                    **365**

 **CHASE**

September 01, 2016 through September 30, 2016
Account Number: ████7989

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Deposit ████3990 | $1,510.66 |
| 09/21 | Book Transfer Credit B/O: Abu Dhabi Islamic Bank Pjsc Abu Dhabi U.A.E. Org:Ae4████████5792 Elysium Global (Dubai) Limited Trn: 7878191265Js | 500,000.00 |
| 09/21 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Tavira Securities Limited USD Ec2V 7Da Ref: Nbnf=Blackrain, Inc. Miami, FL 331565509/Ac-████████6730 Org=/Gb45Barc████████7599 Ec2V 7Da Ogb=Barclay S Bank Plc Obi=Aba 021000021 Ssn-███0135 Trn: 3391700265Fc | 115,668.45 |
| **Total Deposits and Additions** | | **$617,179.11** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1005 ^ | | 09/19 | $42,750.00 |
| 1006 ^ | | 09/16 | 2,250.00 |
| **Total Checks Paid** | | | **$45,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 09/01 Payment To Chase Card Ending IN 1565 | $591.98 |
| 09/09 | 09/09 Online Transfer To Chk ...7629 Transaction#: 5652322927 | 45,000.00 |
| 09/09 | 09/09 Payment To Chase Card Ending IN 1565 | 143.60 |
| 09/16 | 09/16 International Wire Transfer A/C: Rbc Royal Bank (Bahamas) Limited Nassau Bahamas Ref: Initial Wire To Royal Bank Limited Nassau, Bahamas. For Further Credit To Royal Bank of Canada Providence Les, Turks & Caicos Islands./Bnf/Fc C To: Rbc Royal Bank of Canada. Pro Videncales, Turks & Caicos Islands, Final Credit To Carinoco Ltd, Tr Trn: 467950 | 11,000.00 |
| 09/26 | 09/26 Online Wire Transfer A/C: Rosilene R Anderson Miami Beach, FL 331403248 Ref: Bri Dol Sul/Bnf/Hello Trn: 4299700270Es | 5,000.00 |
| 09/27 | 09/27 Online Transfer To Sav ...9730 Transaction#: 5689055806 | 500,000.00 |
| **Total Electronic Withdrawals** | | **$561,735.58** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27 | 09/27 Transfer To Sav Xxxxxx9730 | $1,500,000.00 |
| **Total Other Withdrawals** | | **$1,500,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/01 | $1,748,891.97 |
| 09/09 | 1,703,748.37 |
| 09/16 | 1,690,498.37 |

Page 2 of 4

CONFIDENTIAL                                                                                           JPM00000370

**CHASE** 

September 01, 2016 through September 30, 2016
Account Number:         7989

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT |
|------|--------|
| 09/19 | 1,647,748.37 |
| 09/21 | 2,263,416.82 |
| 09/26 | 2,258,416.82 |
| 09/27 | 258,416.82 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:         7183,         7629,         3361

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 13 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| International Wire Fee | 1 | 1 | 0 | $50.00 | $0.00 |
| Online Domestic Wire Fee | 2 | 3 | 0 | $10.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

**ACCOUNT        7989**

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 6 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| International Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| International Wire Fee | 1 |
| Online Domestic Wire Fee | 1 |

**ACCOUNT        7629**

| | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 7 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 1 |

Page 3 of 4

CONFIDENTIAL                                                                 JPM00000371

 CHASE

September 01, 2016 through September 30, 2016
Account Number:                7989

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 4 of 4

CONFIDENTIAL                                                                    JPM00000372

DUPLICATE STATEMENT


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2016 through November 30, 2016
Account Number: ▮▮▮▮▮7989



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00011231 DRE 802 141 33616 NNNNNNNNNNN T 1 000000000 D2
BLACKRAIN, INC.
13621 DEERING BAY DR
CORAL GABLES FL 33158-2844

## We've updated your deposit agreement regarding transactions in a foreign currency

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or by request when you call us.

If you have any questions, please visit any Chase branch.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $104,984.56 |
| Deposits and Additions | 2 | 1,500,180.80 |
| Electronic Withdrawals | 6 | -1,529,221.40 |
| **Ending Balance** | **8** | **$75,943.96** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14 | Book Transfer Credit B/O: Abu Dhabi Islamic Bank Pjsc Abu Dhabi U.A.E. Org/Ae▮▮▮▮▮▮5792 Elysium Global (Dubai) Limited Tm: 9818195319Jx | $1,500,000.00 |
| 11/21 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Tavira Securities Limited USD Ec2V 7Da Ref. Nhnf=Blackrain, Inc. Miami, FL 331565509/Ac▮▮▮▮6730 Org=/Gb45Barc ▮▮▮▮7599 Ec2V 7Da Ogb=Barclay S Bank Plc Obi=Aba 021000021 Tavira Emea Bbi=/Chgs/USD20,00/Ocmt/USD20 0.80/ Ssn▮▮▮2672 Tm: 5474000326Fc | 180.80 |
| **Total Deposits and Additions** | | **$1,500,180.80** |

