Highly Confidential

# Statement for Roadcraft Technologies LLC Roth 401(K) Plan (ROA01)

# Solo Capital Partners LLP

## 01 January 2015 - 31 December 2015

## Statement Summary

Roadcraft Technologies LLC Roth 401(K) Plan
425 Park Avenue
New York
NY 10022
United States of America

| | EUR | USD | DKK |
|---|---|---|---|
| Opening Cash Balance | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 11,833,746.77 | 0.00 | -149,078,958.66 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -11,833,746.77 | 0.00 | 149,078,958.66 |
| Total daily MTM on Stock Loan | 11,833,746.77 | 0.00 | -149,078,958.66 |
| Total Fees and Rebates | -127,593.26 | 0.00 | 2,042,297.18 |
| Realised Forwards Profit & Loss | -24,517,342.37 | 0.00 | -73,367,228.97 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | 0.00 | 0.00 |
| Variation Margins | 0.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S) | 0.00 | 0.00 | 1,877,892.15 |
| Dividend and Associated Taxes, Costs (UMICORE) | 192,043.75 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ACKERMANS & VAN HAAREN) | 153,305.88 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S) | 0.00 | 0.00 | 1,877,892.15 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-A) | 0.00 | 0.00 | 57,243,851.55 |
| Dividend and Associated Taxes, Costs (D'IETEREN SA/NV) | 55,948.00 | 0.00 | 0.00 |

MPSKAT00008759

Highly Confidential

| | | | |
|---|---|---|---|
| Dividend and Associated Taxes, Costs (BEFIMMO S.C.A.) | 59,686.70 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (BEKAERT NV) | 136,046.21 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ANHEUSER-BUSCH INBEV NV) | 5,895,592.59 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (KBC GROEP NV) | 2,123,860.59 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (bpost SA) | 82,496.58 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVOZYMES A/S-B) | 0.00 | 0.00 | 1,492,347.33 |
| Dividend and Associated Taxes, Costs (PANDORA A/S) | 0.00 | 0.00 | 2,911,607.19 |
| Dividend and Associated Taxes, Costs (ELIA SYSTEM OPERATOR SA/NV) | 168,552.62 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (Unknown) | 0.00 | 0.00 | 5,349,373.59 |
| Dividend and Associated Taxes, Costs (Auriga Industries A/S) | 0.00 | 0.00 | 35,717,233.41 |
| Dividend and Associated Taxes, Costs (SOLVAY SA) | 430,303.99 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (COLOPLAST-B) | 0.00 | 0.00 | 4,839,356.58 |
| Dividend and Associated Taxes, Costs (TRYG A/S) | 0.00 | 0.00 | 3,693,106.50 |
| Dividend and Associated Taxes, Costs (Danske Bank A/S ) | 0.00 | 0.00 | 12,918,146.06 |
| Dividend and Associated Taxes, Costs (Proximus) | 524,482.50 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GROUPE BRUXELLES LAMBERT SA) | 718,463.36 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (UCB SA) | 507,507.68 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (DELHAIZE GROUP) | 630,222.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVO NORDISK A/S-B) | 0.00 | 0.00 | 22,980,959.33 |
| Dividend and Associated Taxes, Costs (DSV A/S) | 0.00 | 0.00 | 739,944.35 |
| Dividend and Associated Taxes, Costs (FLSMIDTH & CO A/S) | 0.00 | 0.00 | 2,624,793.84 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-B) | 0.00 | 0.00 | 57,810,750.57 |
| Dividend and Associated Taxes, Costs (AGEAS) | 1,194,380.40 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GN STORE NORD A/S) | 0.00 | 0.00 | 388,284.88 |
| Dividend and Associated Taxes, Costs (CARLSBERG AS-B) | 0.00 | 0.00 | 5,834,068.02 |
| Cash Payment/Receipts | 0.00 | 0.00 | -0.29 |
| Total Cash Balance | 0.00 | 0.00 | -0.29 |

MPSKAT00008760

Highly Confidential

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566534, Company Registration Number OC367679, VAT Registration Number 123 9462 46).
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008761

Highly Confidential

## Equity Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Denmark | | | | | | | | | | |
| 25/02/2015 | 02/03/2015 | DKK | Buy | The TJM Partnership PLC | NOVOZYMES A/S-B | NZYMB | 681,437.00 | 322.5000 | -219,763,432.50 | -219,763,432.50 |
| 09/03/2015 | 10/03/2015 | DKK | Buy | The TJM Partnership PLC | TDC A/S | TDC | 2,572,455.00 | 54.0000 | -138,912,570.00 | -358,676,002.50 |
| 12/03/2015 | 17/03/2015 | DKK | Buy | Bastion Capital London Ltd | DSV A/S | DSV | 633,514.00 | 218.2000 | -138,866,268.80 | -497,542,271.30 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | PANDORA A/S | PNDORA | 443,167.00 | 614.5000 | -272,326,121.50 | -769,868,392.80 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | Danske Bank A/S | DANSKE | 3,217,471.00 | 175.3000 | -564,022,666.30 | -1,333,891,059.10 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | The TJM Partnership PLC | NOVO NORDISK A/S-B | NOVOB | 6,236,082.00 | 341.3000 | -2,129,630,435.30 | -3,486,521,494.40 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | The TJM Partnership PLC | GN STORE NORD A/S | GN D | 591,012.00 | 154.2000 | -91,134,050.40 | -3,577,655,545.30 |
| 25/03/2015 | 30/03/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 174,450.00 | 868.5000 | -151,509,825.00 | -3,729,165,370.30 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | Bastion Capital London Ltd | FLSMIDTH & CO A/S | FLS | 399,512.00 | 314.0000 | -125,446,768.00 | -3,854,612,138.30 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | The TJM Partnership PLC | CARLSBERG AS-B | CARLB | 887,986.00 | 571.5000 | -507,483,999.00 | -4,362,096,137.30 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,785.00 | 15,810.0000 | -629,000,850.00 | -4,991,096,987.30 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Bastion Capital London Ltd | VESTAS WIND SYSTEMS A/S | VWS | 1,878,951.00 | 290.2000 | -545,271,580.20 | -5,536,368,567.50 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,179.00 | 16,410.0000 | -659,337,390.00 | -6,195,705,957.50 |
| 06/05/2015 | 11/05/2015 | DKK | Buy | Sunrise Brokers | COLOPLAST-B | COLOB | 1,473,168.00 | 510.0000 | -751,315,680.00 | -6,947,021,637.50 |
| 12/05/2015 | 12/05/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 697,800.00 | 0.0000 | 0.00 | -6,947,021,637.50 |
| 27/05/2015 | 29/05/2015 | DKK | Sell | Bastion Capital London Ltd | TDC A/S | TDC | -2,572,455.00 | 48.8900 | 125,767,324.95 | -6,821,254,312.55 |
| 01/06/2015 | 03/06/2015 | DKK | Sell | Bastion Capital London Ltd | NOVOZYMES A/S-B | NZYMB | -681,437.00 | 326.2000 | 222,284,749.40 | -6,598,969,563.15 |
| 03/06/2015 | 04/06/2015 | DKK | Sell | The TJM Partnership PLC | Danske Bank A/S | DANSKE | -3,217,471.00 | 198.0000 | 637,059,258.00 | -5,961,910,305.15 |
| 03/06/2015 | 08/06/2015 | DKK | Sell | The TJM Partnership PLC | PANDORA A/S | PNDORA | -443,167.00 | 676.0000 | 300,010,892.00 | -5,560,899,912.15 |
| 08/06/2015 | 10/06/2015 | DKK | Sell | Sunrise Brokers | FLSMIDTH & CO A/S | FLS | -399,512.00 | 325.0000 | 129,841,400.00 | -5,531,158,512.15 |
| 09/06/2015 | 10/06/2015 | DKK | Sell | Bastion Capital London Ltd | GN STORE NORD A/S | GN D | -591,012.00 | 137.3000 | 81,145,947.60 | -5,450,012,564.55 |
| 11/06/2015 | 16/06/2015 | DKK | Buy | The TJM Partnership PLC | Auriga Industries A/S | AURIB | 151,478.00 | 321.0000 | -48,624,738.00 | -5,498,637,323.55 |
| 18/06/2015 | 22/06/2015 | DKK | Sell | Sunrise Brokers | NOVO NORDISK A/S-B | NOVOB | -6,236,082.00 | 363.6000 | 2,269,255,415.20 | -3,229,381,908.35 |

