Exhibit 4

OPEN POSITION STATEMENT

## Solo Capital

| RJM' Capital Pension Plan | | Date | 30 April 2013 | SOLO CAPITALPARTNERS LLP |
|---|---|---|---|---|
| 1010 Fifth Avenue | | | | 4 - 6 THROGMORTON AVENUE |
| Apt 1D, New York | | | | LONDON EC2N 2DL |
| NY 100028 | | | | TEL (44) 20 7382 4940 |
| United States of America | | | | |
| Account Number: [Redacted - PII] | | | | |

### Open Positions

| Date | Open Position | | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|---|
| 30 April 2013 | S | -32,500.00 | TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 45.9300 | -149,272,500.00 | DKK | -5,947,500.00 |
| 30 April 2013 | B | 3,250,000.00 | TDC A/S | 45.7393 | 45.9300 | 149,240,000.00 | DKK | 587,275.00 |
| 30 April 2013 | SL | -3,250,000.00 | TDC A/S | 45.7393 | 45.9200 | -149,240,000.00 | DKK | -587,275.00 |
| 30 April 2013 | S | -24,000.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 993.2500 | -2,383,800,000.00 | DKK | -93,936,000.00 |
| 30 April 2013 | B | 2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | 2,383,200,000.00 | DKK | 63,393,600.00 |
| 30 April 2013 | SL | -2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | -2,383,200,000.00 | DKK | -63,393,600.00 |
| 30 April 2013 | S | -12,000.00 | DSV A/S DSV 21/06/2013 | 143.9700 | 142.5400 | -171,048,000.00 | DKK | 1,716,000.00 |
| 30 April 2013 | B | 1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | 171,000,000.00 | DKK | -2,740,320.00 |
| 30 April 2013 | SL | -1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | -171,000,000.00 | DKK | 2,740,320.00 |
| 30 April 2013 | S | -10,600.00 | H Lundbeck A/S LUN 20/12/2013 | 102.1000 | 113.6200 | -120,437,200.00 | DKK | -11,999,200.00 |
| 30 April 2013 | B | 1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | 119,992,000.00 | DKK | 10,549,014.00 |
| 30 April 2013 | SL | -1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | -119,992,000.00 | DKK | -10,549,014.00 |
| 30 April 2013 | S | -6,400.00 | Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 527.4700 | -337,580,800.00 | DKK | 39,067,008.00 |
| 30 April 2013 | B | 640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | 336,320,000.00 | DKK | -39,067,008.00 |
| 30 April 2013 | SL | -640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | -336,320,000.00 | DKK | 39,067,008.00 |
| 30 April 2013 | S | -2,850.00 | FLSMIDTH & CO A/S 20/09/2013 | 343.3000 | 329.8300 | -94,001,550.00 | DKK | 3,838,950.00 |
| 30 April 2013 | B | 285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | 93,850,500.00 | DKK | -5,659,159.50 |
| 30 April 2013 | SL | -285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | -93,850,500.00 | DKK | 5,659,159.50 |
| 30 April 2013 | S | -104.00 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | 42,821.3100 | 40,290.1602 | -419,017,666.08 | DKK | 26,323,957.92 |
| 30 April 2013 | B | 10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | 418,912,000.00 | DKK | -35,363,016.00 |
| 30 April 2013 | SL | -10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | -418,912,000.00 | DKK | 35,363,016.00 |
| 30 April 2013 | S | -42.00 | AP MOELLER-MAERSK A/S-A MAERSKA 21/06/2013 | 41,050.6200 | 41,050.6200 | -172,540,604.00 | DKK | 0.00 |
| 30 April 2013 | B | 4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | 162,540,000.00 | DKK | -13,651,218.00 |
| 30 April 2013 | SL | -4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | -162,540,000.00 | DKK | 13,651,218.00 |
| 30 April 2013 | S | -1,600.00 | TRYG A/S TRYG 20/12/2013 | 463.1400 | 492.0400 | -78,726,400.00 | DKK | -4,624,000.00 |
| 30 April 2013 | B | 160,000.00 | TRYG A/S | 480.2812 | 490.2000 | 78,432,000.00 | DKK | 1,587,008.00 |
| 30 April 2013 | SL | -160,000.00 | TRYG A/S | 480.2812 | 490.2000 | -78,432,000.00 | DKK | -1,587,008.00 |
| 30 April 2013 | S | -12,000.00 | Belgacom BX7F 20/12/13 | 17.7367 | 20.6154 | -24,738,480.00 | EUR | -3,454,440.00 |
| 30 April 2013 | B | 1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | 21,000,000.00 | EUR | -1,740,000.00 |
| 30 April 2013 | SL | -1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | -21,000,000.00 | EUR | 1,740,000.00 |
| 30 April 2013 | S | -11,300.00 | AGEAS FO4G 20/12/2013 | 26.5066 | 27.8503 | -31,470,839.00 | EUR | -1,518,381.00 |
| 30 April 2013 | B | 1,130,000.00 | AGEAS | 27.3400 | 27.8200 | 31,436,600.00 | EUR | 542,400.00 |
| 30 April 2013 | S | -39,000.00 | ANHEUSER-BUSCH IN BEV NV ITKG 20/12/13 | 75.1436 | 71.6685 | -279,585,150.00 | EUR | 13,474,890.00 |
| 30 April 2013 | B | 3,900,000.00 | ANHEUSER-BUSCH IN BEV NV | 76.2300 | 72.2500 | 281,775,000.00 | EUR | -15,522,000.00 |
| 30 April 2013 | S | -6,000.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 | 59.0080 | 58.8603 | -35,316,180.00 | EUR | 88,620.00 |
| 30 April 2013 | B | 600,000.00 | GROUPE BRUXELLES LAMBERT SA | 60.8500 | 58.8000 | 35,280,000.00 | EUR | -1,230,000.00 |
| 30 April 2013 | S | -5,700.00 | UCB SA UNCF 20/12/13 | 44.5913 | 43.9779 | -25,067,403.00 | EUR | 349,638.00 |
| 30 April 2013 | B | 570,000.00 | UCB SA | 45.2500 | 44.8800 | 25,581,600.00 | EUR | -210,900.00 |

### ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | -22,740,000.00 | -3,933,850,324.50 | 0.00 | -550,398,219.59 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -46,889.39 | -35,635.65 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 22,740,000.00 | 3,933,850,324.50 | 0.00 | 550,398,219.59 |
| Total daily MTM on Stock Loan | -1,740,000.00 | -20,363,824.50 | 0.00 | -4,471,456.08 |
| Interest on Stock Loan Cash Pool | -2,319.26 | -4,260,488.84 | 0.00 | -573,790.41 |
| Stock Lending Fees | 1,258.31 | 3,190,994.79 | 0.00 | 429,275.26 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Initial Margin | -40,511,837.90 | -387,871,372.80 | 0.00 | -92,538,097.45 |
| Variation Margins | -9,220,173.00 | -68,114,816.58 | 0.00 | -18,356,601.66 |
| Dividends | 1,512,000.00 | 60,137,400.00 | 0.00 | 9,578,895.72 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | -49,961,071.85 | -417,282,107.93 | -46,889.39 | -105,967,910.26 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England and Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367975, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as required by us to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Cash

Account Number: [Redacted-PII]

**Solo Capital**

Equity Transaction Statement
From          07 March 2013          to          30 April 2013
Account Name:   RJM Capital Pension Plan
Currency        EUR

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | -454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | -454,275,016.00 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| | | | | | | 1,130,000.00 | 27.3400 | | -30,894,200.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | | -68,607,000.00 | -68,607,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| | | | | | | 3,900,000.00 | 76.2300 | | -297,297,000.00 | |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| | | | | | | 600,000.00 | 60.8500 | | -36,510,000.00 | |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |
| | | | | | | 570,000.00 | 45.2500 | | -25,792,500.00 | |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | av tr PX | Curr Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**TDC A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 13/03/2013 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 45.920 | -149,240,000.00 | 587,275.00 |
| | | | | Open Position | | 3,250,000.00 | | | -149,240,000.00 | |

**NOVO NORDISK A/S-B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 993.000 | -2,383,200,000.00 | 63,393,600.00 |
| | | | | Open Position | | 2,400,000.00 | | | -2,383,200,000.00 | |

**H LUNDBECK A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 113.200 | -119,992,000.00 | 10,549,014.00 |
| | | | | Open Position | | 1,060,000.00 | | | -119,992,000.00 | |

**DSV A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 142.500 | -171,000,000.00 | -2,740,320.00 |
| | | | | Open Position | | 1,200,000.00 | | | -171,000,000.00 | |

**CARLSBERG AS-B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 525.500 | -336,320,000.00 | -39,067,008.00 |
| | | | | Open Position | | 640,000.00 | | | -336,320,000.00 | |

**FLSMIDTH & CO A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | 329.300 | -93,850,500.00 | -5,659,159.50 |
| | | | | Open Position | | 285,000.00 | | | -93,850,500.00 | |