Page 1 of 4

CONFIDENTIAL                                                                JPM00000381



November 01, 2016 through November 30, 2016
Account Number: ████████ 7989

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | 11/04 Payment To Chase Card Ending IN 1565 | $1,338.87 |
| 11/09 | 11/09 Online Wire Transfer A/C: Rosilene R Anderson Miami Beach, FL 331403248 Ref:/Bnf/Hello Trn: 3495300314Es | 10,000.00 |
| 11/14 | 11/14 Online Transfer To Mma ...9730 Transaction#: 5797238649 | 1,500,000.00 |
| 11/16 | 11/16 Payment To Chase Card Ending IN 1565 | 332.53 |
| 11/21 | 11/21 International Wire Transfer A/C: Rbc Royal Bank (Bahamas) Limited Nassau Bahamas Ben:/4015210 Carinoco Ltd Ref: Initial Wire To Royal Bank Limited Nassau, Bahamas For Further Credit To Royal Bank of Canada Providencia Les, Turks & Caicos Islands/Bnf/Foo To: Rbc Royal Bank of Canada, Prov Idenciales, Turks & Caico S Island, Final C Trn: 441150 | 12,550.00 |
| 11/28 | 11/28 Online Wire Transfer A/C: Rosilene R Anderson Miami Beach, FL 331403248 Ref:/Bnf/Hello Trn: 3320300333Es | 5,000.00 |
| **Total Electronic Withdrawals** | | **$1,529,221.40** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/04 | $103,645.69 |
| 11/09 | 93,645.69 |
| 11/14 | 93,645.69 |
| 11/16 | 93,313.16 |
| 11/21 | 80,943.96 |
| 11/28 | 75,943.96 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████ 7183, ████████ 7629, ████████ 3361

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| International Wire Fee | 1 | 1 | 0 | $50.00 | $0.00 |
| Online Domestic Wire Fee | 2 | 3 | 0 | $10.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

ACCOUNT ████████ 7183

Other Service Charges:
**Credits**

Page 2 of 4

CONFIDENTIAL

JPM00000382



November 01, 2016 through November 30, 2016
Account Number: [REDACTED]7989

## SERVICE CHARGE DETAIL (continued)



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 2 | | | | |

**ACCOUNT** [REDACTED]7989

**Electronic Credits**
| | | | | | |
|---|---|---|---|---|---|
| Electronic Credits | 2 | | | | |

**Credits**
| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 3 | | | | |

**Electronic Credits**
| | | | | | |
|---|---|---|---|---|---|
| Domestic Incoming Wire Fee | 1 | | | | |
| International Incoming Wire Fee | 1 | | | | |

**Miscellaneous Fees**
| | | | | | |
|---|---|---|---|---|---|
| International Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 2 | | | | |

**ACCOUNT** [REDACTED]7629

**Credits**
| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 6 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

CONFIDENTIAL                                            JPM00000383



November 01, 2016 through November 30, 2016
Account Number: ███████ 7989

This Page Intentionally Left Blank

Page 4 of 4

**SB1169549-F1**                                                    **380**

CONFIDENTIAL                                                    JPM00000384



**CHASE** 
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 30, 2015 through June 30, 2015
Account Number: ████████7629

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00001892 DRE 802 210 18415 NNYNNNNNNNY  1 000000000 D7 0000
INDIA ATLANTIC, INC
13621 DEERING BAY DR APT 1202
CORAL GABLES FL 33158-2849

**Our worksheet for balancing your checkbook is now on chase.com**

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

### CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$35,500.00** |
| Deposits and Additions | 6 | 1,203,640.00 |
| Checks Paid | 3 | - 52,788.00 |
| Electronic Withdrawals | 9 | - 569,716.43 |
| **Ending Balance** | **18** | **$616,635.57** |