MPSKAT00008762

Highly Confidential

MPSKAT00008763

| 19/06/2015 | 23/06/2015 | DKK | Sell | Bastion Capital London Ltd | TRYG A/S | TRYG | -972,250.00 | 136.5000 | 119,062,125.00 | -3,090,319,783.35 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | Bastion Capital London Ltd | Aurigo Industries A/S | AURIB | -151,479.00 | 2.3400 | 354,460.86 | -3,089,965,322.49 |
| 25/06/2015 | 29/06/2015 | DKK | Sell | The TJM Partnership PLC | AP MOELLER-MAERSK A/S-A | MAERSKA | -36,785.00 | 12,018.0000 | 477,817,850.00 | -2,612,147,472.49 |
| 25/06/2015 | 29/06/2015 | DKK | Sell | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,179.00 | 12,438.0000 | 499,424,970.00 | -2,112,722,502.49 |
| 06/07/2015 | 08/07/2015 | DKK | Sell | Bastion Capital London Ltd | CARLSBERG AS-B | CARLB | -887,986.00 | 603.5000 | 535,889,551.00 | -1,576,822,951.49 |
| 08/07/2015 | 10/07/2015 | DKK | Sell | Bastion Capital London Ltd | COLOPLAST-B | COLOB | -1,473,168.00 | 435.9000 | 634,788,091.20 | -942,034,860.29 |
| 15/07/2015 | 17/07/2015 | DKK | Sell | Sunrise Brokers | VESTAS WIND SYSTEMS A/S | VWS | -1,878,951.00 | 371.5000 | 698,030,286.50 | -244,004,563.79 |
| 16/07/2015 | 20/07/2015 | DKK | Sell | Sunrise Brokers | DSV A/S | DSV | -633,514.00 | 236.9000 | 150,079,466.60 | -93,925,097.19 |
| 07/08/2015 | 12/08/2015 | DKK | Buy | The TJM Partnership PLC | TDC A/S | TDC | 5,456,377.00 | 48.2100 | -263,003,725.17 | -356,928,822.36 |
| 14/08/2015 | 16/09/2015 | DKK | Sell | Sunrise Brokers | TDC A/S | TDC | -5,455,377.00 | 38.1000 | 207,849,863.70 | -149,078,958.66 |
| | | | | | | | | 0.00 | | -149,078,958.66 |

Belgium:

| 21/04/2015 | 24/04/2015 | EUR | Buy | Bastion Capital London Ltd | Proximus | PROX | 689,310.00 | 34.2950 | -23,882,836.45 | -23,882,836.45 |
| 29/04/2015 | 05/05/2015 | EUR | Buy | Bastion Capital London Ltd | UMICORE | UMI | 432,114.00 | 44.8900 | -19,397,597.46 | -43,380,433.91 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | Bastion Capital London Ltd | UCB SA | UCB | 638,563.00 | 64.3280 | -41,072,372.19 | -84,452,806.07 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | Bastion Capital London Ltd | ANHEUSER-BUSCH INBEV NV | ABI | 3,930,385.00 | 108.9000 | -428,020,915.50 | -512,472,821.57 |
| 04/05/2015 | 07/05/2015 | EUR | Buy | Bastion Capital London Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 343,366.00 | 78.1100 | -26,820,318.29 | -539,293,139.83 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | Bastion Capital London Ltd | AGEAS | AGS | 1,027,424.00 | 32.7900 | -33,689,232.99 | -572,982,372.79 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | The TJM Partnership PLC | BEFIMMO S.C.A. | BEFB | 87,861.00 | 60.4580 | -5,313,010.95 | -578,295,383.74 |
| 08/05/2015 | 13/05/2015 | EUR | Buy | Bastion Capital London Ltd | KBC GROEP NV | KBC | 1,415,987.00 | 58.7620 | -83,203,396.12 | -661,498,779.86 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | SOLVAY SA | SOLB | 277,611.00 | 126.6500 | -35,159,433.15 | -696,658,213.01 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | BEKAERT NV | BEKB | 166,347.00 | 27.3480 | -4,547,926.98 | -701,206,139.99 |
| 15/05/2015 | 20/05/2015 | EUR | Buy | Sunrise Brokers | bpost SA | BPOST | 499,976.00 | 25.1300 | -12,564,371.75 | -713,770,511.74 |
| 28/05/2015 | 03/06/2015 | EUR | Buy | Bastion Capital London Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 145,033.00 | 39.4850 | -5,762,164.50 | -719,532,676.24 |
| 28/05/2015 | 03/06/2015 | EUR | Buy | Sunrise Brokers | ACKERMANS & VAN HAAREN | ACKB | 112,312.00 | 124.4000 | -13,971,612.80 | -733,504,289.04 |

Highly Confidential

| 01/06/2015 | 04/06/2015 | EUR | Buy | Sunrise Brokers | DIETEREN SA/NV | DIE | 94,915.00 | 36.1300 | -3,429,276.95 | -738,933,568.00 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Bastion Capital London Ltd | DELHAIZE GROUP | DELB | 525,185.00 | 81.2400 | -42,666,029.40 | -779,599,597.40 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | ACKERMANS & VAN HAAREN | ACKB | -112,312.00 | 126.2500 | 14,516,325.00 | -765,083,271.40 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | bpost SA | BPOST | -469,975.00 | 25.2550 | 12,626,568.62 | -752,456,402.77 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | ELIA SYSTEM OPERATOR SA/NV | ELI | -145,933.00 | 37.3150 | 5,445,489.90 | -747,010,912.88 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | Sunrise Brokers | ANHEUSER-BUSCH INBEV NV | ABI | -3,930,295.00 | 110.7500 | 435,281,246.25 | -311,719,666.62 |
| 06/07/2015 | 08/07/2015 | EUR | Sell | The TJM Partnership PLC | BEKAERT NV | BEKB | -166,347.00 | 25.0350 | 4,164,497.14 | -307,555,169.48 |
| 10/07/2015 | 14/07/2015 | EUR | Sell | The TJM Partnership PLC | DELHAIZE GROUP | DELB | -525,185.00 | 75.9700 | 39,898,304.45 | -267,656,865.03 |
| 16/07/2015 | 20/07/2015 | EUR | Sell | Sunrise Brokers | UCB SA | UCB | -639,563.00 | 71.4300 | 45,612,555.09 | -222,044,309.94 |
| 22/07/2015 | 24/07/2015 | EUR | Sell | Sunrise Brokers | Proximus | PROX | -660,319.00 | 34.0150 | 23,787,923.63 | -198,257,383.32 |
| 24/07/2015 | 28/07/2015 | EUR | Sell | The TJM Partnership PLC | KBC GROEP NV | KBC | -1,419,587.00 | 63.5400 | 89,971,813.98 | -108,285,469.31 |
| 27/07/2015 | 29/07/2015 | EUR | Sell | The TJM Partnership PLC | DIETEREN SA/NV | DIE | -94,915.00 | 31.4600 | 2,987,824.20 | -105,297,542.11 |
| 27/07/2015 | 29/07/2015 | EUR | Sell | The TJM Partnership PLC | AGEAS | AGS | -1,027,424.00 | 36.6150 | 37,619,129.76 | -67,678,412.35 |
| 28/07/2015 | 30/07/2015 | EUR | Sell | The TJM Partnership PLC | UMICORE | UMI | -432,114.00 | 39.0300 | 16,865,409.42 | -50,813,002.93 |
| 28/07/2015 | 30/07/2015 | EUR | Sell | Bastion Capital London Ltd | BEFIMMO S.C.A. | BEFB | -87,891.00 | 57.7400 | 5,074,826.34 | -45,738,176.59 |
| 13/08/2015 | 17/08/2015 | EUR | Sell | Sunrise Brokers | GROUPE BRUXELLES LAMBERT SA | GBLB | -343,366.00 | 73.5600 | 25,258,002.96 | -20,480,173.63 |
| 13/08/2015 | 17/08/2015 | EUR | Sell | The TJM Partnership PLC | SOLVAY SA | SOLB | -277,611.00 | 116.4000 | 32,313,923.40 | 11,833,746.77 |
| | | | | | | | 0.00 | | | 11,833,746.77 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 596933, Company Registration Number OC367176, VAT Registration Number 123 3462 45)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008764