**AP MOELLER-MAERSK A/S-B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | 40,280.000 | -418,912,000.00 | -35,363,016.00 |
| | | | | Open Position | | 10,400.00 | | | -418,912,000.00 | |

**AP MOELLER-MAERSK A/S-A**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | 38,700.000 | -162,540,000.00 | -13,651,218.00 |
| | | | | Open Position | | 4,200.00 | | | -162,540,000.00 | |

**TRYG A/S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | 490.200 | -78,432,000.00 | 1,587,008.00 |
| | | | | Open Position | | 160,000.00 | | | -78,432,000.00 | |

**BELGACOM SA**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | 17.500 | -21,000,000.00 | -1,740,000.00 |
| | | | | Open Position | | 1,200,000.00 | | | -21,000,000.00 | |

**AGEAS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | 27.820 | -31,436,600.00 | 542,400.00 |
| | | | | Open Position | | 1,130,000.00 | | | -31,436,600.00 | |

**ANHEUSER-BUSCH INBEV NV**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 3,900,000.00 | 76.2300 | 72.250 | -281,775,000.00 | -15,522,000.00 |
| | | | | Open Position | | 3,900,000.00 | | | -281,775,000.00 | |

**GROUPE BRUXELLES LAMBERT SA**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | 58.800 | -35,280,000.00 | -1,230,000.00 |
| | | | | Open Position | | 600,000.00 | | | -35,280,000.00 | |

**UCB SA**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | 44.880 | -25,581,600.00 | -210,900.00 |
| | | | | Open Position | | 570,000.00 | | | -25,581,600.00 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

**Solo Capital**

| Futures | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Futures Transaction Statement
From      07 March 2013                                      to        30 April 2013

| Account Number: | Redacted - PII | | Account Name: | RJM Capital Pension Plan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Currency | EUR | | | | | | | |

**Current Open Trades**

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,500.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,500.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 04/05/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| | | | | | | -2,850.00 | | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| | | | | | | -104.00 | | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| | | | | | | -42.00 | | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| | | | | | | -1,600.00 | | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| | | | | | | -12,000.00 | | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| | | | | | | -39,000.00 | | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| | | | | | | -11,300.00 | | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/2013 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| | | | | | | -6,000.00 | | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |
| | | | | | | -5,700.00 | | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |

Open Position Statement

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Av Tr Px | Curr Price | Value | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | | | | | | | | | | | |
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 45.9300 | 149,272,500.00 | -5,947,500.00 |
| | | | | | | | | Current Value of Futures | | 149,272,500.00 | |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | | | | | | | | | | | |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 993.2500 | 2,383,800,000.00 | -93,936,000.00 |
| | | | | | | | | Current Value of Futures | | 2,383,800,000.00 | |
| DSV A/S DSV 21/06/2013 | | | | | | | | | | | |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 142.5400 | 171,048,000.00 | 1,716,000.00 |
| | | | | | | | | Current Value of Futures | | 171,048,000.00 | |
| H Lundbeck A/S LUN 20/12/2013 | | | | | | | | | | | |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,500.00 | 100.00 | 102.3000 | 113.6200 | 120,437,200.00 | -11,999,200.00 |
| | | | | | | | | Current Value of Futures | | 120,437,200.00 | |
| Carlsberg A/S CARLB 20/12/2013 | | | | | | | | | | | |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 527.4700 | 337,580,800.00 | 36,876,800.00 |
| | | | | | | | | Current Value of Futures | | 337,580,800.00 | |
| FLSMIDTH & CO A/S 20/09/2013 | | | | | | | | | | | |
| 04-May-13 | 20-Sep-13 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 329.8300 | 94,001,550.00 | 3,838,950.00 |
| | | | | | | | | Current Value of Futures | | 94,001,550.00 | |
| AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | | | | | | | | | | | |
| 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 40,290.1602 | 419,017,666.08 | 26,323,957.92 |
| | | | | | | | | Current Value of Futures | | 419,017,666.08 | |
| AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | | | | | | | | | | | |
| 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 41,090.6200 | 172,580,604.00 | 0.00 |
| | | | | | | | | Current Value of Futures | | 172,580,604.00 | |
| TRYG A/S TRYG 20/12/2013 | | | | | | | | | | | |
| 18-Apr-13 | 20-Dec-13 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 492.0400 | 78,726,400.00 | -4,624,000.00 |
| | | | | | | | | Current Value of Futures | | 78,726,400.00 | |
| | | | | | | | | Futures Variation Margin | | -47,750,992.08 | |
| | | | | | | | | | | | |
| Belgacom BX7F 20/12/13 | | | | | | | | | | | |
| 22-Apr-13 | 20-Dec-13 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 20.6154 | 24,738,480.00 | -3,454,440.00 |
| | | | | | | | | Current Value of Futures | | 24,738,480.00 | |
| ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | | | | | | | | | | | |
| 25-Apr-13 | 20-Dec-13 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 71.6885 | 279,585,150.00 | 13,474,890.00 |
| | | | | | | | | Current Value of Futures | | 279,585,150.00 | |
| AGEAS FO4G 20/12/2013 | | | | | | | | | | | |
| 25-Apr-13 | 20-Dec-13 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 27.8503 | 31,470,839.00 | -1,518,381.00 |
| | | | | | | | | Current Value of Futures | | 31,470,839.00 | |
| Groupe Bruxelles Lambert SA EAIF 20/12/13 | | | | | | | | | | | |
| 26-Apr-13 | 20-Dec-13 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 58.8603 | 35,316,180.00 | 88,620.00 |
| | | | | | | | | Current Value of Futures | | 35,316,180.00 | |
| UCB SA UNCF 20/12/13 | | | | | | | | | | | |
| 30-Apr-13 | 20-Dec-13 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 43.9779 | 25,067,403.00 | 349,638.00 |
| | | | | | | | | Current Value of Futures | | 25,067,403.00 | |
| | | | | | | | | Futures Variation Margin | | 8,940,327.00 | |

CONFIDENTIAL

| Initial Margin | |
|---|---|
| **EUR** | |
| -2,128,404.00 | Belgacom BX7F 20/12/13 |
| -29,306,004.00 | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 |
| -2,995,245.80 | AGEAS FOAGG 20/12/2013 |
| -3,540,480.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 |
| -2,541,704.10 | UCB SA UNCF 20/12/13 |
| | |
| | |
| | |
| -40,511,837.90 | |

| Initial Margin | |
|---|---|
| **DKK** | |
| -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -228,986,400.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| -10,843,800.00 | H Lundbeck A/S LUN 20/12/2013 |
| -37,445,760.00 | Carlsberg A/S CARLB 20/12/2013 |
| -9,784,050.00 | FLSMIDTH & CO A/S 20/09/2013 |
| -44,534,162.40 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 |
| -17,258,060.40 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 |
| -7,410,240.00 | TRYG A/S TRYG 20/12/2013 |
| -387,871,372.80 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins are incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**CONFIDENTIAL**

Stock Loan

**Solo Capital**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stock Loan Transaction Statement | | | | | | | | |
| From | | | 07 March 2013 | | to | 30 April 2013 | | |
| Account Number: | [Redacted - PI] | | Account Name: | RJM Capital Pension Plan | | | | |
| | | | Currency | EUR | | | | |

**Current Open Trades**

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | TRADE PX | CASH ORIG |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |
| 10-Apr-13 | 11-Apr-13 | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 349.1567 | 99,509,659.50 |
| | | | | | | | | 99,509,659.50 |
| 16-Apr-13 | 17-Apr-13 | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 43,680.2900 | 454,275,016.00 |
| | | | | | | | | 454,275,016.00 |
| 16-Apr-13 | 17-Apr-13 | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41,950.2900 | 176,191,218.00 |
| | | | | | | | | 176,191,218.00 |
| 23-Apr-13 | 24-Apr-13 | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 480.2812 | 76,844,992.00 |
| | | | | | | | | 76,844,992.00 |
| 25-Apr-13 | 26-Apr-13 | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 18.9500 | 22,740,000.00 |
| | | | | | | | | 22,740,000.00 |