Page 1 of 4

CONFIDENTIAL                                                                      JPM00000846



May 30, 2015 through June 30, 2015
Account Number: ███████7629

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/08 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd Grand Cayman Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-███████7179 OR G=/███████0213 Grand Cay Man Ogb=Varengold Bank Ag Hamburg O Bii=Invoice 000715081 Bbi=/Chgs/USD2 5.00/Ocmt/USD238732,00/Bnf/Acc Boc NY Ssn███7898 Trn: 6763400159Fc | $238,692.00 |
| 06/11 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd Cayman, Cayman Islands Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-███████7179 OR G=/███████0213 Cayman, C Ayman Islands Ogb=Varengold Bank Ag Hamburg Obi=Part Payment 2 Bbi=/Ch Gs/USD25,00/Ocmt/USD246957,0 Ssn███7774 Trn: 6846700182Fc | 246,917.00 |
| 06/12 | Online Transfer From Chk ...8331 Transaction#: 4688602762 | 40,000.00 |
| 06/16 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd Cayman, Cayman Islands Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-███████7179 OR G=/███████0213 Cayman, C Ayman Islands Ogb=Varengold Bank Ag Hamburg Bbi=/Chgs/USD25,00/Ocmt/US D241957,00/Bnf/Bnf Part Paym Ssn███504 Trn: 6053900167Fc | 241,917.00 |
| 06/18 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd Grand Cayman Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-███████7179 OR G=/███████0213 Grand Cay Man Ogb=Varengold Bank Ag Hamburg B Bii=/Chgs/USD25,00/Ocmt/USD243589,00/Bnf/Bnf Part Payment 5 Boc NY Less CO Ssn███3886 Trn: 7028800169Fc | 243,549.00 |
| 06/25 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Sbd Tt Limited, London Great Britain Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-███████7179 OR G=███████0217 Great Bri Tain Ogb=Varengold Bank Ag Hamburg Bbi=/Ocmt/USD192580,00/Bnf/Bnf Cons Ult.Serv. Db Inv 00071 5200 Boc NY Ssn███3182 Trn: 7010500176Fc | 192,565.00 |
| **Total Deposits and Additions** | | **$1,203,640.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 98   ^ | | 06/01 | $5,818.00 |
| 1506  * ^ | | 06/03 | 7,000.00 |
| 1508  * ^ | | 06/30 | 39,970.00 |
| **Total Checks Paid** | | | **$52,788.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Fpl Direct Debit Elec Pymt ███████6328 Webi Web ID: ███████7775 | $776.00 |
| 06/09 | Universal P&C   Insurance      PPD ID: ███████9077 | 715.82 |
| 06/11 | 06/11 Online Transfer To Chk ...8331 Transaction#: 4688623023 | 450,000.00 |
| 06/12 | 06/12 Online Payment ███████5466 To American Express Serv Europe | 80,000.00 |
| 06/17 | Appalachian   Aui    Pu016841      CCD ID: ███████5179 | 1,340.98 |
| 06/18 | 06/18 Online Transfer To Chk ...8331 Transaction#: 4700175049 | 5,000.00 |

Page 2 of 4

**SB1169549-F1**                                                      **843**

 **CHASE**

May 30, 2015 through June 30, 2015
Account Number: ▮▮▮▮7629



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/18 | Mbfs.Com     Auto Pay | PPD ID:▮▮▮8001 | | 1,627.05 |
| 06/22 | 06/22 Transfer To Chk Xxxxx8331 | | | 30,000.00 |
| 06/25 | Fpl Direct Debit Elec Pymt ▮▮▮6328 Webi Web ID:▮▮▮7775 | | | 256.58 |
| | **Total Electronic Withdrawals** | | | **$569,716.43** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 06/01 | $28,906.00 | 06/16 | 258,716.18 |
| 06/03 | 21,906.00 | 06/17 | 257,375.20 |
| 06/08 | 260,598.00 | 06/18 | 494,297.15 |
| 06/09 | 259,882.18 | 06/22 | 464,297.15 |
| 06/11 | 56,799.18 | 06/25 | 656,605.57 |
| 06/12 | 16,799.18 | 06/30 | 616,635.57 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $45.00 |
| **Total Service Charges** | **$45.00** Will be assessed on 7/3/15 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 5 |
| Deposited Items | 0 |
| **Total Transactions** | **14** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 14.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ▮▮▮7629 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 14 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Incoming Wires - Domestic | 5 | 2 | 3 | $15.00 | $45.00 |
| **Total Service Charge (Will be assessed on 7/3/15)** | | | | | **$45.00** |
| **ACCOUNT** ▮▮▮7629 | | | | | |
| Transactions | 14 | | | | |
| Incoming Wires - Domestic | 5 | | | | |

Page 3 of 4

CONFIDENTIAL                                                                           JPM00000848

**CHASE ⬡**

May 30, 2015 through June 30, 2015
Account Number: ▉▉▉▉7629

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                    Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                                         Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.                                   Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                         Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call** or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
•  Your name and account number
•  The dollar amount of the suspected error
•  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact** the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

CONFIDENTIAL                                                            JPM00000849


**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 01, 2015 through July 31, 2015
Account Number:            7629

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001959 DRE 802 210 21715 NNNNNNNNNNY  1 000000000 D7 0000
INDIA ATLANTIC, INC
13621 DEERING BAY DR APT 1202
CORAL GABLES FL 33158-2849



We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection) also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs and can no longer be used to purchase goods and services. This doesn't change how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com, or by visiting any of our branches. If you have questions, please call us at the number on this statement or visit any of our branches.