Highly Confidential

MPSKAT00008765

## Forward Transactions

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Belgium | | | | | | | | | | |
| 21/04/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | Proximus | PROX | -699,310.00 | 33.5516 | 23,462,969.40 | 23,462,969.40 |
| 29/04/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | UMICORE | UMI | -432,114.00 | 44.5210 | 19,238,147.39 | 42,701,116.79 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -3,930,385.00 | 107.4147 | 422,152,195.81 | 464,853,316.60 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | UCB SA | UCB | -636,563.00 | 63.5337 | 40,570,273.07 | 505,453,586.67 |
| 04/05/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | -343,366.00 | 76.0285 | 26,104,915.20 | 531,558,501.87 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | AGEAS | AGS | -1,027,424.00 | 31.6309 | 32,498,345.80 | 564,056,847.67 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | BEFIMMO S.C.A. | BEFB | -87,821.00 | 59.8114 | 5,255,883.75 | 569,313,731.43 |
| 08/05/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | KBC GROEP NV | KBC | -1,415,387.00 | 57.2663 | 81,086,920.35 | 650,400,651.78 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | SOLVAY SA | SOLB | -277,611.00 | 125.1087 | 34,731,551.32 | 685,132,203.09 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Allben Asset Ltd | BEKAERT NV | BEKB | -195,347.00 | 25.7044 | 4,442,196.83 | 689,574,399.92 |
| 19/05/2015 | 18/09/2015 | EUR | Sell | Allben Asset Ltd | bpost SA | BPOST | -499,975.00 | 24.9666 | 12,482,675.84 | 702,057,075.76 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | ACKERMANS & VAN HAAREN | ACKB | -112,312.00 | 123.0365 | 13,818,475.39 | 715,875,551.14 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | -146,933.00 | 38.3305 | 5,593,684.85 | 721,469,236.00 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | DELHAIZE GROUP | DELB | -525,185.00 | 80.0403 | 42,035,964.96 | 763,505,200.95 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Lyall Capital Ltd | DIETEREN SA/NV | DIE | -94,915.00 | 35.5361 | 3,372,339.44 | 766,877,540.40 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Allben Asset Ltd | bpost SA | BPOST | 499,975.00 | 25.2541 | -12,626,418.65 | 754,251,121.75 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | ANHEUSER-BUSCH INBEV NV | ABI | 3,930,385.00 | 110.7461 | -435,275,917.71 | 318,975,204.04 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | ACKERMANS & VAN HAAREN | ACKB | 112,312.00 | 129.2455 | -14,515,820.60 | 304,459,383.44 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 146,933.00 | 37.3137 | -5,445,300.18 | 299,014,083.25 |
| 06/07/2015 | 18/09/2015 | EUR | Buy | Allben Asset Ltd | BEKAERT NV | BEKB | 166,347.00 | 25.0336 | -4,164,264.26 | 294,849,819.00 |
| 19/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | DELHAIZE GROUP | DELB | 525,185.00 | 75.9665 | -39,895,941.12 | 254,953,877.89 |
| 19/07/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | UCB SA | UCB | 638,563.00 | 71.4266 | -45,609,745.41 | 209,344,132.47 |
| 22/07/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | Proximus | PROX | 699,310.00 | 34.0128 | -23,785,491.17 | 185,558,641.31 |

Highly Confidential

MPSKAT00008766

| 24/07/2015 | 15/09/2015 | EUR | Buy | Lyall Capital Ltd | KBC GROEP NV | KBC | 1,415,657.00 | 63.5366 | -89,965,553.64 | 89,593,057.67 |
| 27/07/2015 | 15/09/2015 | EUR | Buy | Connaught Global Ltd | AGEAS | AGS | 1,027,424.00 | 36.6123 | -37,616,355.72 | 57,976,701.95 |
| 27/07/2015 | 15/09/2015 | EUR | Buy | Lyall Capital Ltd | D'IETEREN SA/NV | DIE | 94,915.00 | 31.4777 | -2,987,705.90 | 54,988,996.06 |
| 28/07/2015 | 15/09/2015 | EUR | Buy | Lyall Capital Ltd | UMICORE | UMI | 432,114.00 | 39.0272 | -16,864,199.50 | 38,124,796.56 |
| 28/07/2015 | 15/09/2015 | EUR | Buy | Gartside Global Ltd | BEFIMMO S.C.A. | BEFB | 87,891.00 | 57.7358 | -5,074,457.20 | 33,050,339.36 |
| 13/08/2015 | 15/09/2015 | EUR | Buy | Gartside Global Ltd | SOLVAY SA | SOLB | 277,611.00 | 116.3914 | -32,311,532.95 | 738,806.41 |
| 13/08/2015 | 15/09/2015 | EUR | Buy | Gartside Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 343,366.00 | 73.5546 | -25,256,148.78 | -24,517,342.37 |
| | | | | | | | | 0.00 | | -24,517,342.37 |

Denmark

| 25/02/2015 | 18/06/2015 | DKK | Sell | Allibzen Asset Ltd | NOVOZYMES A/S-B | NZYMB | -681,437.00 | 320.1105 | 218,135,138.79 | 218,135,138.79 |
| 05/03/2015 | 18/06/2015 | DKK | Sell | Lyall Capital Ltd | TDC A/S | TDC | -2,572,455.00 | 53.2267 | 136,955,732.46 | 355,091,871.25 |
| 12/03/2015 | 18/06/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -633,514.00 | 217.9241 | 138,057,968.29 | 493,149,839.54 |
| 18/03/2015 | 18/06/2015 | DKK | Sell | Lyall Capital Ltd | Danske Bank A/S | DANSKE | -3,217,471.00 | 171.2147 | 550,878,332.02 | 1,044,028,171.56 |
| 18/03/2015 | 18/06/2015 | DKK | Sell | Lyall Capital Ltd | PANDORA A/S | PNDORA | -443,167.00 | 607.6807 | 269,304,032.78 | 1,313,332,204.34 |
| 19/03/2015 | 18/06/2015 | DKK | Sell | Allibzen Asset Ltd | GN STORE NORD A/S | GN D | -591,012.00 | 153.4809 | 90,709,053.57 | 1,404,041,258.01 |
| 19/03/2015 | 18/06/2015 | DKK | Sell | Allibzen Asset Ltd | NOVO NORDISK A/S-B | NOVOB | -6,298,382.00 | 336.1132 | 2,128,788,432.48 | 3,532,829,690.49 |
| 25/03/2015 | 18/06/2015 | DKK | Sell | Gartside Global Ltd | TRYG A/S | TRYG | -174,453.00 | 846.9644 | 147,758,173.08 | 3,680,587,863.57 |
| 26/03/2015 | 18/06/2015 | DKK | Sell | Connaught Global Ltd | FLSMIDTH & CO A/S | FLS | -399,512.00 | 307.3119 | 122,774,791.79 | 3,803,362,655.37 |
| 26/03/2015 | 18/06/2015 | DKK | Sell | Allibzen Asset Ltd | CARLSBERG AS-B | CARLB | -867,986.00 | 594.7130 | 516,457,238.02 | 4,334,819,893.38 |
| 30/03/2015 | 18/06/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,795.00 | 14,365.7610 | 571,541,801.38 | 4,876,361,694.77 |
| 30/03/2015 | 18/06/2015 | DKK | Sell | Allibzen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | -1,876,951.00 | 287.2448 | 539,719,904.20 | 5,416,080,598.97 |
| 30/03/2015 | 18/06/2015 | DKK | Sell | Gartside Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,176.00 | 14,965.5352 | 601,300,238.80 | 6,017,380,837.77 |
| 06/05/2015 | 18/09/2015 | DKK | Sell | Allibzen Asset Ltd | COLOPLAST-B | COLOB | -1,475,105.00 | 506.5282 | 748,201,135.34 | 6,765,581,973.11 |
| 12/05/2015 | 18/06/2015 | DKK | Sell | Gartside Global Ltd | TRYG A/S | TRYG | -607,800.00 | 0.0000 | 0.00 | 6,765,581,973.11 |
| 27/05/2015 | 18/06/2015 | DKK | Buy | Lyall Capital Ltd | TDC A/S | TDC | 2,572,455.00 | 48.8600 | -125,741,600.40 | 6,637,940,372.71 |