**Collateral**

| Trade Date | Settlement Date | type | Counterparty | Description | Identifier | Nominal | Mtm price cob | CURRENT VALUE |
|---|---|---|---|---|---|---|---|---|
| **Open Stock loan / borrow** | | | | | | | | |
| | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.920 | -149,240,000.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | COLLATERAL | CASH | 587,275.00 | | 587,275.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 993.000 | -2,383,200,000.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | COLLATERAL | CASH | 63,393,600.00 | | 63,393,600.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 113.200 | -119,992,000.00 |
|  |  |  | COLLATERAL | CASH | 109,442,986.00 |  | 109,442,986.00 |
|  |  |  | COLLATERAL | CASH | 10,549,014.00 |  | 10,549,014.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 142.500 | -171,000,000.00 |
|  |  |  | COLLATERAL | CASH | 173,740,320.00 |  | 173,740,320.00 |
|  |  |  | COLLATERAL | CASH | -2,740,320.00 |  | -2,740,320.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 525.500 | -336,320,000.00 |
|  |  |  | COLLATERAL | CASH | 375,387,008.00 |  | 375,387,008.00 |
|  |  |  | COLLATERAL | CASH | -39,067,008.00 |  | -39,067,008.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 329.300 | -93,850,500.00 |
|  |  |  | COLLATERAL | CASH | 99,509,659.50 |  | 99,509,659.50 |
|  |  |  | COLLATERAL | CASH | -5,659,159.50 |  | -5,659,159.50 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 40,280.000 | -418,912,000.00 |
|  |  |  | COLLATERAL | CASH | 454,275,016.00 |  | 454,275,016.00 |
|  |  |  | COLLATERAL | CASH | -35,363,016.00 |  | -35,363,016.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 38,700.000 | -162,540,000.00 |
|  |  |  | COLLATERAL | CASH | 176,191,218.00 |  | 176,191,218.00 |
|  |  |  | COLLATERAL | CASH | -13,651,218.00 |  | -13,651,218.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 490.200 | -78,432,000.00 |
|  |  |  | COLLATERAL | CASH | 76,844,992.00 |  | 76,844,992.00 |
|  |  |  | COLLATERAL | CASH | 1,587,008.00 |  | 1,587,008.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 17.500 | -21,000,000.00 |
|  |  |  | COLLATERAL | CASH | 22,740,000.00 |  | 22,740,000.00 |
|  |  |  | COLLATERAL | CASH | -1,740,000.00 |  | -1,740,000.00 |
|  |  |  |  |  |  | MTM Call | 0.00 |

**Stock Margin**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|

**TDC DC**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 |  |  |  | 0.68000% | -2,705.79 | -54,314.87 |  |  | -0.0200% |
| 02-Apr-13 | 45.85 | 145,242,500.00 |  | 1.37500% | -5,471.37 | -59,786.23 | 145,242,500.00 | -149,012,500.00 | 3,770,000.00 | 0.6750% |
| 03-Apr-13 | 45.93 | 149,012,500.00 |  | 1.40000% | -5,571.06 | -65,357.29 | 149,012,500.00 | -149,272,500.00 | 260,000.00 | 0.7000% |
| 04-Apr-13 | 45.35 | 149,272,500.00 |  | 1.37500% | -5,471.79 | -70,829.09 | 149,272,500.00 | -147,387,500.00 | -1,885,000.00 | 0.6750% |
| 05-Apr-13 | 44.38 | 147,387,500.00 |  | 1.37500% | -5,472.00 | -76,301.07 | 147,387,500.00 | -144,235,000.00 | -3,152,500.00 | 0.6750% |
| 06-Apr-13 |  |  |  | 1.37500% | -5,472.20 | -81,773.28 |  |  |  | 0.6750% |

**WH_MDL_00524119**

| Date | Px | | | Rate | | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | | 1.37500% | | -5,472.41 | -87,245.69 | | | | 0.6750% |
| 08-Apr-13 | 44.12 | 144,235,000.00 | | 1.37500% | | -5,472.62 | -92,718.32 | 144,235,000.00 | -143,390,000.00 | -845,000.00 | 0.6750% |
| 09-Apr-13 | 44.40 | 143,390,000.00 | | 1.40000% | | -5,572.34 | -98,290.65 | 143,390,000.00 | -144,300,000.00 | 910,000.00 | 0.7000% |
| 10-Apr-13 | 44.89 | 144,300,000.00 | | 1.40000% | | -5,572.55 | -103,863.21 | 144,300,000.00 | -145,892,500.00 | 1,592,500.00 | 0.7000% |
| 11-Apr-13 | 45.06 | 145,892,500.00 | | 1.40000% | | -5,572.77 | -109,435.98 | 145,892,500.00 | -146,445,000.00 | 552,500.00 | 0.7000% |
| 12-Apr-13 | 45.08 | 146,445,000.00 | | 1.40000% | | -5,572.99 | -115,008.97 | 146,445,000.00 | -146,510,000.00 | 65,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | | -5,573.20 | -120,582.17 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | | -5,573.42 | -126,155.59 | | | | 0.7000% |
| 15-Apr-13 | 44.77 | 146,510,000.00 | | 1.40000% | | -5,573.64 | -131,729.23 | 146,510,000.00 | -145,502,500.00 | -1,007,500.00 | 0.7000% |
| 16-Apr-13 | 44.65 | 145,502,500.00 | | 1.40000% | | -5,573.86 | -137,303.09 | 145,502,500.00 | -145,112,500.00 | -390,000.00 | 0.7000% |
| 17-Apr-13 | 44.75 | 145,112,500.00 | | 1.37500% | | -5,474.53 | -142,777.62 | 145,112,500.00 | -145,437,500.00 | 325,000.00 | 0.6750% |
| 18-Apr-13 | 44.25 | 145,437,500.00 | | 1.35000% | | -5,375.20 | -148,152.83 | 145,437,500.00 | -143,812,500.00 | -1,625,000.00 | 0.6500% |
| 19-Apr-13 | 43.46 | 143,812,500.00 | | 1.35000% | | -5,375.40 | -153,528.23 | 143,812,500.00 | -141,245,000.00 | -2,567,500.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | | -5,375.61 | -158,903.84 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | | -5,375.81 | -164,279.65 | | | | 0.6500% |
| 22-Apr-13 | 43.60 | 141,245,000.00 | | 1.35000% | | -5,376.01 | -169,655.66 | 141,245,000.00 | -141,700,000.00 | 455,000.00 | 0.6500% |
| 23-Apr-13 | 44.31 | 141,700,000.00 | | 1.35000% | | -5,376.21 | -175,031.87 | 141,700,000.00 | -144,007,500.00 | 2,307,500.00 | 0.6500% |
| 24-Apr-13 | 45.26 | 144,007,500.00 | | 1.35000% | | -5,376.41 | -180,408.28 | 144,007,500.00 | -147,095,000.00 | 3,087,500.00 | 0.6500% |
| 25-Apr-13 | 46.00 | 147,095,000.00 | | 1.35000% | | -5,376.61 | -185,784.89 | 147,095,000.00 | -149,500,000.00 | 2,405,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | | -5,376.82 | -191,161.71 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | | -5,377.02 | -196,538.73 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | | -5,377.22 | -201,915.95 | | | | 0.6500% |
| 29-Apr-13 | 45.79 | 149,500,000.00 | | 1.35000% | | -5,377.42 | -207,293.37 | 149,500,000.00 | -148,817,500.00 | -682,500.00 | 0.6500% |
| 30-Apr-13 | 45.92 | 148,817,500.00 | | 1.35000% | | -5,377.62 | -212,670.99 | 148,817,500.00 | -149,240,000.00 | 422,500.00 | 0.6500% |
| | | | 263,683,035.00 | | Interest Accrual | -212,670.99 | | | | 587,275.00 | |

| Date | Cash Loan Amount | | | | Stock Lending Fee | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 148,652,725.00 | -0.020% | 0.371000% | | 1,532.25 | 30,858.81 | | | | | |
| 02-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,402.69 | 35,261.49 | | | | | |
| 03-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,506.07 | 39,767.56 | | | | | |
| 04-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,402.95 | 44,170.51 | | | | | |
| 05-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,403.08 | 48,573.59 | | | | | |
| 06-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,403.21 | 52,976.80 | | | | | |
| 07-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,403.34 | 57,380.15 | | | | | |
| 08-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,403.47 | 61,783.62 | | | | | |
| 09-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,506.88 | 66,290.49 | | | | | |
| 10-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.01 | 70,797.51 | | | | | |
| 11-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.15 | 75,304.65 | | | | | |
| 12-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.29 | 79,811.94 | | | | | |
| 13-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.42 | 84,319.36 | | | | | |
| 14-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.56 | 88,826.92 | | | | | |
| 15-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.70 | 93,334.62 | | | | | |
| 16-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | | 4,507.83 | 97,842.45 | | | | | |
| 17-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | | 4,404.67 | 102,247.12 | | | | | |
| 18-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,301.50 | 106,548.62 | | | | | |
| 19-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,301.62 | 110,850.24 | | | | | |
| 20-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,301.75 | 115,151.98 | | | | | |
| 21-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,301.87 | 119,453.86 | | | | | |
| 22-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.00 | 123,755.85 | | | | | |
| 23-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.12 | 128,057.97 | | | | | |
| 24-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.24 | 132,360.22 | | | | | |
| 25-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.37 | 136,662.58 | | | | | |
| 26-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.49 | 140,965.08 | | | | | |
| 27-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.62 | 145,267.70 | | | | | |
| 28-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.74 | 149,570.44 | | | | | |
| 29-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.87 | 153,873.30 | | | | | |
| 30-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | | 4,302.99 | 158,176.29 | | | | | |
| | | | | | 158,176.29 | | | | | | |