**Our worksheet for balancing your checkbook is now on chase.com**

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

### CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$616,635.57** |
| Deposits and Additions | 1 | 107,405.00 |
| Checks Paid | 4 | - 35,600.00 |
| Electronic Withdrawals | 8 | - 116,056.63 |
| Fees and Other Withdrawals | 1 | - 45.00 |
| **Ending Balance** | **14** | **$572,338.94** |

Page 1 of 4

CONFIDENTIAL                                                                                      JPM00000853

**CHASE ☐**

July 01, 2015 through July 31, 2015
Account Number:                7629

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Shd TL Limited Great Britain Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac     7179 OR G=    0217 Great Bri Tain Ogb=Varengold Bank Ag Hamburg Bbi=/Ocmt/USD107426.00/Bnl/Bnf Cons Ultancy Services Agree Ment Boc NY Less CO Ssn    0824 Trn: 6872500183Fc | $107,405.00 |
| **Total Deposits and Additions** | | **$107,405.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1509  ^ | | 07/07 | $600.00 |
| 1510  ^ | 07/01 | 07/01 | 5,000.00 |
| 1512  * ^ | | 07/14 | 20,000.00 |
| 1513  ^ | | 07/13 | 10,000.00 |
| **Total Checks Paid** | | | **$35,600.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Mbfs.Com     Auto Pay     PPD ID:    6001 | $2,247.56 |
| 07/10 | 07/10 Online Payment    2680 To American Express Serv Europe | 42,000.00 |
| 07/10 | 07/10 Online Payment    5139 To Conedison | 182.02 |
| 07/20 | Mbfs.Com     Auto Pay     PPD ID    6001 | 1,627.05 |
| 07/27 | 07/27 Online Transfer To Chk ...8331 Transaction#: 4776922952 | 55,000.00 |
| 07/29 | 07/29 Online Transfer To Chk ...3771 Transaction#: 4781330960 | 5,000.00 |
| 07/29 | 07/29 Online Transfer To Chk ...9793 Transaction#: 4781331592 | 5,000.00 |
| 07/29 | 07/29 Online Transfer To Chk ...9093 Transaction#: 4781332967 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$116,056.63** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Service Charges For The Month of June | $45.00 |
| **Total Fees & Other Withdrawals** | | **$45.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/01 | $609,388.01 |
| 07/02 | 716,793.01 |
| 07/03 | 716,748.01 |
| 07/07 | 716,148.01 |
| 07/10 | 673,965.99 |
| 07/13 | 663,965.99 |
| 07/14 | 643,965.99 |

Page 2 of 4

**SB1169549-F1**                    **850**

**CHASE** 

July 01, 2015 through July 31, 2015
Account Number: ███████7629

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT |
|------|--------|
| 07/20 | 642,338.94 |
| 07/27 | 587,338.94 |
| 07/29 | 572,338.94 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **7** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle.
Your transaction total for this cycle was 7.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT ███████7629** | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 7 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Incoming Wires - Domestic | 1 | 2 | 0 | $15.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT ███████7629** | | | | | |
| Transactions | 7 | | | | |
| Incoming Wires - Domestic | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

CONFIDENTIAL                                                                 JPM00000855





July 01, 2015 through July 31, 2015
Account Number:          7629

This Page Intentionally Left Blank

Page 4 of 4

**SB1169549-F1**                                                    **852**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2015 through August 31, 2015
Account Number:                    7629

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002068 DRE 802 210 24615 NNNNNNNNNNY  1 000000000 D7 0000

INDIA ATLANTIC, INC
13621 DEERING BAY DR APT 1202
CORAL GABLES FL 33158-2849



We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee, which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use at any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

Page 1 of 4

**SB1169549-F1**                    **857**

CONFIDENTIAL                    JPM00000861

**CHASE ◉**

August 01, 2015 through August 31, 2015
Account Number: ▉▉▉7629

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $572,338.94 |
| Deposits and Additions | 5 | 1,369,851.00 |
| Checks Paid | 2 | - 9,300.00 |
| Electronic Withdrawals | 10 | - 1,097,343.57 |
| Ending Balance | 17 | $835,546.37 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp USD London,Ec2A 2En Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-▉▉7179 OR G=/▉▉5155 London, Ec 2A 2En Ogb=Barclays Bank Plc Obi=Llp Payment To India Atlantic, Inc IN V00100 Bbi=/Chgs/USD20,00/Ocmt/USD2 Ssn ▉▉5852 Trn: 6706000224Fc | $264,369.00 |
| 08/12 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp USD London,Ec2A 2En Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-▉▉7179 OR G=▉▉5155 London, Ec 2A 2En Ogb=Barclays Bank Plc Obi=Llp Payment To India Atlantic, Inc IN Voice 00100 Bbi=/Chgs/USD20,00/Ocmt/ Ssn ▉▉7911 Trn: 6727400224Fc | 234,547.00 |
| 08/12 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp Client Molondon,Ec2A 2En Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-▉▉7179 OR G=▉▉3299 London, Ec 2A 2En Ogb=Barclays Bank Plc Obi=Llp Payment To India Atlantic, Inc IN Voice 00100 Bbi=/Chgs/USD20,00/ Ssn ▉▉3768 Trn: 6256800224Fc | 163,178.00 |
| 08/13 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Sbd Tt Limited Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-▉▉7179 OR G=/▉▉0217 Sbd Tt Li Mited Ogb=Varengold Bank Ag Hamburg Obi=Routing 021000021 Consultancy Serv Ices 2015 Bbi=/Chgs/USD25,00/O Cmt/USD513000,00/Bnf/ Ssn ▉▉1282 Trn: 7177100225Fc | 512,960.00 |
| 08/14 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp USD London,Ec2A 2En Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-▉▉7179 OR G=▉▉5155 London, Ec 2A 2En Ogb=Barclays Bank Plc Obi=Llp Payment To India Atlantic, Inc IN Voice 00100 Bbi=/Chgs/USD20,00/Ocmt/ Ssn ▉▉3342 Trn: 6825600226Fc | 194,797.00 |
| **Total Deposits and Additions** | | **$1,369,851.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1511  ^ | | 08/03 | $7,500.00 |
| 1514  * ^ | | 08/03 | 1,800.00 |
| **Total Checks Paid** | | | **$9,300.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Page 2 of 4