Highly Confidential

| 01/06/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | NOVOZYMES A/S-B | NZYMB | 661,437.00 | 326.1463 | -222,248,156.23 | 8,415,562,216.46 |
| 02/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | Danske Bank A/S | DANSKE | 3,217,471.00 | 197.9673 | -636,954,045.70 | 5,778,538,168.76 |
| 03/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | PANDORA A/S | PNDORA | 443,167.00 | 678.9152 | -300,672,812.44 | 5,477,765,357.34 |
| 08/06/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | GN STORE NORD A/S | GN D | 591,012.00 | 137.2841 | -81,136,550.51 | 5,396,528,806.83 |
| 08/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | FLSMIDTH & CO A/S | FLS | 399,512.00 | 324.9603 | -129,826,338.40 | 5,266,902,468.44 |
| 11/06/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | Auriga Industries A/S | AURIB | -151,470.00 | 85.1733 | 12,901,865.31 | 5,279,704,434.75 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | TRYG A/S | TRYG | 872,250.00 | 136.4631 | -119,056,105.46 | 5,160,648,328.27 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | TRYG A/S | TRYG | -872,250.00 | 136.4349 | 119,005,341.52 | 5,279,653,669.80 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,795.00 | 11,724.4027 | 466,405,361.42 | 5,746,109,031.22 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,785.00 | 11,726.4054 | -466,654,393.84 | 5,279,454,637.38 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Allisen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | -1,878,351.00 | 323.4466 | 607,738,433.57 | 5,887,193,070.94 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | 1,878,351.00 | 323.5836 | -607,997,728.80 | 5,279,195,342.14 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | DSV A/S | DSV | 633,514.00 | 223.9886 | -141,896,913.94 | 5,137,296,428.20 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -633,514.00 | 223.8931 | 141,839,413.36 | 5,279,134,841.55 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,179.00 | 12,064.2405 | 484,729,116.05 | 5,763,863,960.60 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,179.00 | 12,066.3681 | -484,935,944.47 | 5,278,928,016.13 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Allisen Asset Ltd | NOVO NORDISK A/S-B | NOVOB | -6,296,082.00 | 368.8234 | 2,328,436,451.82 | 7,607,366,468.05 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | NOVO NORDISK A/S-B | NOVOB | 6,296,082.00 | 368.9812 | -2,329,431,973.96 | 5,277,934,494.39 |
| 16/06/2015 | 19/06/2015 | DKK | Sell | Allisen Asset Ltd | CARLSBERG AS-B | CARLB | -887,986.00 | 619.2044 | 549,844,838.34 | 5,827,779,332.73 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | CARLSBERG AS-B | CARLB | 887,986.00 | 619.4686 | -550,079,444.24 | 5,277,699,888.49 |
| 18/06/2015 | 18/06/2015 | DKK | Buy | Allisen Asset Ltd | NOVO NORDISK A/S-B | NOVOB | 6,296,082.00 | 363.4252 | -2,288,154,860.07 | 2,989,545,028.42 |
| 19/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | TRYG A/S | TRYG | 872,250.00 | 136.4351 | -119,006,516.96 | 2,870,539,512.45 |
| 22/06/2015 | 18/06/2015 | DKK | Buy | Gartside Global Ltd | Auriga Industries A/S | AURIB | 151,470.00 | 2.3388 | -354,279.09 | 2,870,185,233.36 |
| 25/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,785.00 | 12,004.2326 | -477,588,393.99 | 2,392,596,839.37 |
| 25/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,179.00 | 12,424.0308 | -499,185,137.53 | 1,893,411,701.84 |
| 06/07/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | CARLSBERG AS-B | CARLB | 887,986.00 | 603.2541 | -535,681,165.24 | 1,357,730,536.60 |
| 08/07/2015 | 19/06/2015 | DKK | Buy | Allisen Asset Ltd | COLOPLAST-B | COLOB | 1,473,168.00 | 430.7192 | -634,521,742.43 | 723,208,794.17 |

MPSKAT00008767

Highly Confidential

| 15/07/2015 | 15/09/2015 | DKK | Buy | Aidsen Asset Ltd | VESTAS WIND SYSTEMS A/S | VWS | 1,876,951.00 | 371.3493 | -697,747,139.38 | 25,461,623.58 |
| 16/07/2015 | 15/09/2015 | DKK | Buy | Gartside Global Ltd | DSV A/S | DSV | 633,514.00 | 236.8198 | -150,028,658.78 | -124,567,035.19 |
| 07/08/2015 | 18/12/2015 | DKK | Sell | Connaught Global Ltd | TDC A/S | TDC | -5,455,377.00 | 47.4867 | 259,052,395.81 | 134,485,362.42 |
| 14/08/2015 | 18/12/2015 | DKK | Buy | Connaught Global Ltd | TDC A/S | TDC | 5,455,377.00 | 38.1005 | -207,852,591.39 | -73,367,228.97 |

| | | | | | | | 0.00 | | | -73,367,228.97 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom, (FCA Registration Number 56833, Company Registration Number OC367578, VAT Registration Number 123 3462 46).
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008768

Highly Confidential

## Stock Loan Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Denmark** | | | | | | | | | | |
| 16/03/2015 | 17/03/2015 | DKK | Lend | Diverse Vision Limited | DSV A/S | DSV | -633,514.00 | 219.2000 | 138,866,268.80 | 138,866,268.80 |
| 16/07/2015 | 20/07/2015 | DKK | Recall | Diverse Vision Limited | DSV A/S | DSV | 633,514.00 | 236.9000 | -150,079,466.60 | -11,213,197.80 |
| | | | | | | | 0.00 | | | -11,213,197.80 |
| | | | | | | | | | | |
| 09/03/2015 | 10/03/2015 | DKK | Lend | Prince Solutions Limited | TDC A/S | TDC | -2,572,435.00 | 54.0000 | 138,912,570.00 | 138,912,570.00 |
| 27/05/2015 | 29/05/2015 | DKK | Recall | Prince Solutions Limited | TDC A/S | TDC | 2,572,465.00 | 48.8900 | -125,767,324.95 | 13,145,245.05 |
| | | | | | | | 0.00 | | | 13,145,245.05 |
| | | | | | | | | | | |
| 27/03/2015 | 30/03/2015 | DKK | Lend | Colbrook Limited | TRYG A/S | TRYG | -174,450.00 | 868.5000 | 151,509,825.00 | 151,509,825.00 |
| 12/05/2015 | 12/05/2015 | DKK | Lend | Colbrook Limited | TRYG A/S | TRYG | -697,800.00 | 0.0000 | 0.00 | 151,509,825.00 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Colbrook Limited | TRYG A/S | TRYG | 872,250.00 | 136.5000 | -119,062,125.00 | 32,447,700.00 |
| | | | | | | | 0.00 | | | 32,447,700.00 |
| | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Prince Solutions Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,179.00 | 16,410.0000 | 659,337,390.00 | 659,337,390.00 |
| 25/06/2015 | 29/06/2015 | DKK | Recall | Prince Solutions Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,179.00 | 12,430.0000 | -499,424,970.00 | 159,912,420.00 |
| | | | | | | | 0.00 | | | 159,912,420.00 |
| | | | | | | | | | | |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Treehurst Limited | GN STORE NORD A/S | GN D | -591,012.00 | 154.2000 | 91,134,050.40 | 91,134,050.40 |
| 08/06/2015 | 10/06/2015 | DKK | Recall | Treehurst Limited | GN STORE NORD A/S | GN D | 591,012.00 | 137.3000 | -81,145,947.60 | 9,988,102.80 |
| | | | | | | | 0.00 | | | 9,988,102.80 |
| | | | | | | | | | | |
| 20/03/2015 | 23/03/2015 | DKK | Lend | Diverse Vision Limited | Danske Bank A/S | DANSKE | -3,217,471.00 | 175.3000 | 564,022,666.30 | 564,022,666.30 |
| 03/06/2015 | 04/06/2015 | DKK | Recall | Diverse Vision Limited | Danske Bank A/S | DANSKE | 3,217,471.00 | 198.0000 | -637,059,258.00 | -73,036,591.70 |