**NOVO NORDISK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -43,227.80 | -303,371.97 | | | | -0.0200% |
| 02-Apr-13 | 953.00 | 2,268,000,000.00 | | 1.37500% | -87,410.80 | -390,782.78 | 2,268,000,000.00 | -2,287,200,000.00 | 19,200,000.00 | 0.6750% |
| 03-Apr-13 | 965.00 | 2,287,200,000.00 | | 1.40000% | -89,003.49 | -479,786.27 | 2,287,200,000.00 | -2,316,000,000.00 | 28,800,000.00 | 0.7000% |
| 04-Apr-13 | 951.50 | 2,316,000,000.00 | | 1.37500% | -87,417.54 | -567,203.81 | 2,316,000,000.00 | -2,283,600,000.00 | -32,400,000.00 | 0.6750% |
| 05-Apr-13 | 935.00 | 2,283,600,000.00 | | 1.37500% | -87,420.88 | -654,624.69 | 2,283,600,000.00 | -2,244,000,000.00 | -39,600,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -87,424.22 | -742,048.91 | | | | 0.6750% |

| Date | Px | Starting Balance | Rate | | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | 1.37500% | -87,427.56 | -829,476.47 | | | | 0.6750% |
| 08-Apr-13 | 954.50 | 2,244,000,000.00 | 1.37500% | -87,430.90 | -916,907.36 | 2,244,000,000.00 | -2,290,800,000.00 | 46,800,000.00 | 0.6750% |
| 09-Apr-13 | 950.50 | 2,290,800,000.00 | 1.40000% | -89,023.95 | -1,005,931.32 | 2,290,800,000.00 | -2,281,200,000.00 | -9,500,000.00 | 0.7000% |
| 10-Apr-13 | 947.50 | 2,281,200,000.00 | 1.40000% | -89,027.41 | -1,094,958.73 | 2,281,200,000.00 | -2,274,000,000.00 | -7,200,000.00 | 0.7000% |
| 11-Apr-13 | 960.00 | 2,274,000,000.00 | 1.40000% | -89,030.88 | -1,183,988.60 | 2,274,000,000.00 | -2,304,000,000.00 | 30,000,000.00 | 0.7000% |
| 12-Apr-13 | 954.00 | 2,304,000,000.00 | 1.40000% | -89,034.34 | -1,273,022.94 | 2,304,000,000.00 | -2,289,600,000.00 | -14,400,000.00 | 0.7000% |
| 13-Apr-13 | | | 1.40000% | -89,037.80 | -1,362,061.74 | | | | 0.7000% |
| 14-Apr-13 | | | 1.40000% | -89,041.26 | -1,451,103.00 | | | | 0.7000% |
| 15-Apr-13 | 954.50 | 2,289,600,000.00 | 1.40000% | -89,044.73 | -1,540,147.73 | 2,289,600,000.00 | -2,314,800,000.00 | 25,200,000.00 | 0.7000% |
| 16-Apr-13 | 955.00 | 2,314,800,000.00 | 1.40000% | -89,048.19 | -1,629,195.92 | 2,314,800,000.00 | -2,292,000,000.00 | -22,800,000.00 | 0.7000% |
| 17-Apr-13 | 950.00 | 2,292,000,000.00 | 1.37500% | -87,461.44 | -1,716,657.36 | 2,292,000,000.00 | -2,280,000,000.00 | -12,000,000.00 | 0.6750% |
| 18-Apr-13 | 949.00 | 2,280,000,000.00 | 1.35000% | -85,874.51 | -1,802,531.87 | 2,280,000,000.00 | -2,277,600,000.00 | -2,400,000.00 | 0.6500% |
| 19-Apr-13 | 948.50 | 2,277,600,000.00 | 1.35000% | -85,877.73 | -1,888,409.61 | 2,277,600,000.00 | -2,276,400,000.00 | -1,200,000.00 | 0.6500% |
| 20-Apr-13 | | | 1.35000% | -85,880.96 | -1,974,290.56 | | | | 0.6500% |
| 21-Apr-13 | | | 1.35000% | -85,884.18 | -2,060,174.74 | | | | 0.6500% |
| 22-Apr-13 | 949.00 | 2,276,400,000.00 | 1.35000% | -85,887.40 | -2,146,062.14 | 2,276,400,000.00 | -2,277,600,000.00 | 1,200,000.00 | 0.6500% |
| 23-Apr-13 | 952.50 | 2,277,600,000.00 | 1.35000% | -85,890.62 | -2,231,952.75 | 2,277,600,000.00 | -2,286,000,000.00 | 8,400,000.00 | 0.6500% |
| 24-Apr-13 | 978.50 | 2,286,000,000.00 | 1.35000% | -85,893.84 | -2,317,846.59 | 2,286,000,000.00 | -2,348,400,000.00 | 62,400,000.00 | 0.6500% |
| 25-Apr-13 | 982.50 | 2,348,400,000.00 | 1.35000% | -85,897.05 | -2,403,743.65 | 2,348,400,000.00 | -2,358,000,000.00 | 9,600,000.00 | 0.6500% |
| 26-Apr-13 | | | 1.35000% | -85,900.28 | -2,489,643.93 | | | | 0.6500% |
| 27-Apr-13 | | | 1.35000% | -85,903.50 | -2,575,547.43 | | | | 0.6500% |
| 28-Apr-13 | | | 1.35000% | -85,906.52 | -2,661,454.16 | | | | 0.6500% |
| 29-Apr-13 | 991.50 | 2,358,000,000.00 | 1.35000% | -85,909.94 | -2,747,364.10 | 2,358,000,000.00 | -2,379,600,000.00 | 21,600,000.00 | 0.6500% |
| 30-Apr-13 | 993.00 | 2,379,600,000.00 | 1.35000% | -85,913.17 | -2,833,277.27 | 2,379,600,000.00 | -2,383,200,000.00 | 3,600,000.00 | 0.6500% |
| | | 2,319,806,400.00 | Interest Accrual | -2,833,277.27 | | | | 63,393,600.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,260.71 | 184,624.22 |
| 02-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,049.73 | 255,673.95 |
| 03-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,063.06 | 328,337.00 |
| 04-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,054.13 | 399,391.13 |
| 05-Apr-13 | 2,319,806,400.00 | 0.675 | 1.102500% | 71,056.30 | 470,447.43 |
| 06-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,058.48 | 541,505.91 |
| 07-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,060.65 | 612,566.56 |
| 08-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,062.83 | 683,629.40 |
| 09-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,676.46 | 756,305.85 |
| 10-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,678.73 | 828,984.59 |
| 11-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,681.01 | 901,665.60 |
| 12-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,683.29 | 974,348.89 |
| 13-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,685.56 | 1,047,034.45 |
| 14-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,687.84 | 1,119,722.29 |
| 15-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,690.12 | 1,192,412.41 |
| 16-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,692.39 | 1,265,104.80 |
| 17-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,082.81 | 1,336,187.62 |
| 18-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,473.09 | 1,405,660.70 |
| 19-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,475.17 | 1,475,135.87 |
| 20-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,477.25 | 1,544,613.12 |
| 21-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,479.33 | 1,614,092.44 |
| 22-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,481.41 | 1,683,573.85 |
| 23-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,483.48 | 1,753,057.33 |
| 24-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,485.56 | 1,822,542.90 |
| 25-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,487.64 | 1,892,030.54 |
| 26-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,489.72 | 1,961,520.26 |
| 27-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,491.80 | 2,031,012.07 |
| 28-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,493.88 | 2,100,505.95 |
| 29-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,495.96 | 2,170,001.91 |
| 30-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,498.04 | 2,239,499.96 |
| | | | | | 2,239,499.96 |

**H LUNDBECK A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 109.30 | 113,526,000.00 | | 0.68000% | -2,038.22 | -12,251.20 | | | | -0.0200% |
| 02-Apr-13 | 109.70 | 115,858,000.00 | | 1.37500% | -4,121.47 | -16,372.67 | 113,526,000.00 | -115,858,000.00 | 2,332,000.00 | 0.6750% |
| 03-Apr-13 | 111.00 | 116,282,000.00 | | 1.40000% | -4,196.57 | -20,569.24 | 115,858,000.00 | -116,282,000.00 | 424,000.00 | 0.7000% |
| 04-Apr-13 | 111.50 | 117,660,000.00 | | 1.37500% | -4,121.79 | -24,691.03 | 116,282,000.00 | -117,660,000.00 | 1,378,000.00 | 0.6750% |
| 05-Apr-13 | | | | 1.37500% | -4,121.95 | -28,812.98 | 117,660,000.00 | -118,190,000.00 | 530,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -4,122.10 | -32,935.08 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -4,122.26 | -37,057.35 | | | | 0.6750% |
| 08-Apr-13 | 113.00 | 118,190,000.00 | | 1.37500% | -4,122.42 | -41,179.77 | 118,190,000.00 | -119,780,000.00 | 1,590,000.00 | 0.6750% |