**SB1169549-F1**                                    **858**

**CHASE**

August 01, 2015 through August 31, 2015
Account Number: ▇▇▇▇7629



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Payment ▇▇▇7131 To American Express Serv Europe | $95,000.00 |
| 08/03 | Mbfs.Com   Auto Pay   PPD ID: ▇▇▇6001 | 2,247.56 |
| 08/04 | Fpl Direct Debit Elec Pymt 8686486328 Webi Web ID: ▇▇7775 | 468.96 |
| 08/13 | 08/13 Wire Transfer Via: Mellon East Psfs ▇▇▇0037 A/C: Reed Smith Llp Ref: Doston Bradley Engagement Letter Imad: 0813B1Qgc08C016498 Trn: 4534700225Es | 5,000.00 |
| 08/17 | 08/17 Wire Transfer Via: Bk Amer Nyc ▇▇▇9593 A/C: Merrill Lynch Ref: Further Credit : Steve Gregornik Acct: ▇▇1A57 Imad: 0817B1Qgc01C004627 Trn: 4252800229Es | 141,000.00 |
| 08/18 | Mbfs.Com   Auto Pay   PPD ID: ▇▇▇6001 | 1,827.05 |
| 08/19 | 08/19 Wire Transfer Via: Wells Fargo NA/121000248 A/C: First Clearning LLC St. Louis MO 63103 US Ref: For Further Credit: Doston Bradley Account Number: ▇▇▇1951 Imad: 0819B1Qgc08C009093 Trn: 3749300231Es | 500,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...8331 Transaction#: 4825785541 | 220,000.00 |
| 08/20 | 08/20 Online Transfer To Chk ...8331 Transaction#: 4827714819 | 100,000.00 |
| 08/21 | 08/21 Online Payment ▇▇▇2626 To American Express Serv Europe | 32,000.00 |
| **Total Electronic Withdrawals** | | **$1,097,343.57** |

The monthly service fee of $20.00 was waived this period because you maintained a relationship balance (combined business deposits) of $50,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/03 | $465,791.38 |
| 08/04 | 465,322.42 |
| 08/12 | 1,127,416.42 |
| 08/13 | 1,635,376.42 |
| 08/14 | 1,830,173.42 |
| 08/17 | 1,689,173.42 |
| 08/18 | 1,687,546.37 |
| 08/19 | 967,546.37 |
| 08/20 | 867,546.37 |
| 08/21 | 835,546.37 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $105.00 | |
| **Total Service Charges** | **$105.00** | Will be assessed on 9/3/15 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 5 |
| Deposited Items | 0 |
| **Total Transactions** | **13** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 13.

Page 3 of 4

**SB1169549-F1**    **859**


**CHASE**

August 01, 2015 through August 31, 2015
Account Number: ███████7629

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| ACCOUNT ████7629 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 13 | 350 | 0 | $0.00 | $0.00 |
| Outgoing Wires – Domestic Manual | 3 | 2 | 1 | $30.00 | $30.00 |
| **Subtotal** | | | | | **$30.00** |
| Other Fees | | | | | |
| Incoming Wires – Domestic | 5 | 0 | 5 | $15.00 | $75.00 |
| Total Service Charge (Will be assessed on 9/3/15) | | | | | $105.00 |
| ACCOUNT ████7629 | | | | | |
| Transactions | 13 | | | | |
| Outgoing Wires – Domestic Manual | 3 | | | | |
| Incoming Wires – Domestic | 5 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

**SB1169549-F1**                    **860**

CONFIDENTIAL                                                        JPM00000864



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2015 through September 30, 2015
Account Number:                    7629

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002114 DRE 802 210 27615 NNNNNNNNNNN  1 000000000 D7 0000
INDIA ATLANTIC, INC
13621 DEERING BAY DR APT 1202
CORAL GABLES FL 33158-2849



We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee, which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount you can deposit at no charge as a benefit of your specific deposit product is $2.50 per $1,000 deposited, as we previously disclosed to you.  Please refer to the Product Features for your account(s) in the Additional Banking Services and Fees disclosure we gave you when you opened your account.

Page 1 of 4

CONFIDENTIAL                                                                                                              JPM00000867



September 01, 2015 through September 30, 2015

Account Number: ███████7629

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault services. These methods may result in lower fees. Please visit a branch or speak with your banker for more information.