MPSKAT00008769

Highly Confidential

| | | | | | | | | | | 0.00 | | | -73,036,591.70 |

| 23/03/2015 | 24/03/2015 | DKK | Lend | Treehurst Limited | NOVO NORDISK A/B-B | NOVOB | -6,296,862.00 | 341.9000 | 2,152,630,435.80 | 2,152,630,435.80 |
| 19/06/2015 | 22/06/2015 | DKK | Recall | Treehurst Limited | NOVO NORDISK A/S-B | NOVOB | 6,296,862.00 | 363.5000 | -2,289,255,415.20 | -136,624,979.40 |
| | | | | | | | | 0.00 | | -136,624,979.40 |

| 15/06/2015 | 16/06/2015 | DKK | Lend | Diverse Vision Limited | Auriga Industries A/S | AURIB | -151,476.00 | 321.0000 | 48,624,759.00 | 48,624,759.00 |
| 23/06/2015 | 24/06/2015 | DKK | Recall | Diverse Vision Limited | Auriga Industries A/S | AURIB | 151,476.00 | 2.3400 | -354,460.86 | 48,270,298.14 |
| | | | | | | | | 0.00 | | 48,270,298.14 |

| 08/05/2015 | 11/05/2015 | DKK | Lend | Equal Services Limited | COLOPLAST-B | COLOB | -1,473,168.00 | 510.0000 | 751,315,680.00 | 751,315,680.00 |
| 08/07/2015 | 10/07/2015 | DKK | Recall | Equal Services Limited | COLOPLAST-B | COLOB | 1,473,168.00 | 430.0000 | -634,788,093.20 | 116,527,586.80 |
| | | | | | | | | 0.00 | | 116,527,586.80 |

| 20/03/2015 | 23/03/2015 | DKK | Lend | Diverse Vision Limited | PANDORA A/S | PNDORA | -443,197.00 | 614.5000 | 272,326,121.50 | 272,326,121.50 |
| 03/06/2015 | 08/06/2015 | DKK | Recall | Diverse Vision Limited | PANDORA A/S | PNDORA | 443,167.00 | 676.0000 | -300,910,393.00 | -28,584,271.50 |
| | | | | | | | | 0.00 | | -28,584,271.50 |

| 01/04/2015 | 07/04/2015 | DKK | Lend | Principle Markets Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,785.00 | 15,810.0000 | 629,000,850.00 | 629,000,850.00 |
| 25/06/2015 | 29/06/2015 | DKK | Recall | Principle Markets Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,785.00 | 12,010.0000 | -477,817,850.00 | 151,183,000.00 |
| | | | | | | | | 0.00 | | 151,183,000.00 |

| 27/02/2015 | 02/03/2015 | DKK | Lend | Neoteric Limited | NOVOZYMES A/S-B | NZYMB | -681,437.00 | 322.5000 | 219,763,432.50 | 219,763,432.50 |
| 01/06/2015 | 03/06/2015 | DKK | Recall | Neoteric Limited | NOVOZYMES A/S-B | NZYMB | 681,437.00 | 326.2000 | -222,284,749.40 | -2,521,316.90 |
| | | | | | | | | 0.00 | | -2,521,316.90 |

| 30/03/2015 | 31/03/2015 | DKK | Lend | Diverse Vision Limited | FLSMIDTH & CO A/S | FLS | -399,512.00 | 314.0000 | 125,446,768.00 | 125,446,768.00 |

MPSKAT00008770

Highly Confidential

MPSKAT00008771

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2015 | 10/06/2015 | DKK | Recall | Diverse Vision Limited | FLSMIDTH & CO A/S | FLS | 398,512.00 | 325.0000 | -129,841,400.00 | -4,394,532.00 |
| | | | | | | | | 0.00 | | -4,394,532.00 |
| | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Treehurst Limited | VESTAS WIND SYSTEMS A/S | VWS | -1,878,951.00 | 290.2000 | 545,271,580.20 | 545,271,580.20 |
| 15/07/2015 | 17/07/2015 | DKK | Recall | Treehurst Limited | VESTAS WIND SYSTEMS A/S | VWS | 1,878,951.00 | 371.5000 | -698,030,296.50 | -152,758,716.30 |
| | | | | | | | | 0.00 | | -152,758,716.30 |
| | | | | | | | | | | |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Colbrook Limited | CARLSBERG AS-B | CARLB | -887,986.00 | 371.5000 | 507,483,999.00 | 507,483,999.00 |
| 06/07/2015 | 08/07/2015 | DKK | Recall | Colbrook Limited | CARLSBERG AS-B | CARLB | 887,986.00 | 603.5000 | -535,899,551.00 | -28,415,552.00 |
| | | | | | | | | 0.00 | | -28,415,552.00 |
| | | | | | | | | | | |
| 11/08/2015 | 12/08/2015 | DKK | Lend | Trance Services Limited | TDC A/S | TDC | -5,455,377.00 | 48.2100 | 263,000,725.17 | 263,000,725.17 |
| 14/08/2015 | 18/08/2015 | DKK | Recall | Trance Services Limited | TDC A/S | TDC | 5,455,377.00 | 38.1000 | -207,849,863.70 | 55,153,861.47 |
| | | | | | | | | 0.00 | | 55,153,861.47 |
| | | | | | | | | | | |
| | | | | | | | | | Denmark Total | 149,078,958.96 |
| | | | | | | | | | | |
| **Belgium** | | | | | | | | | | |
| 03/05/2015 | 06/05/2015 | EUR | Lend | Trance Services Limited | UCB SA | UCB | -638,533.00 | 64.3200 | 41,072,372.16 | 41,072,372.16 |
| 16/07/2015 | 20/07/2015 | EUR | Recall | Trance Services Limited | UCB SA | UCB | 638,563.00 | 71.4300 | -45,612,505.09 | -4,540,152.93 |
| | | | | | | | | 0.00 | | -4,540,152.93 |
| | | | | | | | | | | |
| 03/06/2015 | 03/06/2015 | EUR | Lend | Principle Markets Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | -145,933.00 | 39.4860 | 5,762,164.50 | 5,762,164.50 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Principle Markets Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | 145,933.00 | 37.3150 | -5,445,489.90 | 316,674.61 |
| | | | | | | | | 0.00 | | 316,674.61 |
| | | | | | | | | | | |
| 02/06/2015 | 03/06/2015 | EUR | Lend | Principle Markets Limited | ACKERMANS & VAN HAAREN | ACKB | -112,312.00 | 124.4000 | 13,971,612.80 | 13,971,612.80 |