WH_MDL_00524121

| Date | Px | Balance | | Rate | Int | Sum | Mark | Daily MtM | % |
|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-13 | 113.90 | 119,780,000.00 | | 1.40000% | -4,197.53 | -45,377.30 | 119,780,000.00 | -120,734,000.00 | 954,000.00 | 0.7000% |
| 10-Apr-13 | 114.00 | 120,734,000.00 | | 1.40000% | -4,197.70 | -49,575.00 | 120,734,000.00 | -120,840,000.00 | 106,000.00 | 0.7000% |
| 11-Apr-13 | 114.50 | 120,840,000.00 | | 1.40000% | -4,197.86 | -53,772.86 | 120,840,000.00 | -121,370,000.00 | 530,000.00 | 0.7000% |
| 12-Apr-13 | 114.90 | 121,370,000.00 | | 1.40000% | -4,198.02 | -57,970.88 | 121,370,000.00 | -121,794,000.00 | 424,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -4,198.19 | -62,169.06 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -4,198.35 | -66,367.41 | | | | 0.7000% |
| 15-Apr-13 | 115.00 | 121,794,000.00 | | 1.40000% | -4,198.51 | -70,565.93 | 121,794,000.00 | -121,900,000.00 | 106,000.00 | 0.7000% |
| 16-Apr-13 | 113.70 | 121,900,000.00 | | 1.40000% | -4,198.68 | -74,764.60 | 121,900,000.00 | -120,522,000.00 | -1,378,000.00 | 0.7000% |
| 17-Apr-13 | 109.30 | 120,522,000.00 | | 1.37500% | -4,123.86 | -78,888.46 | 120,522,000.00 | -115,858,000.00 | -4,664,000.00 | 0.6750% |
| 18-Apr-13 | 112.30 | 115,858,000.00 | | 1.35000% | -4,049.04 | -82,937.50 | 115,858,000.00 | -119,038,000.00 | 3,180,000.00 | 0.6500% |
| 19-Apr-13 | 108.50 | 119,038,000.00 | | 1.35000% | -4,049.19 | -86,986.68 | 119,038,000.00 | -115,010,000.00 | -4,028,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -4,049.34 | -91,036.02 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -4,049.49 | -95,085.51 | | | | 0.6500% |
| 22-Apr-13 | 109.40 | 115,010,000.00 | | 1.35000% | -4,049.64 | -99,135.16 | 115,010,000.00 | -115,964,000.00 | 954,000.00 | 0.6500% |
| 23-Apr-13 | 112.30 | 115,964,000.00 | | 1.35000% | -4,049.79 | -103,184.95 | 115,964,000.00 | -119,038,000.00 | 3,074,000.00 | 0.6500% |
| 24-Apr-13 | 112.80 | 119,038,000.00 | | 1.35000% | -4,049.95 | -107,234.90 | 119,038,000.00 | -119,568,000.00 | 530,000.00 | 0.6500% |
| 25-Apr-13 | 114.10 | 119,568,000.00 | | 1.35000% | -4,050.10 | -111,285.00 | 119,568,000.00 | -120,946,000.00 | 1,378,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -4,050.25 | -115,335.25 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -4,050.40 | -119,385.65 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -4,050.55 | -123,436.20 | | | | 0.6500% |
| 29-Apr-13 | 113.50 | 120,946,000.00 | | 1.35000% | -4,050.71 | -127,486.91 | 120,946,000.00 | -120,310,000.00 | -636,000.00 | 0.6500% |
| 30-Apr-13 | 113.20 | 120,310,000.00 | | 1.35000% | -4,050.86 | -131,537.77 | 120,310,000.00 | -119,992,000.00 | -318,000.00 | 0.6500% |

| | | 109,442,986.00 | | Interest Accrual | -131,537.77 | -131,537.77 | | | 10,549,014.00 | |

| Date | Cash Loan Amount | | | | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 547.22 | | | | |
| 02-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.27 | 2,747.49 | | | | |
| 03-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.32 | 5,023.81 | | | | |
| 04-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.36 | 7,224.17 | | | | |
| 05-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.41 | 9,424.57 | | | | |
| 06-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.45 | 11,625.02 | | | | |
| 07-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.49 | 13,825.52 | | | | |
| 08-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.54 | 16,026.05 | | | | |
| 09-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.60 | 18,302.65 | | | | |
| 10-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.64 | 20,579.29 | | | | |
| 11-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.69 | 22,855.98 | | | | |
| 12-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.74 | 25,132.72 | | | | |
| 13-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.78 | 27,409.50 | | | | |
| 14-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.83 | 29,686.34 | | | | |
| 15-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.88 | 31,963.22 | | | | |
| 16-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.93 | 34,240.14 | | | | |
| 17-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.95 | 36,441.09 | | | | |
| 18-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,124.97 | 38,566.06 | | | | |
| 19-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.01 | 40,691.06 | | | | |
| 20-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.05 | 42,816.11 | | | | |
| 21-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.09 | 44,941.20 | | | | |
| 22-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.13 | 47,066.33 | | | | |
| 23-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.17 | 49,191.50 | | | | |
| 24-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.21 | 51,316.71 | | | | |
| 25-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.25 | 53,441.97 | | | | |
| 26-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.30 | 55,567.26 | | | | |
| 27-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.34 | 57,692.60 | | | | |
| 28-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.38 | 59,817.98 | | | | |
| 29-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.42 | 61,943.40 | | | | |
| 30-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.46 | 64,068.86 | | | | |

| | | | | 64,068.86 | | | | | |

**DSV A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MtM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -3,261.89 | -19,603.36 | | | | -0.0200% |
| 02-Apr-13 | 143.20 | 168,600,000.00 | | 1.37500% | -6,594.84 | -26,198.21 | 168,600,000.00 | -171,840,000.00 | 3,240,000.00 | 0.6750% |
| 03-Apr-13 | 143.30 | 171,840,000.00 | | 1.40000% | -6,715.00 | -32,913.21 | 171,840,000.00 | -171,960,000.00 | 120,000.00 | 0.7000% |
| 04-Apr-13 | 141.70 | 171,960,000.00 | | 1.37500% | -6,595.35 | -39,508.56 | 171,960,000.00 | -170,040,000.00 | -1,920,000.00 | 0.6750% |
| 05-Apr-13 | 137.00 | 170,040,000.00 | | 1.37500% | -6,595.60 | -46,104.16 | 170,040,000.00 | -164,400,000.00 | -5,640,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -6,595.83 | -52,700.01 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -6,596.10 | -59,296.12 | | | | 0.6750% |
| 08-Apr-13 | 136.80 | 164,400,000.00 | | 1.37500% | -6,596.36 | -65,892.47 | 164,400,000.00 | -164,160,000.00 | -240,000.00 | 0.6750% |
| 09-Apr-13 | 137.90 | 164,160,000.00 | | 1.40000% | -6,716.55 | -72,609.02 | 164,160,000.00 | -165,480,000.00 | 1,320,000.00 | 0.7000% |

| Date | Px | Starting Balance | | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Apr-13 | 140.90 | 165,480,000.00 | | 1.40000% | -6,716.81 | -79,325.83 | 165,480,000.00 | -169,080,000.00 | 3,600,000.00 | 0.7000% |
| 11-Apr-13 | 140.70 | 169,080,000.00 | | 1.40000% | -6,717.07 | -86,042.90 | 169,080,000.00 | -168,840,000.00 | -240,000.00 | 0.7000% |
| 12-Apr-13 | 138.20 | 168,840,000.00 | | 1.40000% | -6,717.33 | -92,760.23 | 168,840,000.00 | -165,840,000.00 | -3,000,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -6,717.59 | -99,477.82 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -6,717.85 | -106,195.68 | | | | 0.7000% |
| 15-Apr-13 | 136.10 | 165,840,000.00 | | 1.40000% | -6,718.11 | -112,913.79 | 165,840,000.00 | -163,320,000.00 | -2,520,000.00 | 0.7000% |
| 16-Apr-13 | 135.60 | 163,320,000.00 | | 1.40000% | -6,718.36 | -119,632.17 | 163,320,000.00 | -162,720,000.00 | -600,000.00 | 0.7000% |
| 17-Apr-13 | 132.50 | 162,720,000.00 | | 1.37500% | -6,598.66 | -126,230.83 | 162,720,000.00 | -159,000,000.00 | -3,720,000.00 | 0.6750% |
| 18-Apr-13 | 132.40 | 159,000,000.00 | | 1.35000% | -6,478.93 | -132,709.76 | 159,000,000.00 | -158,880,000.00 | -120,000.00 | 0.6500% |
| 19-Apr-13 | 134.70 | 158,880,000.00 | | 1.35000% | -6,479.18 | -139,188.94 | 158,880,000.00 | -161,640,000.00 | 2,760,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -6,479.42 | -145,668.36 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -6,479.66 | -152,148.02 | | | | 0.6500% |
| 22-Apr-13 | 136.00 | 161,640,000.00 | | 1.35000% | -6,479.91 | -158,627.92 | 161,640,000.00 | -163,200,000.00 | 1,560,000.00 | 0.6500% |
| 23-Apr-13 | 137.40 | 163,200,000.00 | | 1.35000% | -6,480.15 | -165,108.07 | 163,200,000.00 | -164,880,000.00 | 1,680,000.00 | 0.6500% |
| 24-Apr-13 | 137.80 | 164,880,000.00 | | 1.35000% | -6,480.39 | -171,588.46 | 164,880,000.00 | -165,360,000.00 | 480,000.00 | 0.6500% |
| 25-Apr-13 | 141.50 | 165,360,000.00 | | 1.35000% | -6,480.63 | -178,069.10 | 165,360,000.00 | -169,800,000.00 | 4,440,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -6,480.88 | -184,549.97 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -6,481.12 | -191,031.09 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -6,481.36 | -197,512.46 | | | | 0.6500% |
| 29-Apr-13 | 141.60 | 169,800,000.00 | | 1.35000% | -6,481.61 | -203,994.06 | 169,800,000.00 | -169,920,000.00 | 120,000.00 | 0.6500% |
| 30-Apr-13 | 142.50 | 169,920,000.00 | | 1.35000% | -6,481.85 | -210,475.91 | 169,920,000.00 | -171,000,000.00 | 1,080,000.00 | 0.6500% |
| | | 173,740,320.00 | | Interest Accrual | -210,475.91 | | | | -2,740,320.00 | |