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $835,546.37 |
| Deposits and Additions | 1 | 361,960.00 |
| Checks Paid | 3 | - 88,750.00 |
| Electronic Withdrawals | 4 | - 11,043.79 |
| Fees and Other Withdrawals | 2 | - 45,705.00 |
| **Ending Balance** | **10** | **$1,052,007.58** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/28 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Patek PA Limited Ref: Nbnf=India Atlantic, Inc Coral Gables, FL 331582849/Ac-██████179 OR G=/██████0217 Patek PA Limited Ogb=Varengold Bank Ag Hambu Rg Obi=Consultancy Services Agreeme Nt Bbi=/Chgs/USD25,00/Ocmt/USD96200 0,00/Bnf/Acc Boc N Ssn:██████687 Tm: 7855700271Fc | $361,960.00 |
| **Total Deposits and Additions** | | **$361,960.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1515  ^ | | 09/01 | $3,750.00 |
| 1518  * ^ | | 09/16 | 5,000.00 |
| 1519  ^ | | 09/23 | 80,000.00 |
| **Total Checks Paid** | | | **$88,750.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/01 | Mbfs.Com | Auto Pay | PPD ID:██████6001 | $2,247.56 |
| 09/01 | Fpl Direct Debit Elec Pymt██████6328 Webi Web ID:██████7775 | | | 469.18 |
| 09/14 | 09/12 Online Payment██████2243 To American Express Serv Europe | | | 6,700.00 |
| 09/18 | Mbfs.Com | Auto Pay | PPD ID:██████6001 | 1,627.05 |
| **Total Electronic Withdrawals** | | | | **$11,043.79** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Service Charges For The Month of August | $105.00 |
| 09/15 | 09/15 Withdrawal | 45,600.00 |
| **Total Fees & Other Withdrawals** | | **$45,705.00** |

Page 2 of 4

**SB1169549-F1**                **864**



September 01, 2015 through September 30, 2015
Account Number: ███████ 7629

The monthly service fee of $20.00 was waived this period because you maintained a relationship balance (combined business deposits) of $50,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/01 | $829,079.63 |
| 09/03 | 826,974.63 |
| 09/14 | 822,274.63 |
| 09/15 | 776,674.63 |
| 09/16 | 771,674.63 |
| 09/18 | 770,047.58 |
| 09/23 | 690,047.58 |
| 09/28 | 1,052,007.58 |



## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **8** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 8.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ███████ 7629 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 8 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Incoming Wires - Domestic | 1 | 2 | 0 | $15.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** ███████ 7629 | | | | | |
| Transactions | 8 | | | | |
| Incoming Wires - Domestic | 1 | | | | |

Page 3 of 4

CONFIDENTIAL



September 01, 2015 through September 30, 2015
Account Number: ▓▓▓▓▓7629

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

**SB1169549-F1**                                                                 **866**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 28, 2015 through March 31, 2015
Account Number:                2772

00005746 DRE 921 210 09315 NNNNNNNNNNN  1 000000000 D2 0000
FIRST ALTON INC.
450 ALTON RD APT 1603
MIAMI BEACH FL 33139-6717

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,000.00 |
| Deposits and Additions | 1 | 1,015,090.19 |
| Checks Paid | 4 | - 81,665.88 |
| Electronic Withdrawals | 2 | - 13,083.96 |
| Ending Balance | 7 | $921,340.35 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd George Town,Cayman Islands Ref: Nbnf=First Alton Inc. Miami Beach, FL 331996717/Ac-          6905 Org=/D          0213 George Town,C Ayman Islands Ogb=Varengold Bank Ag Hamburg Bbi=/Chgs/USD25,00/Ocmt/US D1015130,19/Bnf/Bnf Invo Ssn:          3177 Tm: 2999000061Fc | $1,015,090.19 |
| **Total Deposits and Additions** | | **$1,015,090.19** |

Page 1 of 4

CONFIDENTIAL

JPM00003490

**CHASE ⬡**

February 28, 2015 through March 31, 2015
Account Number: ████████2772

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 191 ^ | | 03/23 | $300.00 |
| 192 ^ | | 03/25 | 365.88 |
| 3349 * ^ | | 03/16 | 1,000.00 |
| 3350 ^ | | 03/03 | 80,000.00 |
| **Total Checks Paid** | | | **$81,665.88** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | 03/03 Online Wire Transfer Via: Sabadel Untd Bk FL███9646 A/C: Continuum North 1205 LLC Miami Beach FL 33139 US Ref:/Time/09:31 Imad: 0303B1Qgc04C003185 Tm: 5712200061Es | $9,500.00 |
| 03/26 | American Express ACH Pmt    W6588         Web ID: ████2111 | 3,583.96 |
| **Total Electronic Withdrawals** | | **$13,083.96** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/02 | $1,016,090.19 |
| 03/03 | 926,590.19 |
| 03/16 | 925,590.19 |
| 03/23 | 925,290.19 |
| 03/25 | 924,924.31 |
| 03/26 | 921,340.35 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 6 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 1 | Unlimited | 0 | $10.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wire - Domestic Online | 1 | 4 | 0 | $10.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