Highly Confidential

| 22/06/2015 | 24/06/2015 | EUR | Recall | Principle Markets Limited | ACKERMANS & VAN HAAREN | ACKB | 112,312.00 | 126,2500 | -14,516,326.00 | -544,713.23 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 | | | -544,713.23 |
| | | | | | | | | | | |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Neoteric Limited | DELHAIZE GROUP | DELB | -525,185.00 | 81.2400 | 42,656,028.40 | 42,656,028.40 |
| 10/07/2015 | 14/07/2015 | EUR | Recall | Neoteric Limited | DELHAIZE GROUP | DELB | 525,185.00 | 75.9700 | -39,898,304.45 | 2,767,724.95 |
| | | | | | | | 0.00 | | | 2,767,724.95 |
| | | | | | | | | | | |
| 06/05/2015 | 07/05/2015 | EUR | Lend | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -343,356.00 | 78.1100 | 26,820,318.26 | 26,820,318.26 |
| 13/08/2015 | 17/08/2015 | EUR | Recall | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 343,356.00 | 73.5600 | -25,258,002.96 | 1,562,315.30 |
| | | | | | | | 0.00 | | | 1,562,315.30 |
| | | | | | | | | | | |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Equal Services Limited | BEKAERT NV | BEKB | -166,347.00 | 27.3400 | 4,547,526.98 | 4,547,526.98 |
| 06/07/2015 | 08/07/2015 | EUR | Recall | Equal Services Limited | BEKAERT NV | BEKB | 166,347.00 | 25.0350 | -4,164,497.14 | 383,429.84 |
| | | | | | | | 0.00 | | | 383,429.84 |
| | | | | | | | | | | |
| 07/06/2015 | 08/06/2015 | EUR | Lend | Neoteric Limited | AGEAS | AGS | -1,027,424.00 | 32.7900 | 33,689,232.96 | 33,689,232.96 |
| 27/07/2015 | 29/07/2015 | EUR | Recall | Neoteric Limited | AGEAS | AGS | 1,027,424.00 | 36.6150 | -37,619,129.76 | -3,929,896.80 |
| | | | | | | | 0.00 | | | -3,929,896.80 |
| | | | | | | | | | | |
| 05/05/2015 | 06/05/2015 | EUR | Lend | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | -3,930,395.00 | 108.9000 | 428,020,015.50 | 428,020,015.50 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | 3,930,395.00 | 110.7500 | -435,291,246.25 | -7,271,230.75 |
| | | | | | | | 0.00 | | | -7,271,230.75 |
| | | | | | | | | | | |
| 12/06/2015 | 15/06/2015 | EUR | Lend | Colbrook Limited | KBC GROEP NV | KBC | -1,415,987.00 | 58.7600 | 83,203,396.12 | 83,203,396.12 |
| 24/07/2015 | 28/07/2015 | EUR | Recall | Colbrook Limited | KBC GROEP NV | KBC | 1,415,987.00 | 63.5400 | -89,971,813.98 | -6,768,417.86 |
| | | | | | | | 0.00 | | | -6,768,417.86 |

MPSKAT00008772

Highly Confidential

| 07/05/2015 | 08/05/2015 | EUR | Lend | Trance Services Limited | BEFIMMO S.C.A. | BEFB | -87,891.00 | 60.4500 | 5,313,010.95 | 5,313,010.95 |
| 28/07/2015 | 30/07/2015 | EUR | Recall | Trance Services Limited | BEFIMMO S.C.A. | BEFB | 87,891.00 | 57.7400 | -5,074,826.34 | 238,184.61 |
| | | | | | | | 0.00 | | | 238,184.61 |
| | | | | | | | | | | |
| 19/05/2015 | 20/05/2015 | EUR | Lend | Diverse Vision Limited | boost SA | BPOST | -499,975.00 | 25.1300 | 12,564,371.75 | 12,564,371.75 |
| 23/06/2015 | 24/06/2015 | EUR | Recall | Diverse Vision Limited | boost SA | BPOST | 499,975.00 | 25.2550 | -12,626,868.62 | -62,496.88 |
| | | | | | | | 0.00 | | | -62,496.88 |
| | | | | | | | | | | |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Equal Services Limited | D'IETEREN SA/NV | DIE | -94,915.00 | 36.1300 | 3,429,278.95 | 3,429,278.95 |
| 27/07/2015 | 29/07/2015 | EUR | Recall | Equal Services Limited | D'IETEREN SA/NV | DIE | 94,915.00 | 31.4800 | -2,987,924.20 | 441,354.75 |
| | | | | | | | 0.00 | | | 441,354.75 |
| | | | | | | | | | | |
| 04/05/2015 | 05/05/2015 | EUR | Lend | Principle Markets Limited | UMICORE | UMI | -432,114.00 | 44.8900 | 19,397,597.46 | 19,397,597.46 |
| 28/07/2015 | 30/07/2015 | EUR | Recall | Principle Markets Limited | UMICORE | UMI | 432,114.00 | 39.0300 | -16,865,409.42 | 2,532,188.04 |
| | | | | | | | 0.00 | | | 2,532,188.04 |
| | | | | | | | | | | |
| 23/04/2015 | 24/04/2015 | EUR | Lend | Diverse Vision Limited | Proximus | PROX | -699,310.00 | 34.2950 | 23,982,836.45 | 23,982,836.45 |
| 22/07/2015 | 24/07/2015 | EUR | Recall | Diverse Vision Limited | Proximus | PROX | 699,310.00 | 34.0150 | -23,787,029.65 | 195,806.80 |
| | | | | | | | 0.00 | | | 195,806.80 |
| | | | | | | | | | | |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Diverse Vision Limited | SOLVAY SA | SOLB | -277,611.00 | 126.6500 | 35,159,433.15 | 35,159,433.15 |
| 13/08/2015 | 17/08/2015 | EUR | Recall | Diverse Vision Limited | SOLVAY SA | SOLB | 277,611.00 | 116.4000 | -32,313,920.40 | 2,845,512.75 |
| | | | | | | | 0.00 | | | 2,845,512.75 |
| | | | | | | | | | | |
| | | | | | | | | | Belgium Total | -11,633,746.77 |

MPSKAT00008773

Highly Confidential

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566533, Company Registration Number OC367609, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008774

Highly Confidential

MPSKAT00008775

## Stock Loan Collateral

**Denmark**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02 March 2015 | 03 June 2015 | Lend | NZYMB DC | 681,437 | 322.5000 | 219,763,432.50 | 326.2000 | -222,284,749.40 | 2,521,316.90 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 27 February 2015 | 681,437 | 219,763,432.50 | 03 June 2015 | 93 | 0.9750 | -496,759.06 | 0.7000 | -397,405.54 | 99,353.51 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 March 2015 | 29 May 2015 | Lend | TDC DC | 2,572,455 | 54.0000 | 138,912,570.00 | 48.8900 | -125,767,324.95 | -13,145,245.05 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 09 March 2015 | 2,572,455 | 138,912,570.00 | 29 May 2015 | 80 | 0.9692 | 268,307.06 | 0.7000 | -216,086.22 | 52,220.84 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 March 2015 | 20 July 2015 | Lend | DSV DC | 633,514 | 219.2000 | 138,866,268.80 | 236.5000 | -150,876,466.60 | 11,213,197.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 16 March 2015 | 633,514 | 138,866,268.80 | 20 July 2015 | 125 | 0.8619 | 415,571.11 | 0.7000 | -337,522.18 | 78,048.92 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 04 June 2015 | Lend | DANSKE DC | 3,217,471 | 175.3000 | 564,022,666.30 | 198.0000 | -637,059,258.00 | 73,036,591.70 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 3,217,471 | 564,022,666.30 | 04 June 2015 | 73 | 0.8358 | 921,575.75 | 0.7000 | -809,598.84 | 129,976.91 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 08 June 2015 | Lend | PNDORA DC | 443,167 | 614.5000 | 272,326,121.50 | 679.0000 | -300,910,393.00 | 28,584,271.50 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 443,167 | 272,326,121.50 | 08 June 2015 | 77 | 0.8252 | 480,633.69 | 0.7000 | -407,732.72 | 72,900.97 |