| Date | Cash Loan Amount | | | | Stock Lending Fee |
|---|---|---|---|---|---|
| 01-Apr-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.17 | 11,850.87 |
| 02-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.57 | 17,174.45 |
| 03-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,444.40 | 22,618.85 |
| 04-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.90 | 27,942.75 |
| 05-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.07 | 33,266.82 |
| 06-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.23 | 38,591.05 |
| 07-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.39 | 43,915.44 |
| 08-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.56 | 49,240.00 |
| 09-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.41 | 54,685.40 |
| 10-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.58 | 60,130.98 |
| 11-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.75 | 65,576.73 |
| 12-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.92 | 71,022.65 |
| 13-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.09 | 76,468.73 |
| 14-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.26 | 81,914.99 |
| 15-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.43 | 87,361.42 |
| 16-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.60 | 92,808.02 |
| 17-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,326.05 | 98,134.08 |
| 18-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.50 | 103,339.57 |
| 19-Apr-18 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.65 | 108,545.23 |
| 20-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.81 | 113,751.03 |
| 21-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.96 | 118,957.00 |
| 22-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.12 | 124,163.12 |
| 23-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.28 | 129,369.39 |
| 24-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.43 | 134,575.82 |
| 25-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.59 | 139,782.41 |
| 26-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.74 | 144,989.15 |
| 27-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.90 | 150,196.05 |
| 28-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.05 | 155,403.11 |
| 29-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.21 | 160,610.32 |
| 30-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.37 | 165,817.69 |
| | | | | | 165,817.69 |

**CARLSBERG AS-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -7,038.36 | -42,305.79 | | | | -0.0200% |
| 02-Apr-13 | 571.00 | 362,240,000.00 | | 1.37500% | -14,232.25 | -56,538.04 | 362,240,000.00 | -365,440,000.00 | 3,200,000.00 | 0.6750% |
| 03-Apr-13 | 566.00 | 365,440,000.00 | | 1.40000% | -14,491.57 | -71,029.60 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 | 0.7000% |
| 04-Apr-13 | 562.50 | 362,240,000.00 | | 1.37500% | -14,233.34 | -85,262.95 | 362,240,000.00 | -360,000,000.00 | -2,240,000.00 | 0.6750% |
| 05-Apr-13 | 548.50 | 360,000,000.00 | | 1.37500% | -14,233.89 | -99,496.84 | 360,000,000.00 | -351,040,000.00 | -8,960,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -14,234.43 | -113,731.27 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -14,234.98 | -127,966.24 | | | | 0.6750% |
| 08-Apr-13 | 560.50 | 351,040,000.00 | | 1.37500% | -14,235.52 | -142,201.76 | 351,040,000.00 | -358,720,000.00 | 7,680,000.00 | 0.6750% |
| 09-Apr-13 | 567.00 | 358,720,000.00 | | 1.40000% | -14,494.90 | -156,696.66 | 358,720,000.00 | -362,880,000.00 | 4,160,000.00 | 0.7000% |
| 10-Apr-13 | 577.50 | 362,880,000.00 | | 1.40000% | -14,495.46 | -171,192.13 | 362,880,000.00 | -369,600,000.00 | 6,720,000.00 | 0.7000% |

CONFIDENTIAL

| Date | Px | Amount | Rate | Interest | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 576.50 | 369,600,000.00 | 1.40000% | -14,496.03 | -185,688.16 | 369,600,000.00 | -368,960,000.00 | -640,000.00 | 0.7000% |
| 12-Apr-13 | 568.00 | 368,960,000.00 | 1.40000% | -14,496.59 | -200,184.75 | 368,960,000.00 | -363,520,000.00 | -5,440,000.00 | 0.7000% |
| 13-Apr-13 | | | 1.40000% | -14,497.16 | -214,681.90 | | | | 0.7000% |
| 14-Apr-13 | | | 1.40000% | -14,497.72 | -229,179.62 | | | | 0.7000% |
| 15-Apr-13 | 560.00 | 363,520,000.00 | 1.40000% | -14,498.28 | -243,677.90 | 363,520,000.00 | -358,400,000.00 | -5,120,000.00 | 0.7000% |
| 16-Apr-13 | 559.00 | 358,400,000.00 | 1.40000% | -14,498.85 | -258,176.75 | 358,400,000.00 | -357,760,000.00 | -640,000.00 | 0.7000% |
| 17-Apr-13 | 545.00 | 357,760,000.00 | 1.37500% | -14,240.49 | -272,417.24 | 357,760,000.00 | -348,800,000.00 | -8,960,000.00 | 0.6750% |
| 18-Apr-13 | 541.00 | 348,800,000.00 | 1.35000% | -13,982.11 | -286,399.35 | 348,800,000.00 | -346,240,000.00 | -2,560,000.00 | 0.6500% |
| 19-Apr-13 | 546.50 | 346,240,000.00 | 1.35000% | -13,982.63 | -300,381.98 | 346,240,000.00 | -349,760,000.00 | 3,520,000.00 | 0.6500% |
| 20-Apr-13 | | | 1.35000% | -13,983.16 | -314,365.14 | | | | 0.6500% |
| 21-Apr-13 | | | 1.35000% | -13,983.68 | -328,348.82 | | | | 0.6500% |
| 22-Apr-13 | 540.50 | 349,760,000.00 | 1.35000% | -13,984.21 | -342,333.03 | 349,760,000.00 | -345,920,000.00 | -3,840,000.00 | 0.6500% |
| 23-Apr-13 | 541.50 | 345,920,000.00 | 1.35000% | -13,984.73 | -356,317.76 | 345,920,000.00 | -346,560,000.00 | 640,000.00 | 0.6500% |
| 24-Apr-13 | 525.00 | 346,560,000.00 | 1.35000% | -13,985.25 | -370,303.01 | 346,560,000.00 | -336,000,000.00 | -10,560,000.00 | 0.6500% |
| 25-Apr-13 | 525.00 | 336,000,000.00 | 1.35000% | -13,985.79 | -384,288.79 | 336,000,000.00 | -336,000,000.00 | 0.00 | 0.6500% |
| 26-Apr-13 | | | 1.35000% | -13,986.30 | -398,275.10 | | | | 0.6500% |
| 27-Apr-13 | | | 1.35000% | -13,986.83 | -412,261.93 | | | | 0.6500% |
| 28-Apr-13 | | | 1.35000% | -13,987.35 | -426,249.28 | | | | 0.6500% |
| 29-Apr-13 | 516.00 | 336,000,000.00 | 1.35000% | -13,987.88 | -440,237.15 | 336,000,000.00 | -330,240,000.00 | -5,760,000.00 | 0.6500% |
| 30-Apr-13 | 525.50 | 330,240,000.00 | 1.35000% | -13,988.40 | -454,225.56 | 330,240,000.00 | -336,320,000.00 | 6,080,000.00 | 0.6500% |