Page 2 of 4

CONFIDENTIAL                                                                                    JPM00003491



February 28, 2015 through March 31, 2015
Account Number: ███████2772

| SERVICE CHARGE DETAIL | *(continued)* | | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
| ACCOUNT ███████2772 | | | | | | |
| **Other Service Charges:** | | | | | | |
| **Electronic Credits** | | | | | | |
| Electronic Credits | | 1 | | | | |
| **Credits** | | | | | | |
| Non-Electronic Transactions | | 6 | | | | |
| **Electronic Credits** | | | | | | |
| Incoming Wires - Domestic | | 1 | | | | |
| **Miscellaneous Fees** | | | | | | |
| Outgoing Wire - Domestic Online | | 1 | | | | |



Page 3 of 4

**SB1169549-F4**

**1395**

CONFIDENTIAL

JPM00003492

**CHASE ◻**

February 28, 2015 through March 31, 2015
Account Number: ▮▮▮▮ 2772

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:      Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

            Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.      Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

            Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call** or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact** the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

CONFIDENTIAL      JPM00003493



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 01, 2015 through May 29, 2015
Account Number:          2772

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00006090 DRE 921 210 15415 NNNNNNNNNNY  1 000000000 D2 0000
FIRST ALTON INC.
450 ALTON RD APT 1603
MIAMI BEACH FL 33139-6717



---

## CHECKING SUMMARY       Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$833,352.24** |
| Deposits and Additions | 1 | 1,059,960.00 |
| Checks Paid | 2 | - 742,180.00 |
| Electronic Withdrawals | 2 | - 12,484.08 |
| **Ending Balance** | **5** | **$1,138,648.16** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd, 4th KY10240 George Town, Cayman Islands Ref: Nbnf=First Alton Inc. Miami Beach, FL 331396717/Ac        6905 Org=/D        0213 KY10240 Georg E Town, Cayman Islands Ogb=Varengol D Bank Ag Hamburg Bbi=/Chgs/USD25,0 0/Ocmt/US Ssn:        8914 Tm: 2453000133Fc | $1,059,960.00 |
| **Total Deposits and Additions** | | **$1,059,960.00** |

Page 1 of 4

CONFIDENTIAL

JPM00003498

**CHASE** ◆

May 01, 2015 through May 29, 2015
Account Number: ▮▮▮▮2772

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 194 ^ | | 05/07 | $371,090.00 |
| 195 ^ | | 05/14 | 371,090.00 |
| **Total Checks Paid** | | | **$742,180.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | American Express ACH Pmt    A6606    CCD ID: ▮▮▮0001 | $2,984.08 |
| 05/29 | 05/29 Online Wire Transfer Via: Sabadel Untd Bk FL ▮▮▮9646 A/C: Continuum North 1205 LLC Miami Beach FL 33139 US Ref:/Time/13:38 Imad: 0529B1Qgc04C005493 Trn: 4214100149Es | 9,500.00 |
| **Total Electronic Withdrawals** | | **$12,484.08** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/01 | $830,368.16 |
| 05/07 | 459,278.16 |
| 05/13 | 1,519,238.16 |
| 05/14 | 1,148,148.16 |
| 05/29 | 1,138,648.16 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 1 | Unlimited | 0 | $10.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wire - Domestic Online | 1 | 4 | 0 | $10.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

ACCOUNT ▮▮▮2772

Page 2 of 4

CONFIDENTIAL                                                                    JPM00003499





May 01, 2015 through May 29, 2015
Account Number:                    2772

| SERVICE CHARGE DETAIL | (continued) | | | | |
|---|---|---|---|---|---|
| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wire - Domestic Online | 1 | | | | |



Page 3 of 4

CONFIDENTIAL                                                                JPM00003500

**CHASE ⬡**

May 01, 2015 through May 29, 2015

Account Number: ▮▮▮▮2772

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                              Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.                        Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                              Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

CONFIDENTIAL                                                              JPM00003501



CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

|||||||||||||||||||||||||||||||||||||||||||||||||
00005546 DRE 921 210 18415 NNYNNNNNNNY  1 000000000 D2 0000
FIRST ALTON INC.
450 ALTON RD APT 1603
MIAMI BEACH FL 33139-6717

May 30, 2015 through June 30, 2015

Account Number:                    2772

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**Our worksheet for balancing your checkbook is now on chase.com**

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1.  Go to chase.com/checking/account-tips
2.  Scroll down to the section titled Track Your Spending
3.  Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$1,138,648.16** |
| Deposits and Additions | 1 | 2,012,519.00 |
| Checks Paid | 1 | - 365.88 |
| Electronic Withdrawals | 3 | - 3,015,891.84 |
| **Ending Balance** | **5** | **$134,909.44** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