Highly Confidential

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 22 June 2015 | Lend | NOVO B DC | 6,296,082 | 341.9000 | 2,152,639,435.80 | 363.6000 | -2,289,256,415.20 | 136,624,979.40 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 6,296,082 | 2,152,639,435.80 | 22 June 2015 | 90 | 0.5402 | 4,521,373.58 | 0.7000 | -3,767,123.26 | 754,270.62 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 10 June 2015 | Lend | GN DC | 591,012 | 154.2000 | 91,134,050.40 | 137.3000 | -81,145,947.60 | -9,988,102.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 591,012 | 91,134,050.40 | 10 June 2015 | 78 | 0.5383 | 165,524.73 | 0.7000 | -138,219.98 | 27,304.75 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 23 June 2015 | Lend | TRYG DC | 174,450 | 866.5000 | 151,509,625.00 | 136.5000 | -119,082,125.00 | -32,447,700.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 27 March 2015 | 174,450 | 151,509,625.00 | 23 June 2015 | 88 | 0.5473 | 300,113.42 | 0.7000 | -250,412.07 | 52,701.34 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 08 July 2015 | Lend | CARLB DC | 897,986 | 571.5000 | 507,483,999.00 | 693.5000 | -535,899,551.00 | 28,415,552.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 897,986 | 507,483,999.00 | 08 July 2015 | 99 | 0.5497 | 1,185,849.80 | 0.7000 | -976,906.70 | 208,943.11 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 10 June 2015 | Lend | FLS DC | 399,512 | 314.0000 | 125,446,768.00 | 325.0000 | -129,841,400.00 | 4,394,632.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 399,512 | 125,446,768.00 | 10 June 2015 | 71 | 0.5286 | 205,307.00 | 0.7000 | -173,186.23 | 32,120.76 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|

MPSKAT00008776

Highly Confidential

| 07 April 2015 | 29 June 2015 | Lend | MAERSKA DC | 39,785 | 16,510.0000 | 629,000,850.00 | 12,010.0000 | -477,817,850.00 | -151,163,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 01 April 2015 | 39,785 | 629,000,850.00 | 29 June 2015 | 83 | 0.5274 | 1,199,910.96 | 0.7000 | -1,015,137.48 | 184,773.48 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 17 July 2015 | Lend | VWS | 1,878,951 | 290.2000 | 545,271,580.20 | 371.5000 | -698,630,296.50 | 152,758,716.30 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 01 April 2015 | 1,878,951 | 545,271,580.20 | 17 July 2015 | 101 | 0.8173 | 1,250,292.62 | 0.7000 | -1,070,852.80 | 179,439.82 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 29 June 2015 | Lend | MAERSKB DC | 40,179 | 16,410.0000 | 659,337,390.00 | 12,430.0000 | -499,424,970.00 | -159,912,420.00 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 01 April 2015 | 40,179 | 659,337,390.00 | 29 June 2015 | 83 | 0.5272 | 1,257,490.97 | 0.7000 | -1,064,097.26 | 193,393.98 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 May 2015 | 10 July 2015 | Lend | COLOB DC | 1,473,168 | 510.0000 | 751,315,680.00 | 430.5000 | -634,788,091.20 | -116,527,588.80 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 08 May 2015 | 1,473,168 | 751,315,680.00 | 10 July 2015 | 60 | 0.7071 | 885,373.97 | 0.7000 | -876,534.96 | 8,839.01 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 June 2015 | 24 June 2015 | Lend | AURIB DC | 151,479 | 321.0000 | 48,624,759.00 | 2.3400 | -354,460.86 | -48,270,298.14 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 15 June 2015 | 151,479 | 48,624,759.00 | 24 June 2015 | 8 | 1.1977 | 12,941.36 | 0.7000 | -7,563.85 | 5,377.50 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 August 2015 | 16 September 2015 | Lend | TDC DC | 5,455,377 | 48.2100 | 263,003,725.17 | 38.1000 | -207,849,863.70 | -55,153,861.47 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |

MPSKAT00008777

Highly Confidential

MPSKAT00008778

| 11 August 2015 | 5,455,377 | 263.003,725.17 | 16 September 2015 | 35 | 0.5881 | 150,620.69 | 0.7000 | -179,988.85 | -29,367.96 |

| | | | | | | | | Total St. Collateral MTM | -149,078,958.86 |
| | | | | | | | | Total Fees and Rebates | 2,042,297.18 |

**Belgium**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 April 2015 | 24 July 2015 | Lend | PROX BB | 699,310 | 34,2950 | 23,982,836.45 | 34,0150 | -23,787,329.65 | -195,506.80 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 23 April 2015 | 699,310 | 23,982,836.45 | 24 July 2015 | 91 | 0.5985 | 36,282.37 | 0.7000 | -42,436.30 | -6,153.93 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 30 July 2015 | Lend | UMI BB | 432,114 | 44,8800 | 19,397,597.46 | 39,0300 | -16,865,409.42 | -2,532,188.04 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 04 May 2015 | 432,114 | 19,397,597.46 | 30 July 2015 | 86 | 0.6179 | 28,634.48 | 0.7000 | -32,437.39 | -3,802.60 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 24 June 2015 | Lend | ABI BB | 3,930,365 | 108,9300 | 428,030,015.50 | 110,7500 | -435,291,246.25 | 7,271,230.75 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 06 May 2015 | 3,930,365 | 428,030,015.50 | 24 June 2015 | 49 | 0.5745 | 334,702.61 | 0.7000 | -407,807.96 | -73,105.35 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 20 July 2015 | Lend | UCB BB | 638,563 | 64,3200 | 41,072,372.16 | 71,4300 | -45,612,505.09 | 4,540,132.93 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 05 May 2015 | 638,563 | 41,072,372.16 | 20 July 2015 | 75 | 0.6022 | 51,532.03 | 0.7000 | -59,897.21 | -8,365.18 |

Highly Confidential

MPSKAT00008779

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 17 August 2015 | Lend | GBLB BB | 343,366 | 78.1100 | 26,820,318.26 | 73.9600 | -25,258,002.96 | -1,562,315.30 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 343,366 | 26,820,318.26 | 17 August 2015 | 102 | 0.6349 | 48,246.18 | 0.7000 | -53,193.33 | -4,944.47 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 30 July 2015 | Lend | BEFB BB | 87,391 | 90.4500 | 5,313,010.95 | 57.7400 | -5,074,826.34 | -238,184.61 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 87,391 | 5,313,010.95 | 30 July 2015 | 83 | 0.5239 | 7,642.96 | 0.7000 | -8,574.61 | -931.64 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 29 July 2015 | Lend | AGS BB | 1,027,424 | 32.7900 | 33,689,232.96 | 36.6150 | -37,619,129.76 | 3,929,896.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 1,027,424 | 33,689,232.96 | 29 July 2015 | 82 | 0.5183 | 47,448.32 | 0.7000 | -53,715.61 | -6,267.29 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 May 2015 | 28 July 2015 | Lend | KBC BB | 1,415,987 | 58.7600 | 83,203,396.12 | 63.5400 | -89,971,813.98 | 6,768,417.86 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 12 May 2015 | 1,415,987 | 83,203,396.12 | 28 July 2015 | 76 | 0.5218 | 108,221.06 | 0.7000 | -122,956.13 | -13,735.07 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 08 July 2015 | Lend | BEKB BB | 166,347 | 27.3400 | 4,547,926.98 | 25.0350 | -4,164,497.14 | -383,429.84 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 166,347 | 4,547,926.98 | 08 July 2015 | 50 | 0.5131 | 3,872.65 | 0.7000 | -4,421.63 | -548.95 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 17 August 2015 | Lend | SOLB BB | 277,611 | 126.6500 | 35,159,433.15 | 116.4000 | -32,313,920.40 | -2,845,512.75 |

Highly Confidential

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 277,611 | 35,159,433,15 | 17 August 2015 | 90 | 0,5453 | 56,719,40 | 0,7000 | -61,529,31 | -4,809,61 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 20 May 2015 | 24 June 2015 | Lend | BPOST BB | 499,975 | 25,1300 | 12,564,371,75 | 25,2550 | +12,626,868,62 | 62,496,88 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 499,975 | 12,564,371,75 | 24 June 2015 | 35 | 0,5977 | 7,300,82 | 0,7000 | -8,550,75 | -1,249,94 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 24 June 2015 | Lend | ELI BB | 145,933 | 39,4850 | 5,762,164,50 | 37,3150 | -5,445,480,20 | -316,674,61 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 145,933 | 5,762,164,50 | 24 June 2015 | 21 | 0,6219 | 2,090,20 | 0,7000 | -2,352,88 | -262,68 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 24 June 2015 | Lend | ACKB BB | 112,312 | 124,4300 | 13,971,612,90 | 129,2900 | +14,516,326,03 | 544,713,20 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 112,312 | 13,971,612,90 | 24 June 2015 | 21 | 0,6173 | 5,031,20 | 0,7000 | -5,705,08 | -673,87 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 29 July 2015 | Lend | DIE BB | 94,915 | 36,1300 | 3,429,278,95 | 31,4800 | -2,987,924,20 | -441,354,75 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 94,915 | 3,429,278,95 | 29 July 2015 | 55 | 0,5565 | 3,439,63 | 0,7000 | -3,667,42 | -227,80 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 14 July 2015 | Lend | DELB BB | 525,185 | 81,2400 | 42,666,023,40 | 75,9700 | -39,898,304,45 | -2,767,724,95 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|