| | | | 375,387,008.00 | Interest Accrual | -454,225.56 | | | -39,067,008.00 | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Cash Loan Amount | | | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,876.94 | | | | |
| 02-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,546.88 | 9,423.82 | | | | |
| 03-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,807.72 | 17,231.54 | | | | |
| 04-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.19 | 24,778.73 | | | | |
| 05-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.34 | 32,326.07 | | | | |
| 06-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.49 | 39,873.57 | | | | |
| 07-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.64 | 47,421.21 | | | | |
| 08-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.80 | 54,969.01 | | | | |
| 09-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.67 | 62,777.68 | | | | |
| 10-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.83 | 70,586.51 | | | | |
| 11-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.00 | 78,395.51 | | | | |
| 12-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.16 | 86,204.67 | | | | |
| 13-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.32 | 94,013.99 | | | | |
| 14-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.48 | 101,823.47 | | | | |
| 15-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.65 | 109,633.12 | | | | |
| 16-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.81 | 117,442.93 | | | | |
| 17-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,549.20 | 124,992.13 | | | | |
| 18-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.58 | 132,280.72 | | | | |
| 19-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.73 | 139,569.44 | | | | |
| 20-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.87 | 146,858.31 | | | | |
| 21-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.01 | 154,147.32 | | | | |
| 22-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.15 | 161,436.47 | | | | |
| 23-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.29 | 168,725.76 | | | | |
| 24-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.43 | 176,015.19 | | | | |
| 25-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.57 | 183,304.76 | | | | |
| 26-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.72 | 190,594.48 | | | | |
| 27-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.86 | 197,884.34 | | | | |
| 28-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.00 | 205,174.33 | | | | |
| 29-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.14 | 212,464.47 | | | | |
| 30-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.28 | 219,754.76 | | | | |

| | | | | 219,754.76 | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**FLSMIDTH & CO A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 337.50 | | 99,509,659.50 | 1.40000% | -3,797.00 | -3,797.00 | 99,509,659.50 | -96,187,500.00 | -3,322,159.50 | 0.7000% |
| 12-Apr-13 | 332.30 | 96,187,500.00 | | 1.40000% | -3,797.15 | -7,594.15 | 96,187,500.00 | -94,705,500.00 | -1,482,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -3,797.30 | -11,391.45 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -3,797.45 | -15,188.90 | | | | 0.7000% |
| 15-Apr-13 | 323.90 | 94,705,500.00 | | 1.40000% | -3,797.59 | -18,986.49 | 94,705,500.00 | -92,311,500.00 | -2,394,000.00 | 0.7000% |
| 16-Apr-13 | 325.30 | 92,311,500.00 | | 1.40000% | -3,797.74 | -22,784.23 | 92,311,500.00 | -92,710,500.00 | 399,000.00 | 0.7000% |
| 17-Apr-13 | 321.00 | 92,710,500.00 | | 1.37500% | -3,730.07 | -26,514.30 | 92,710,500.00 | -91,485,000.00 | -1,225,500.00 | 0.6750% |
| 18-Apr-13 | 320.30 | 91,485,000.00 | | 1.35000% | -3,652.39 | -30,176.69 | 91,485,000.00 | -91,285,500.00 | -199,500.00 | 0.6500% |
| 19-Apr-13 | 324.90 | 91,285,500.00 | | 1.35000% | -3,662.53 | -33,839.22 | 91,285,500.00 | -92,596,500.00 | 1,311,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -3,662.66 | -37,501.88 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -3,662.80 | -41,164.68 | | | | 0.6500% |

**WH_MDL_00524124**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Apr-13 | 317.00 | 92,596,500.00 | | 1.35000% | -3,662.94 | -44,827.62 | 92,596,500.00 | -90,345,000.00 | -2,251,500.00 | 0.6500% |
| 23-Apr-13 | 327.00 | 90,345,000.00 | | 1.35000% | -3,663.08 | -48,490.70 | 90,345,000.00 | -93,195,000.00 | 2,850,000.00 | 0.6500% |
| 24-Apr-13 | 330.60 | 93,195,000.00 | | 1.35000% | -3,663.21 | -52,153.91 | 93,195,000.00 | -94,221,000.00 | 1,026,000.00 | 0.6500% |
| 25-Apr-13 | 334.00 | 94,221,000.00 | | 1.35000% | -3,663.35 | -55,817.26 | 94,221,000.00 | -95,190,000.00 | 969,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -3,663.49 | -59,480.75 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -3,663.63 | -63,144.38 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -3,663.76 | -66,808.14 | | | | 0.6500% |
| 29-Apr-13 | 330.00 | 95,190,000.00 | | 1.35000% | -3,663.90 | -70,472.04 | 95,190,000.00 | -94,050,000.00 | -1,140,000.00 | 0.6500% |
| 30-Apr-13 | 329.30 | 94,050,000.00 | | 1.35000% | -3,664.04 | -74,136.08 | 94,050,000.00 | -93,850,500.00 | -199,500.00 | 0.6500% |
| | | 99,509,659.50 | | Interest Accrual | -74,136.08 | | | | -5,659,159.50 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 11-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.18 | 2,629.18 |
| 12-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.25 | 5,258.44 |
| 13-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.32 | 7,887.76 |
| 14-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.39 | 10,517.15 |
| 15-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.46 | 13,146.61 |
| 16-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.53 | 15,776.14 |
| 17-Apr-13 | 99,509,659.50 | 0.675% | 0.926170% | 2,560.49 | 18,336.63 |
| 18-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.43 | 20,828.06 |
| 19-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.50 | 23,319.56 |
| 20-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.56 | 25,811.12 |
| 21-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.62 | 28,302.74 |
| 22-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.68 | 30,794.42 |
| 23-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.75 | 33,286.17 |
| 24-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.81 | 35,777.98 |
| 25-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.87 | 38,269.85 |
| 26-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.93 | 40,761.78 |
| 27-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.00 | 43,253.78 |
| 28-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.06 | 45,745.84 |
| 29-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.12 | 48,237.96 |
| 30-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.18 | 50,730.14 |
| | | | | 50,730.14 | |

**AP MOELLER-MAERSK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 39,960.00 | | 454,275,016.00 | 1.37500% | -17,002.82 | -17,002.82 | 454,275,016.00 | -415,584,000.00 | -38,691,016.00 | 0.6750% |
| 18-Apr-13 | 40,320.00 | 415,584,000.00 | | 1.35000% | -16,694.31 | -33,697.13 | 415,584,000.00 | -419,328,000.00 | 3,744,000.00 | 0.6500% |
| 19-Apr-13 | 40,480.00 | 419,328,000.00 | | 1.35000% | -16,694.74 | -50,392.06 | 419,328,000.00 | -420,992,000.00 | 1,664,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -16,695.55 | -67,087.63 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -16,696.19 | -83,783.81 | | | | 0.6500% |
| 22-Apr-13 | 40,880.00 | 420,992,000.00 | | 1.35000% | -16,696.81 | -100,480.63 | 420,992,000.00 | -425,152,000.00 | 4,160,000.00 | 0.6500% |
| 23-Apr-13 | 42,240.00 | 425,152,000.00 | | 1.35000% | -16,697.44 | -117,178.07 | 425,152,000.00 | -439,296,000.00 | 14,144,000.00 | 0.6500% |
| 24-Apr-13 | 41,880.00 | 439,296,000.00 | | 1.35000% | -16,698.07 | -133,876.14 | 439,296,000.00 | -435,552,000.00 | -3,744,000.00 | 0.6500% |
| 25-Apr-13 | 41,840.00 | 435,552,000.00 | | 1.35000% | -16,698.69 | -150,574.83 | 435,552,000.00 | -435,136,000.00 | -416,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -16,699.32 | -167,274.15 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -16,699.95 | -183,974.10 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -16,700.57 | -200,674.67 | | | | 0.6500% |
| 29-Apr-13 | 40,680.00 | 435,136,000.00 | | 1.35000% | -16,701.20 | -217,375.87 | 435,136,000.00 | -423,072,000.00 | -12,064,000.00 | 0.6500% |
| 30-Apr-13 | 40,280.00 | 423,072,000.00 | | 1.35000% | -16,701.82 | -234,077.69 | 423,072,000.00 | -418,912,000.00 | -4,160,000.00 | 0.6500% |
| | | 454,275,016.00 | | Interest Accrual | -234,077.69 | | | | -35,363,016.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 17-Apr-13 | 454,275,016.00 | 0.675% | 1.170500% | 14,770.25 | 14,770.25 |
| 18-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.25 | 29,225.50 |
| 19-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.71 | 43,681.20 |
| 20-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.17 | 58,137.37 |
| 21-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.63 | 72,594.00 |
| 22-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.09 | 87,051.09 |
| 23-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.55 | 101,508.64 |
| 24-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.01 | 115,966.65 |
| 25-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.47 | 130,425.12 |
| 26-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.93 | 144,884.04 |
| 27-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.39 | 159,343.43 |
| 28-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.85 | 173,803.28 |
| 29-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.31 | 188,263.59 |
| 30-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.77 | 202,724.36 |