**SB1169549-F4**                    **1405**

CONFIDENTIAL

JPM00003502

**CHASE** ⬡

May 30, 2015 through June 30, 2015
Account Number: ▮▮▮▮2772

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Chips Credit Via: Bank of China New York Branch/0326 B/O: Ganymede Cayman Ltd, Cayman, KY Ref: Nbnf=First Alton Inc. Miami Beach, FL 331396717/Ac-▮▮▮▮5905 Org=/D▮▮▮▮0213 Cayman, KY Og B=Varengold Bank Ag Hamburg Obi=Inv Oice 05171501 Bbi=/Chgs/USD25,00/Oc MT/USD2012559,00/Bnf/Acc Boc NY Los S Ssn: ▮▮▮8117 Trn: 0847700154Fc | $2,012,519.00 |
| **Total Deposits and Additions** | | **$2,012,519.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 196 ^ | | 06/09 | $365.88 |
| **Total Checks Paid** | | | **$365.88** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | American Express ACH Pmt    A2586    CCD ID: ▮▮▮▮0001 | $14,031.84 |
| 06/10 | 06/10 Wire Transfer Via: Citibank Nyc/▮▮▮▮0089 A/C: Chicago Title Insurance Company Ref: #Ctic-▮▮▮208 Kaswitz/Monad Terrace Imad: 0610B1Qgc08C016460 Trn: 4535400161Es | 3,000,000.00 |
| 06/12 | 06/12 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: ▮▮▮▮2772 First Alton Inc. Ben:/▮▮▮▮330 Mankash Jain Ref:/Ocmt/Gbp1164,73/Exch/0.6262/Cntr/32749454/ Trn: 7807200163Re | 1,860.00 |
| **Total Electronic Withdrawals** | | **$3,015,891.84** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $1,124,616.32 |
| 06/03 | 3,137,135.32 |
| 06/09 | 3,136,769.44 |
| 06/10 | 136,769.44 |
| 06/12 | 134,909.44 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

Page 2 of 4

**SB1169549-F4**                              **1406**



May 30, 2015 through June 30, 2015
Account Number: ████████2772

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 1 | Unlimited | 0 | $10.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Outgoing Wires - Domestic Manual | 1 | 1 | 0 | $30.00 | $0.00 |
| Outgoing Wires - International Online | 1 | 3 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

| ACCOUNT ████████2772 | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 4 |
| **Electronic Credits** | |
| Incoming Wires - Domestic | 1 |
| **Miscellaneous Fees** | |
| Outgoing Wires - Domestic Manual | 1 |
| Outgoing Wires - International Online | 1 |



Page 3 of 4

**SB1169549-F4**                    **1407**

CONFIDENTIAL                    JPM00003504

# CHASE ⬡

May 30, 2015 through June 30, 2015
Account Number: ███████2772

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:           Step 1 Balance:   $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                                      Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                              Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                      Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

CONFIDENTIAL                                                                      JPM00003505



CHASE
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 01, 2015 through July 31, 2015
Account Number:                2772

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00005653 DRE 921 210 21715 NNNNNNNNNNY  1 000000000 D2 0000
FIRST ALTON INC.
450 ALTON RD APT 1603
MIAMI BEACH FL 33139-6717



We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection) also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs and can no longer be used to purchase goods and services. This doesn't change how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com, or by visiting any of our branches. If you have questions, please call us at the number on this statement or visit any of our branches.

**Our worksheet for balancing your checkbook is now on chase.com**

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$134,909.44** |
| Deposits and Additions | 2 | 7,995,890.44 |
| Electronic Withdrawals | 1 | - 8,858.77 |
| **Ending Balance** | **3** | **$8,121,941.11** |

Page 1 of 4

CONFIDENTIAL                                                                        JPM00003506



July 01, 2015 through July 31, 2015
Account Number: [redacted]2772

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp USD London, Ec2A 2En Ref: Nbnf=First Alton Inc. Miami Beach, FL 331396717/Ac▬▬▬6905 Org=/G ▬▬▬155 London,Ec2A 2 En Ogb=Barclays Bank Plc Obi=Solo P' Ayment From Parla Global Investment Ltd Ssn:▬2099 Trn: 5660700211Fc | $4,020,800.85 |
| 07/30 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Solo Capital Partners Llp Client Molondon,Ec2A 2En Ref: Nbnf=First Alton Inc. Miami Beach, FL 331396717/Ac▬▬▬6905 Org=/G ▬▬▬299 London,Ec2A 2 En Ogb=Barclays Bank Plc Obi=Paymen T From Fire Capital One Limited Ssn▬▬2103 Trn: 5663500211Fc | 3,975,089.59 |
| **Total Deposits and Additions** | | **$7,995,890.44** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | American Express ACH Pmt    A2260    CCD ID:▬▬0001 | $8,858.77 |
| **Total Electronic Withdrawals** | | **$8,858.77** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/01 | $126,050.67 |
| 07/30 | 8,121,941.11 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 2 | Unlimited | 0 | $10.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

Page 2 of 4

CONFIDENTIAL                                                                JPM00003507

 **CHASE**

July 01, 2015 through July 31, 2015
Account Number: ███2772

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT ██2772 | | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Incoming Wires - Domestic | 2 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

CONFIDENTIAL                    JPM00003508





July 01, 2015 through July 31, 2015
Account Number:                2772

This Page Intentionally Left Blank

Page 4 of 4

**SB1169549-F4**                                    **1412**

CONFIDENTIAL

JPM00003509