MPSKAT00008780

Highly Confidential

| 03 June 2015 | 525,185 | 42,666,029.40 | 14 July 2015 | 40 | 0.5468 | 30,663.80 | 0.7000 | -33,184.50 | -2,520.69 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Total SL Collateral MTM | 11,833,745.77 |
| | | | | | | | | Total Fees and Rebates | -127,589.26 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566333. Company Registration Number OC367976. VAT Registration Number 123 3462 45)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008781

Highly Confidential

## Cash Transactions

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| **EUR** | | | |
| 01/01/2015 | Opening Balance | 0,00 | 0,00 |
| | **Closing Balance** | | 0,00 |
| | Equity Settlements | 11,833,746,77 | 11,833,746,77 |
| | Stock Loan Settlements | -11,833,746,77 | 0,00 |
| | Dividends | 12,811,194,86 | 12,811,194,86 |
| | Stock Loan Interest & Fee | -127,599,26 | 12,683,595,60 |
| | Initial Margin | 0,00 | 12,683,595,60 |
| | Stock Margin | 11,833,746,77 | 24,517,342,37 |
| | Realised Forwards P&L | -24,517,342,37 | 0,00 |
| | Realised Futures P&L | 0,00 | 0,00 |
| | | | |
| | **Total Balance** | | 0,00 |
| | | | |
| **USD** | | | |
| 01/01/2015 | Opening Balance | 0,00 | 0,00 |
| 27/02/2015 | Custody Fee | -11,196,00 | -11,196,00 |
| 28/03/2015 | Custody Fee | -10,731,00 | -21,927,00 |
| 30/04/2015 | Custody Fee | -11,224,00 | -33,151,00 |
| 29/05/2015 | Custody Fee | -10,986,00 | -44,137,00 |
| 08/06/2015 | O/L Transfer of funds | 56,690,14 | 12,553,14 |
| 30/06/2015 | Custody Fee | -11,147,00 | 1,406,14 |
| 31/07/2015 | Custody Fee | -10,984,00 | -9,577,86 |
| 11/08/2015 | FX from DKK @ 6,8285 | 2,394,511,85 | 2,384,933,99 |

MPSKAT00008782

Highly Confidential

| Date | Description | Amount | Balance |
|---|---|---|---|
| 14/08/2015 | Client Payment (RAK) | -550,000.00 | 1,834,933.99 |
| 14/08/2015 | Client Payment (Routt) | -1,540,000.00 | 294,933.99 |
| 31/08/2015 | Custody Fee | -11,218.00 | 283,715.99 |
| 16/09/2015 | Bastion Q2 Invoice paid on behalf | -5,930.86 | 277,825.13 |
| 16/09/2015 | TJM Invoice Q2 paid on behalf | -590.80 | 277,234.33 |
| 16/09/2015 | Sunrise Brokers Q2 Invoice Paid on behalf | -6,482.26 | 270,752.07 |
| 17/09/2015 | Bastion Q1 Invoice paid on behalf | -1,291.13 | 269,460.94 |
| 30/09/2015 | Custody Fee | -11,172.00 | 258,288.94 |
| 23/10/2015 | Payment to Starfish Capital | -14,166.67 | 244,122.27 |
| 02/11/2015 | TJM Invoice Q3 (Paid on behalf) | -1,810.63 | 242,311.64 |
| 09/11/2015 | Sunrise Invoice Q3 (Paid on behalf) | -1,651.32 | 240,660.32 |
| 09/11/2015 | Bastion Invoice Q3 (Paid on behalf) | -1,132.04 | 239,528.28 |
| 11/11/2015 | Cash Withdrawal | -238,057.42 | 1,470.86 |
| 11/11/2015 | Transfer from OPL | 7.50 | 1,478.36 |
| 11/11/2015 | Sunrise Invoice Q1 (Paid on behalf) | -1,478.36 | 0.00 |
| | **Closing Balance** | | 0.00 |
| | Equity Settlements | 0.00 | 0.00 |
| | Stock Loan Settlements | 0.00 | 0.00 |
| | Dividends | 0.00 | 0.00 |
| | Stock Loan Interest & Fee | 0.00 | 0.00 |
| | Initial Margin | 0.00 | 0.00 |
| | Stock Margin | 0.00 | 0.00 |
| | Realised Forwards P&L | 0.00 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | **Total Balance** | | 0.00 |

MPSKAT00008783

Highly Confidential

MPSKAT00008784

**DKK**

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| 03/07/2015 | GOAL Tax Reclaim (Coloplast-B) | 1,774,684.98 | 1,774,684.98 |
| 16/07/2015 | GOAL Tax Reclaim (TRYG A/S) | 1,354,332.98 | 3,129,017.96 |
| 16/07/2015 | GOAL Tax Reclaim (FLSMIDTH & CO A/S) | 962,562.24 | 4,091,580.20 |
| 16/07/2015 | GOAL Tax Reclaim (NOVOZYMES A/S-B) | 547,272.28 | 4,638,852.48 |
| 16/07/2015 | GOAL Tax Reclaim (CARLSBERG AS-B) | 2,139,464.63 | 5,778,317.11 |
| 16/07/2015 | GOAL Tax Reclaim (AP MOLLER-MAERSK A/S-B) | 21,307,437.13 | 28,085,754.24 |
| 16/07/2015 | GOAL Tax Reclaim (VESTAS WIND SYSTEMS A/S) | 1,961,717.85 | 30,047,472.09 |
| 16/07/2015 | GOAL Tax Reclaim (DANSKE BANK A/S) | 4,737,331.80 | 34,784,803.89 |
| 16/07/2015 | GOAL Tax Reclaim (AP MOLLER-MAERSK A/S-A) | 21,097,762.15 | 55,882,566.14 |
| 16/07/2015 | GOAL Tax Reclaim (GN STORE NORD A/S) | 142,395.18 | 56,024,961.32 |
| 16/07/2015 | GOAL Tax Reclaim (NOVO NORDISK A/S-B) | 8,427,463.16 | 64,452,424.48 |
| 16/07/2015 | GOAL Tax Reclaim (PANDORA A/S) | 1,067,742.20 | 65,520,166.68 |
| 16/07/2015 | GOAL Tax Reclaim (TDC A/S) | 688,659.07 | 66,208,825.75 |
| 16/07/2015 | GOAL Tax Reclaim (DSV A/S) | 271,351.79 | 66,480,177.54 |
| 20/07/2015 | Invoice 00892 - PAID ON BEHALF | -1,342,424.34 | 65,137,753.20 |
| 07/08/2015 | Invoice 00894 - PAID ON BEHALF | -48,784,434.49 | 16,353,318.71 |
| 11/08/2015 | FX to USD @ 6.8295 | -16,353,319.00 | -0.29 |
|  | **Closing Balance** |  | -0.29 |
|  | Equity Settlements | +149,078,958.65 | +149,078,958.95 |
|  | Stock Loan Settlements | 149,078,958.86 | -0.29 |
|  | Dividends | 220,403,890.45 | 220,403,890.16 |
|  | Stock Loan Interest & Fee | 2,042,297.18 | 222,446,187.34 |
|  | Initial Margin | 0.00 | 222,446,187.34 |
|  | Stock Margin | -149,078,958.66 | 73,367,228.68 |
|  | Realised Forwards P&L | -73,367,228.97 | -0.29 |

Highly Confidential

| Realised Futures P&L. | 0.00 | -0.29 |
|---|---|---|

| **Total Balance** | | -0.29 |
|---|---|---|

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 556333. Company Registration Number OC367576, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins so incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00008785