**WH_MDL_00524125**

|  |  |  | 202,724.36 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|

## AP MOELLER-MAERSK A/S-A

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 38,400.00 | | 176,191,218.00 | 1.37500% | -6,589.00 | -6,589.00 | 176,191,218.00 | -161,280,000.00 | -14,911,218.00 | 0.6750% |
| 18-Apr-13 | 38,660.00 | 161,280,000.00 | | 1.35000% | -6,469.45 | -13,058.45 | 161,280,000.00 | -162,372,000.00 | 1,092,000.00 | 0.6500% |
| 19-Apr-13 | 38,900.00 | 162,372,000.00 | | 1.35000% | -6,469.69 | -19,528.14 | 162,372,000.00 | -163,380,000.00 | 1,008,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -6,469.93 | -25,998.07 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -6,470.18 | -32,468.25 | | | | 0.6500% |
| 22-Apr-13 | 39,400.00 | 163,380,000.00 | | 1.35000% | -6,470.42 | -38,938.67 | 163,380,000.00 | -165,480,000.00 | 2,100,000.00 | 0.6500% |
| 23-Apr-13 | 40,400.00 | 165,480,000.00 | | 1.35000% | -6,470.66 | -45,409.33 | 165,480,000.00 | -169,680,000.00 | 4,200,000.00 | 0.6500% |
| 24-Apr-13 | 39,960.00 | 169,680,000.00 | | 1.35000% | -6,470.90 | -51,880.23 | 169,680,000.00 | -167,832,000.00 | -1,848,000.00 | 0.6500% |
| 25-Apr-13 | 40,120.00 | 167,832,000.00 | | 1.35000% | -6,471.15 | -58,351.38 | 167,832,000.00 | -168,504,000.00 | 672,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -6,471.39 | -64,822.77 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -6,471.63 | -71,294.40 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -6,471.87 | -77,766.27 | | | | 0.6500% |
| 29-Apr-13 | 38,800.00 | 168,504,000.00 | | 1.35000% | -6,472.12 | -84,238.39 | 168,504,000.00 | -162,960,000.00 | -5,544,000.00 | 0.6500% |
| 30-Apr-13 | 38,700.00 | 162,960,000.00 | | 1.35000% | -6,472.36 | -90,710.75 | 162,960,000.00 | -162,540,000.00 | -420,000.00 | 0.6500% |
| | | | 176,191,218.00 | Interest Accrual | -90,710.75 | | | | -13,651,218.00 | |

| Date | Cash Loan Amount | | | Rate | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 176,191,218.00 | 0.675% | 1.170500% | | 5,728.66 | 5,728.66 | | | | |
| 18-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.49 | 11,335.15 | | | | |
| 19-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.67 | 16,941.82 | | | | |
| 20-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,606.85 | 22,548.66 | | | | |
| 21-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.02 | 28,155.69 | | | | |
| 22-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.20 | 33,762.89 | | | | |
| 23-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.38 | 39,370.27 | | | | |
| 24-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.56 | 44,977.83 | | | | |
| 25-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.74 | 50,585.57 | | | | |
| 26-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,607.92 | 56,193.48 | | | | |
| 27-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.09 | 61,801.58 | | | | |
| 28-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.27 | 67,409.85 | | | | |
| 29-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.45 | 73,018.30 | | | | |
| 30-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | | 5,608.63 | 78,626.93 | | | | |
| | | | | | 78,626.93 | | | | | |

## TRYG A/S

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 471.70 | | 76,844,992.00 | 1.35000% | -2,767.81 | -2,767.81 | 76,844,992.00 | -75,472,000.00 | -1,372,992.00 | 0.6500% |
| 25-Apr-13 | 473.70 | 75,472,000.00 | | 1.35000% | -2,767.91 | -5,535.72 | 75,472,000.00 | -75,792,000.00 | 320,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -2,768.01 | -8,303.73 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -2,768.12 | -11,071.85 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -2,768.22 | -13,840.07 | | | | 0.6500% |
| 29-Apr-13 | 473.00 | 75,792,000.00 | | 1.35000% | -2,768.33 | -16,608.40 | 75,792,000.00 | -75,680,000.00 | -112,000.00 | 0.6500% |
| 30-Apr-13 | 490.20 | 75,680,000.00 | | 1.35000% | -2,768.43 | -19,376.83 | 75,680,000.00 | -78,432,000.00 | 2,752,000.00 | 0.6500% |
| | | | 76,844,992.00 | Interest Accrual | -19,376.83 | | | | 1,587,008.00 | |

| Date | Cash Loan Amount | | | Rate | Stock Lending Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.44 | 1,656.44 | | | | |
| 25-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.47 | 3,312.91 | | | | |
| 26-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.51 | 4,969.42 | | | | |
| 27-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.54 | 6,625.96 | | | | |
| 28-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.58 | 8,282.54 | | | | |
| 29-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.62 | 9,939.15 | | | | |
| 30-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | | 1,656.65 | 11,595.81 | | | | |
| | | | | | 11,595.81 | | | | | |

## BELGACOM SA

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Apr-13 | 17.55 | | 22,740,000.00 | 0.78230% | -461.12 | -461.12 | 22,740,000.00 | -21,060,000.00 | -1,580,000.00 | 0.0820% |
| 27-Apr-13 | | | | 0.78220% | -461.13 | -922.25 | | | | 0.0820% |
| 28-Apr-13 | | | | 0.78220% | -461.14 | -1,383.39 | | | | 0.0820% |
| 29-Apr-13 | 17.50 | 21,060,000.00 | | 0.78520% | -462.92 | -1,846.31 | 21,060,000.00 | -21,000,000.00 | -60,000.00 | 0.0850% |
| 30-Apr-13 | 17.50 | 21,000,000.00 | | 0.80220% | -472.95 | -2,319.26 | 21,000,000.00 | -21,000,000.00 | 0.00 | 0.1020% |

| | | | | 22,740,000.00 | | Interest Accrual | -2,319.26 | | | -1,740,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| Date | Cash Loan Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Stock Lending Fee | | |
| 26-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | | | 248.75 | 248.75 |
| 27-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | | | 248.75 | 497.50 |
| 28-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | | | | 248.76 | 746.26 |
| 29-Apr-13 | 22,740,000.00 | 0.085% | 0.396800% | | | | 250.65 | 996.91 |
| 30-Apr-13 | 22,740,000.00 | 0.102% | 0.413800% | | | | 261.40 | 1,258.31 |
| | | | | | | | 1,258.31 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

**WH_MDL_00524127**



## Solo Capital

Cash Transaction Statement
From                          07 March 2013                 to                    30 April 2013

Account Name:    RJM Capital Pension Plan

Account Numb [Redacted - PII]

| Cash | Currency | EUR | Debit/Credit | Balance |
| --- | --- | --- | --- | --- |
| | Invoice Number | Description | | |
| | | Opening Balance | 0.00 | 0.00 |
| | | Equity Settlements | -22,740,000.00 | -22,740,000.00 |
| | | Stock Loan Settlements | 22,740,000.00 | 0.00 |
| | | Dividends | 1,512,000.00 | 1,512,000.00 |
| | | Variation Margin | -9,220,173.00 | -7,708,173.00 |
| | | Stock Loan Interest & Fee | -1,060.95 | -7,709,233.95 |
| | | Initial Margin | -40,511,837.90 | -48,221,071.85 |
| | | Stock Margin | -1,740,000.00 | -49,961,071.85 |
| | | Realised Futures P&L | 0.00 | -49,961,071.85 |
| | | | | -49,961,071.85 |

| Cash | Currency | DKK | Debit/Credit | Balance |
| --- | --- | --- | --- | --- |
| | Invoice Number | Description | | |
| | | Opening Balance | 0.00 | 0.00 |
| | | Equity Settlements | -3,933,850,324.50 | -3,933,850,324.50 |
| | | Stock Loan Settlements | 3,933,850,324.50 | 0.00 |
| | | Dividends | 60,137,400.00 | 60,137,400.00 |

CONFIDENTIAL

|  | | Variation Margin | -68,114,816.58 | -7,977,416.58 |
|--|--|------------------|----------------|---------------|
|  | | Stock Loan Interest & Fee | -1,069,494.05 | -9,046,910.63 |
|  | | Initial Margin | -387,871,372.80 | -396,918,283.43 |
|  | | Stock Margin | -20,363,824.50 | -417,282,107.93 |
|  | | Realised Futures P&L | 0.00 | -417,282,107.93 |
|  | | | | -417,282,107.93 |

| Cash | Currency | USD | | |
|------|----------|-----|--|--|
|  | Invoice Number | Description | Debit/Credit | Balance |
|  | GSS1103 | April 13 Invoice | -24,790.11 | -46,889.39 |
|  | | Equity Settlements | 0.00 | -46,889.39 |
|  | | Stock Loan Settlements | 0.00 | -46,889.39 |
|  | | Dividends | 0.00 | -46,889.39 |
|  | | Variation Margin | 0.00 | -46,889.39 |
|  | | Stock Loan Interest & Fee | 0.00 | -46,889.39 |
|  | | Initial Margin | 0.00 | -46,889.39 |
|  | | Stock Margin | 0.00 | -46,889.39 |
|  | | Realised Futures P&L | 0.00 | -46,889.39 |
|  | | | | -46,889.39 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*