# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE CUSTOMS AND TAX ADMINISTRATION OF THE
KINGDOM OF DENMARK (SKATTEFORVALTNINGEN)
TAX REFUND SCHEME LITIGATION

This document relates to case nos.: 19-cv-01785; 19-cv-01867;
19-cv-01893; 19-cv-01781; 19-cv-01783; 19-cv-01895; 19-cv-
01904; 19-cv-01869; 19-cv-01922; 19-cv-01870; 19-cv-01791;
19-cv-01792; 19-cv-01926; 19-cv-01868; 19-cv-01929; 19-cv-
01806; 19-cv-01906; 19-cv-01808; 18-cv-04833; 19-cv-01898;
19-cv-01898; 19-cv-01812; 19-cv-01896; 19-cv-01815; 19-cv-
01924; 19-cv-10713; 19-cv-01866; 19-cv-01794; 19-cv-01865;
19-cv-01798; 19-cv-01800; 19-cv-01788; 19-cv-01928; 19-cv-
01803; 19-cv-01801; 19-cv-01894; 19-cv-01810; 19-cv-01809;
19-cv-01871; 19-cv-01813; 19-cv-01930; 19-cv-01818; 19-cv-
01931; 19-cv-01918; 19-cv-01873; 18-cv-07828; 18-cv-07827;
18-cv-07824; 18-cv-07829; 18-cv-04434; 21-cv-05339

MASTER DOCKET

18-md-2865 (LAK)

## PROPOSED SPECIAL VERDICT FORM

### PLEASE Indicate your Verdict with a Check Mark (✓)

1.   For each of the plans listed below, did Plaintiff prove by a [preponderance of the evidence/clear
and convincing evidence][1] that the plan submitted reclaim applications containing a material,
false statement?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | | |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | | |
| 19-cv-01893 | Azalea Pension Plan | | |

---

1.      Defendants assert that the proper standard for a fraud claim under New York Law is "clear and
convincing." *See, e.g., Elof Hansson USA Inc. v. Santiago*, 2022 WL 2208266, at *2 (2d Cir. June 21, 2022) (citing
*Ferreyra v. Arroyo*, 35 N.Y.3d 127, 128 (2020)); *Laugh Factory, Inc. v. Basciano*, 608 F. Supp. 2d 549, 558
(S.D.N.Y. 2009). SKAT's verdict form concedes that it looks to New York law for every element of its claims. Its
suggestion that it may apply New York law to determine elements of its claims but Danish law to determine the
standard of proof is unsupported by precedent or common sense. In any event, SKAT is incorrect as a matter of
Danish law that the preponderance of the evidence standard applies to fraud claims.  Memorandum of Law in
Opposition to Plaintiff Skatteforvaltningen's Memorandum of Law on Issues of Disputed Foreign Law and Choice
of Law (ECF No. 1114).

Per its Memorandum of Law on Issues of Disputed Foreign Law and Choice of Law (ECF No. 1071), SKAT
contends that, under the relevant Danish law, the standard of proof that should be applied to SKAT's fraud and
aiding and abetting claims is a preponderance of the evidence.

| | | | |
|---|---|---|---|
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01895 | Batavia Capital Pension Plan | | |
| 19-cv-01904 | Calypso Investments Pension Plan | | |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | | |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | | |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K)Plan | | |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | | |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | | |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | | |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | | |
| 19-cv-01906 | Michelle Investments Pension Plan | | |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | | |
| 18-cv-04833 | Raubritter LLC Pension Plan | | |
| 19-cv-01898 | Remece Investments LLC Pension Plan | | |
| 19-cv-01898 | RJM Capital Pension Plan | | |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01896 | Routt Capital Pension Plan | | |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | | |
| 19-cv-01924 | Xiphias LLC Pension Plan | | |
| 19-cv-10713 | 2321 Capital Pension Plan | | |
| 19-cv-10713 | Bowline Management Pension Plan | | |
| 19-cv-10713 | California Catalog Company Pension Plan | | |
| 19-cv-10713 | Clove Pension Plan | | |
| 19-cv-10713 | Davin Investments Pension Plan | | |
| 19-cv-10713 | Delvian LLC Pension Plan | | |
| 19-cv-10713 | DFL Investments Pension Plan | | |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | | |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | | |

| 19-cv-10713 | Mill River Capital Management Pension Plan | | |
|---|---|---|---|
| 19-cv-10713 | Next Level Pension Plan | | |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | | |
| 19-cv-10713 | Spirit on the Water Pension Plan | | |
| 19-cv-10713 | Traden Investments Pension Plan | | |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | | |
| 19-cv-01865 | Bernina Pension Plan | | |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | | |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | | |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | | |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | | |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | | |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | | |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | | |
| 19-cv-01930 | Tarvos Pension Plan | | |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | | |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | | |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | | |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | | |
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | | |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | | |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | | |
| 18-cv-07829 | Random Holdings 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 21-cv-05339 | Alden Investments Pension Plan | | |
| 21-cv-05339 | AOI Pension Plan | | |
| 21-cv-05339 | Carrick Holdings Pension Plan | | |

| 21-cv-05339 | Ganesha Industries Pension Plan | | |
|---|---|---|---|
| 21-cv-05339 | Mazagran Pension Plan | | |
| 21-cv-05339 | Pleasant Lake Productions Pension Plan | | |

2.  For each of the plans listed below, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that, in issuing refund payments to the plans, Plaintiff justifiably relied on false statements contained in the plan's reclaim applications?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | | |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | | |
| 19-cv-01893 | Azalea Pension Plan | | |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01895 | Batavia Capital Pension Plan | | |
| 19-cv-01904 | Calypso Investments Pension Plan | | |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | | |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | | |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K)Plan | | |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | | |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | | |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | | |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | | |
| 19-cv-01906 | Michelle Investments Pension Plan | | |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | | |
| 18-cv-04833 | Raubritter LLC Pension Plan | | |
| 19-cv-01898 | Remece Investments LLC Pension Plan | | |
| 19-cv-01898 | RJM Capital Pension Plan | | |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01896 | Routt Capital Pension Plan | | |

5

| | | | |
|---|---|---|---|
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | | |
| 19-cv-01924 | Xiphias LLC Pension Plan | | |
| 19-cv-10713 | 2321 Capital Pension Plan | | |
| 19-cv-10713 | Bowline Management Pension Plan | | |
| 19-cv-10713 | California Catalog Company Pension Plan | | |
| 19-cv-10713 | Clove Pension Plan | | |
| 19-cv-10713 | Davin Investments Pension Plan | | |
| 19-cv-10713 | Delvian LLC Pension Plan | | |
| 19-cv-10713 | DFL Investments Pension Plan | | |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | | |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | | |
| 19-cv-10713 | Mill River Capital Management Pension Plan | | |
| 19-cv-10713 | Next Level Pension Plan | | |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | | |
| 19-cv-10713 | Spirit on the Water Pension Plan | | |
| 19-cv-10713 | Traden Investments Pension Plan | | |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | | |
| 19-cv-01865 | Bernina Pension Plan | | |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | | |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | | |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | | |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | | |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | | |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | | |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | | |
| 19-cv-01930 | Tarvos Pension Plan | | |

| | | | |
|---|---|---|---|
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | | |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | | |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | | |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | | |
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | | |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | | |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | | |
| 18-cv-07829 | Random Holdings 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 21-cv-05339 | Alden Investments Pension Plan | | |
| 21-cv-05339 | AOI Pension Plan | | |
| 21-cv-05339 | Carrick Holdings Pension Plan | | |
| 21-cv-05339 | Ganesha Industries Pension Plan | | |
| 21-cv-05339 | Mazagran Pension Plan | | |
| 21-cv-05339 | Pleasant Lake Productions Pension Plan | | |

3.    For each of the plans listed below, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] it sustained damages because it justifiably relied on a material, false statement?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | | |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | | |
| 19-cv-01893 | Azalea Pension Plan | | |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01895 | Batavia Capital Pension Plan | | |
| 19-cv-01904 | Calypso Investments Pension Plan | | |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | | |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | | |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K)Plan | | |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | | |

7

| | | | |
|---|---|---|---|
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | | |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | | |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | | |
| 19-cv-01906 | Michelle Investments Pension Plan | | |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | | |
| 18-cv-04833 | Raubritter LLC Pension Plan | | |
| 19-cv-01898 | Remece Investments LLC Pension Plan | | |
| 19-cv-01898 | RJM Capital Pension Plan | | |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01896 | Routt Capital Pension Plan | | |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | | |
| 19-cv-01924 | Xiphias LLC Pension Plan | | |
| 19-cv-10713 | 2321 Capital Pension Plan | | |
| 19-cv-10713 | Bowline Management Pension Plan | | |
| 19-cv-10713 | California Catalog Company Pension Plan | | |
| 19-cv-10713 | Clove Pension Plan | | |
| 19-cv-10713 | Davin Investments Pension Plan | | |
| 19-cv-10713 | Delvian LLC Pension Plan | | |
| 19-cv-10713 | DFL Investments Pension Plan | | |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | | |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | | |
| 19-cv-10713 | Mill River Capital Management Pension Plan | | |
| 19-cv-10713 | Next Level Pension Plan | | |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | | |
| 19-cv-10713 | Spirit on the Water Pension Plan | | |
| 19-cv-10713 | Traden Investments Pension Plan | | |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | | |
| 19-cv-01865 | Bernina Pension Plan | | |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | | |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | | |

| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | | |
|---|---|---|---|
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | | |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | | |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | | |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | | |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | | |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | | |
| 19-cv-01930 | Tarvos Pension Plan | | |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | | |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | | |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | | |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | | |
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | | |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | | |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | | |
| 18-cv-07829 | Random Holdings 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 21-cv-05339 | Alden Investments Pension Plan | | |
| 21-cv-05339 | AOI Pension Plan | | |
| 21-cv-05339 | Carrick Holdings Pension Plan | | |
| 21-cv-05339 | Ganesha Industries Pension Plan | | |
| 21-cv-05339 | Mazagran Pension Plan | | |
| 21-cv-05339 | Pleasant Lake Productions Pension Plan | | |

Please answer the following questions only as to the plans for which you answered "yes" to Questions 1, 2, and 3.  If there is no plan for which you answered "yes" to all of Questions 1, 2, and 3, go directly to the last page.

## 1.    Richard Markowitz

### a.    Fraud Claims

4.    For any of the plans for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz made or caused a false, material statement of fact to be made to Plaintiff?

Yes _____        No _____

5.    If you answered "yes" to Question 4, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____        No _____

6.    If you answered "yes" to Question 5, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz knew that the statement was false or that he acted recklessly without regard to whether it was true or false?

Yes _____        No _____

### b.    Aiding and Abetting Fraud Claims

7.    For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the plans were procured by fraud perpetrated by someone else?

Yes _____        No _____

8.    If you answered "yes" to Question 7, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____        No _____

9.    If you answered "yes" to Question 8, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____        No _____

### c.        Negligent Misrepresentation Claims

10.  For any of the plans for which you answered "yes" to in Questions 1-4 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Richard Markowitz failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____        No _____

11.  If you answered "yes" to Question 10, did Plaintiff prove by a preponderance of the evidence that Richard Markowitz knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____        No _____

### d.        Unjust Enrichment/Money Had & Received/Payment by Mistake Claims

12.  For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a preponderance of the evidence that Richard Markowitz received money belonging to Plaintiff?

Yes _____        No _____

13.  If you answered "yes" to Question 12, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit Richard Markowitz to retain that money?

Yes _____        No _____

### SKAT'S PROPOSAL FOR QUESTIONS 14 & 15

### e.        Damages

*Compensatory Damages*

14.  If you answered "yes" to Questions 6, 9 or 11 what is the dollar amount of compensatory damages Plaintiff is entitled to receive from Richard Markowitz?

| Case No. | Pension Plan | Damages |
|----------|--------------|---------|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | $ |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | $ |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01895 | Batavia Capital Pension Plan | $ |

| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | $ |
|---|---|---|
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | $ |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K)Plan | $ |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | $ |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | $ |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | $ |
| 18-cv-04833 | Raubritter LLC Pension Plan | $ |
| 19-cv-01898 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01898 | RJM Capital Pension Plan | $ |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01896 | Routt Capital Pension Plan | $ |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |
| 19-cv-10713 | 2321 Capital Pension Plan | $ |
| 19-cv-10713 | Bowline Management Pension Plan | $ |
| 19-cv-10713 | California Catalog Company Pension Plan | $ |
| 19-cv-10713 | Clove Pension Plan | $ |
| 19-cv-10713 | Davin Investments Pension Plan | $ |
| 19-cv-10713 | Delvian LLC Pension Plan | $ |
| 19-cv-10713 | DFL Investments Pension Plan | $ |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | $ |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | $ |
| 19-cv-10713 | Mill River Capital Management Pension Plan | $ |
| 19-cv-10713 | Next Level Pension Plan | $ |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | $ |
| 19-cv-10713 | Spirit on the Water Pension Plan | $ |
| 19-cv-10713 | Traden Investments Pension Plan | $ |

*Unjust Enrichment Damages*

15.  If you answered "yes" to Question 13, what is the dollar amount of damages Plaintiff is entitled
     to receive from Richard Markowitz?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | $ |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | $ |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01895 | Batavia Capital Pension Plan | $ |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | $ |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K)Plan | $ |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | $ |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | $ |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | $ |
| 18-cv-04833 | Raubritter LLC Pension Plan | $ |
| 19-cv-01898 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01898 | RJM Capital Pension Plan | $ |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01896 | Routt Capital Pension Plan | $ |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |
| 19-cv-10713 | 2321 Capital Pension Plan | $ |
| 19-cv-10713 | Bowline Management Pension Plan | $ |
| 19-cv-10713 | Clove Pension Plan | $ |

| 19-cv-10713 | Davin Investments Pension Plan | $ |
|---|---|---|
| 19-cv-10713 | Delvian LLC Pension Plan | $ |
| 19-cv-10713 | DFL Investments Pension Plan | $ |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | $ |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | $ |
| 19-cv-10713 | Mill River Capital Management Pension Plan | $ |
| 19-cv-10713 | Next Level Pension Plan | $ |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | $ |
| 19-cv-10713 | Spirit on the Water Pension Plan | $ |
| 19-cv-10713 | Traden Investments Pension Plan | $ |

## DEFENDANTS' PROPOSAL FOR QUESTIONS 14 & 15[2]

e.    **Damages**

*Compensatory Damages*

14.    If you answered "yes" to Questions 6, 9 or 11, what is the dollar amount of compensatory damages Richard Markowitz should be required to pay to Plaintiff?

$_____

*Unjust Enrichment Damages*

15.    If you answered "yes" to Question 13, what is the dollar amount of compensatory damages Richard Markowitz should be required to pay to Plaintiff?

$_____

*Punitive Damages[3]*

16.    If you answered "yes" to Questions 6 or 9, do you find that Plaintiff is entitled to punitive damages from Richard Markowitz?

Yes _____    No _____

---

[2]    Defendants propose that this format would apply uniformly to all like questions of damages below (i.e., Questions 28 and 29, 42 and 43, 56 and 57, and 70 and 71) and, should the Court agree, will prepare a fully conformed verdict form.

3.    Defendants reserve all rights to challenge the submission of any claim to the jury until after the close of evidence, and by agreeing to this proposed verdict form, do not concede that there is a basis for punitive damages, or any other claim reflected herein.

17.   If you find that Plaintiff is entitled to punitive damages from Richard Markowitz, in what
      amount?

$ _____

### 2.    Jocelyn Markowitz

#### a.    Fraud Claims

18.  If you answered "yes" to Questions 1-3 with respect to the Calypso Investments Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz made or caused a false, material statement of fact to be made to Plaintiff?

Yes _____        No _____

19.  If you answered "yes" to Question 18, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____        No _____

20.  If you answered "yes" to Question 19, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz knew that the statement was false or that she acted recklessly without regard to whether it was true or false?

Yes _____        No _____

#### b.    Aiding and Abetting Fraud Claims

21.  If you answered "yes" to Questions 1-3 with respect to the Calypso Investments Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the Calypso Investments Pension Plan were procured by fraud perpetrated by someone else?

Yes _____        No _____

22.  If you answered "yes" to Question 21, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____        No _____

23.  If you answered "yes" to Question 21, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____        No _____

**c.**    **Negligent Misrepresentation Claims**

24.    If you answered "yes" to Questions 1-3 and 18 with respect to the Calypso Investments Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Jocelyn Markowitz failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____        No _____

25.    If you answered "yes" to Question 24, did Plaintiff prove by a preponderance of the evidence that Jocelyn Markowitz knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____        No _____

**d.**    **Unjust Enrichment/Money Had & Received/Payment by Mistake Claims**

26.    If you answered "yes" to Questions 1-3 with respect to the Calypso Investments Pension Plan, did Plaintiff prove by a preponderance of the evidence that Jocelyn Markowitz received money belonging to Plaintiff?

Yes _____        No _____

27.    If you answered "yes" to Question 26, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit Jocelyn Markowitz to retain that money?

Yes _____        No _____

**e.**    **Damages**

*Compensatory Damages*

28.    If you answered "yes" to Questions 20, 23, or 25 what is the dollar amount of compensatory damages Plaintiff is entitled to receive from Jocelyn Markowitz?

$ _____

*Unjust Enrichment Damages*

29.    If you answered "yes" to Question 27, what is the dollar amount of damages Plaintiff is entitled to receive from Jocelyn Markowitz?

$ _____

*Punitive Damages*

30.    If you answered "yes" to Questions 20 or 23, do you find that Plaintiff is entitled to punitive damages from Jocelyn Markowitz?

Yes _____          No _____

31.    If you find that Plaintiff is entitled to punitive damages from Jocelyn Markowitz, in what amount?

$ _____

### 3.    John van Merkensteijn

#### a.    Fraud Claims

32.  For any of the plans for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn made or caused a false, material statement of fact to be made to Plaintiff?

Yes _____          No _____

33.  If you answered "yes" to Question 32, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____          No _____

34.  If you answered "yes" to Question 33, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn knew that the statement was false or that he acted recklessly without regard to whether it was true or false?

Yes _____          No _____

#### b.    Aiding and Abetting Fraud Claims

35.  For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the plans were procured by fraud perpetrated by someone else?

Yes _____          No _____

36.  If you answered "yes" to Question 35, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____          No _____

37.  If you answered "yes" to Question 36, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____          No _____

### c.    Negligent Misrepresentation Claims

38.   For any of the plans for which you answered "yes" to in Questions 1-3 and 32 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that John van Merkensteijn failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____    No _____

39.   If you answered "yes" to Question 38, did Plaintiff prove by a preponderance of the evidence that John van Merkensteijn knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____    No _____

### d.    Unjust Enrichment/Money Had & Received/Payment by Mistake Claims

40.   For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a preponderance of the evidence that John van Merkensteijn received money belonging to Plaintiff?

Yes _____    No _____

41.   If you answered "yes" to Question 40, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit John van Merkensteijn to retain that money?

Yes _____    No _____

### e.    Damages

*Compensatory Damages*

42.   If you answered "yes" to Questions 34, 37, or 39 what is the dollar amount of compensatory damages Plaintiff is entitled to receive from John van Merkensteijn?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | $ |
| 19-cv-01865 | Bernina Pension Plan | $ |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | $ |

| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | $ |
|---|---|---|
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01894 | Omineca Pension Plan | $ |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | $ |
| 18-cv-04833 | Raubritter LLC Pension Plan | $ |
| 19-cv-01911 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | $ |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | $ |
| 19-cv-01930 | Tarvos Pension Plan | $ |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | $ |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |
| 19-cv-10713 | 2321 Capital Pension Plan | $ |
| 19-cv-10713 | Bowline Management Pension Plan | $ |
| 19-cv-10713 | California Catalog Company Pension Plan | $ |
| 19-cv-10713 | Clove Pension Plan | $ |
| 19-cv-10713 | Davin Investments Pension Plan | $ |
| 19-cv-10713 | Delvian LLC Pension Plan | $ |
| 19-cv-10713 | DFL Investments Pension Plan | $ |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | $ |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | $ |
| 19-cv-10713 | Mill River Capital Management Pension Plan | $ |
| 19-cv-10713 | Next Level Pension Plan | $ |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | $ |
| 19-cv-10713 | Spirit on the Water Pension Plan | $ |
| 19-cv-10713 | Traden Investments Pension Plan | $ |

*Unjust Enrichment Damages*

43.  If you answered "yes" to Questions 41, what is the dollar amount of damages Plaintiff is
     entitled to receive from John van Merkensteijn?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | $ |
| 19-cv-01865 | Bernina Pension Plan | $ |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01894 | Omineca Pension Plan | $ |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | $ |
| 18-cv-04833 | Raubritter LLC Pension Plan | $ |
| 19-cv-01911 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | $ |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | $ |
| 19-cv-01930 | Tarvos Pension Plan | $ |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | $ |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |
| 19-cv-10713 | 2321 Capital Pension Plan | $ |
| 19-cv-10713 | Bowline Management Pension Plan | $ |
| 19-cv-10713 | Clove Pension Plan | $ |
| 19-cv-10713 | Davin Investments Pension Plan | $ |
| 19-cv-10713 | Delvian LLC Pension Plan | $ |

| 19-cv-10713 | DFL Investments Pension Plan | $ |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | $ |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | $ |
| 19-cv-10713 | Mill River Capital Management Pension Plan | $ |
| 19-cv-10713 | Next Level Pension Plan | $ |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | $ |
| 19-cv-10713 | Spirit on the Water Pension Plan | $ |
| 19-cv-10713 | Traden Investments Pension Plan | $ |

*Punitive Damages*

44.   If you answered "yes" to Questions 34 or 37, do you find that Plaintiff is entitled to punitive damages from John van Merkensteijn?

Yes _____        No _____

45.   If you find that Plaintiff is entitled to punitive damages from John van Merkensteijn, in what amount?

$ _____

### 4.    Elizabeth van Merkensteijn

#### a.    Fraud Claims

46.  If you answered "yes" to Questions 1-3 with respect to the Azalea Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn made or caused a false, material statement of fact to be made to Plaintiff?

Yes _____        No _____

47.  If you answered "yes" to Question 46, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____        No _____

48.  If you answered "yes" to Question 47, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn knew that the statement was false or that she acted recklessly without regard to whether it was true or false?

Yes _____        No _____

#### b.    Aiding and Abetting Fraud Claims

49.  If you answered "yes" to Questions 1-3 with respect to the Azalea Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the Azalea Pension Plan were procured by fraud perpetrated by someone else?

Yes _____        No _____

50.  If you answered "yes" to Question 49, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____        No _____

51.  If you answered "yes" to Question 50, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____        No _____

### c.     Negligent Misrepresentation Claims

52. If you answered "yes" to Questions 1-3 and 46 with respect to the Azalea Pension Plan, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Elizabeth van Merkensteijn failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____      No _____

53. If you answered "yes" to Question 52, did Plaintiff prove by a preponderance of the evidence that Elizabeth van Merkensteijn knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____      No _____

### d.     Unjust Enrichment/Money Had & Received/Payment by Mistake Claims

54. If you answered "yes" to Questions 1-3 with respect to the Azalea Pension Plan, did Plaintiff prove by a preponderance of the evidence that Elizabeth van Merkensteijn received money belonging to Plaintiff?

Yes _____      No _____

55. If you answered "yes" to Question 54, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit Elizabeth van Merkensteijn to retain that money?

Yes _____      No _____

### e.     Damages

*Compensatory Damages*

56. If you answered "yes" to Questions 48, 48 or 51, what is the dollar amount of compensatory damages Plaintiff is entitled to receive from Elizabeth van Merkensteijn?

$ _____

*Unjust Enrichment Damages*

57. If you answered "yes" to Questions 55, what is the dollar amount of damages Plaintiff is entitled to receive from Elizabeth van Merkensteijn?

$ _____

*Punitive Damages*

58.   If you answered "yes" to Questions 48 or 48, do you find that Plaintiff is entitled to punitive damages from Elizabeth van Merkensteijn?

Yes _____          No _____

59.   If you find that Plaintiff is entitled to punitive damages from Elizabeth van Merkensteijn, in what amount?

$ _____

### 5. Robert Klugman

#### a. Fraud Claims

60. For any of the plans for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman made or caused a false, material statement of fact to be made to Plaintiff?

Yes _____          No _____

61. If you answered "yes" to Question 60, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____          No _____

62. If you answered "yes" to Question 61, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman knew that the statement was false or that he acted recklessly without regard to whether it was true or false?

Yes _____          No _____

#### b. Aiding and Abetting Fraud Claims

63. For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the plans were procured by fraud perpetrated by someone else?

Yes _____          No _____

64. If you answered "yes" to Question 63, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____          No _____

65. If you answered "yes" to Question 64, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____          No _____

### c.    <u>Negligent Misrepresentation Claims</u>

66.    For any of the plans for which you answered "yes" to in Questions 1-3 and 60 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Robert Klugman failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____        No _____

67.    If you answered "yes" to Question 66, did Plaintiff prove by a preponderance of the evidence that Robert Klugman knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____        No _____

### d.    <u>Unjust Enrichment/Money Had & Received/Payment by Mistake Claims</u>

68.    For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a preponderance of the evidence that Robert Klugman received money belonging to Plaintiff?

Yes _____        No _____

69.    If you answered "yes" to Question 68, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit Robert Klugman to retain that money?

Yes _____        No _____

### e.    <u>Damages</u>

*Compensatory Damages*

70.    If you answered "yes" to Questions 62, 65 or 67 what is the dollar amount of compensatory damages Plaintiff is entitled to receive from Robert Klugman?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | $ |
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | $ |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | $ |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | $ |

| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | $ |
|---|---|---|
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K)Plan | $ |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | $ |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | $ |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | $ |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | $ |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | $ |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | $ |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan, | $ |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Pinax Holdings LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | $ |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | $ |
| 18-cv-07829 | Random Holdings 401K Plan | $ |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | $ |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | $ |

*Unjust Enrichment Damages*

71.  If you answered "yes" to Questions 69, what is the dollar amount of damages Plaintiff is entitled to receive from Robert Klugman?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | $ |

| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | $ |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | $ |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K)Plan | $ |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan | $ |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | $ |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | $ |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | $ |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | $ |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | $ |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan, | $ |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Pinax Holdings LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | $ |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | $ |
| 18-cv-07829 | Random Holdings 401K Plan | $ |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | $ |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | $ |

*Punitive Damages*

72.    If you answered "yes" to Questions 62 or 65, do you find that Plaintiff is entitled to punitive damages from Robert Klugman?

Yes _____        No _____

73.    If you find that Plaintiff is entitled to punitive damages from Robert Klugman, in what amount?

$ _____

### 6. Michael Ben-Jacob

#### a. Fraud Claims

74. For each of the plans listed below for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob made or caused a false, material statement of fact to be made to Plaintiff?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | | |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | | |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | | |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | | |

75. For any of the plans for which you answered "yes" to in Question 74, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob made or caused the statement to be made in order to induce Plaintiff to rely upon it?

                    Yes _____        No _____

76. If you answered "yes" to Question 75, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob knew that the statement was false or that he acted recklessly without regard to whether it was true or false?

                    Yes _____        No _____

#### b. Negligent Misrepresentation Claims

77. For any of the plans for which you answered "yes" to in Questions 1-3 and 74 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

                    Yes _____        No _____

78. For any of the plans for which you answered "yes" to for Question 77, did Plaintiff prove by a preponderance of the evidence that Ben-Jacob knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____        No _____

### c.    Aiding and Abetting Fraud Claims

79. For each of the plans listed below for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the plan was procured by fraud perpetrated by someone else?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | | |
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | | |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | | |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | | |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | | |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | | |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | | |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan, | | |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | | |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K) Plan | | |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | | |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | | |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | | |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | | |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | | |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | | |

| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | | |
|---|---|---|---|
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | | |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | | |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | | |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | | |
| 19-cv-01896 | Routt Capital Pension Plan | | |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | | |
| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | | |
| 18-cv-07829 | Random Holdings 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | | |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | | |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan, | | |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | | |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | | |
| 19-cv-10713 | 2321 Capital Pension Plan | | |
| 19-cv-10713 | Bowline Management Pension Plan | | |
| 19-cv-10713 | California Catalog Company Pension Plan | | |
| 19-cv-10713 | Clove Pension Plan | | |
| 19-cv-10713 | Davin Investments Pension Plan | | |
| 19-cv-10713 | Delvian LLC Pension Plan | | |
| 19-cv-10713 | DFL Investments Pension Plan | | |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | | |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | | |
| 19-cv-10713 | Mill River Capital Management Pension Plan | | |
| 19-cv-10713 | Next Level Pension Plan | | |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | | |
| 18-cv-04833 | Raubritter LLC Pension Plan | | |
| 19-cv-10713 | Spirit on the Water Pension Plan | | |
| 19-cv-10713 | Traden Investments Pension Plan | | |

80. For any of the plans for which you answered "yes" to in Question 79, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob knew or consciously avoided knowing that the reclaim applications were fraudulent?

Yes _____        No _____

81. If you answered "yes" to Question 80, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that Ben-Jacob provided substantial assistance in the submission of fraudulent reclaim applications?

Yes _____        No _____

### d.    Civil Conspiracy Claims

82. For any of the plans listed below for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a preponderance of the evidence that Ben-Jacob entered into an agreement with at least one other individual for the plans to submit reclaim applications that contained the material, false statement?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 21-cv-05339 | Alden Investments Pension Plan | | |
| 21-cv-05339 | AOI Pension Plan | | |
| 21-cv-05339 | Carrick Holdings Pension Plan | | |
| 21-cv-05339 | Ganesha Industries Pension Plan | | |
| 21-cv-05339 | Mazagran Pension Plan | | |
| 21-cv-05339 | Pleasant Lake Productions Pension Plan | | |
| 19-cv-10713 | 2321 Capital Pension Plan | | |
| 19-cv-01893 | Azalea Pension Plan | | |
| 19-cv-01895 | Batavia Capital Pension Plan | | |
| 19-cv-01865 | Bernina Pension Plan | | |
| 19-cv-10713 | Bowline Management Pension Plan | | |
| 19-cv-10713 | California Catalog Company Pension Plan | | |
| 19-cv-01904 | Calypso Investments Pension Plan | | |
| 19-cv-10713 | Clove Pension Plan | | |
| 19-cv-10713 | Davin Investments Pension Plan | | |
| 19-cv-10713 | Delvian LLC Pension Plan | | |
| 19-cv-10713 | DFL Investments Pension Plan | | |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | | |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | | |

| Case No. | Pension Plan | | |
|---|---|---|---|
| 19-cv-01906 | Michelle Investments Pension Plan | | |
| 19-cv-10713 | Mill River Capital Management Pension Plan | | |
| 19-cv-10713 | Next Level Pension Plan | | |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | | |
| 18-cv-04833 | Raubritter LLC Pension Plan | | |
| 19-cv-01898 | Remece Investments LLC Pension Plan | | |
| 19-cv-01898 | RJM Capital Pension Plan | | |
| 19-cv-10713 | Spirit on the Water Pension Plan | | |
| 19-cv-01930 | Tarvos Pension Plan | | |
| 19-cv-10713 | Traden Investments Pension Plan | | |
| 19-cv-01924 | Xiphias LLC Pension Plan | | |

Yes _____      No _____

83.  If you answered "yes" to Question 82, did Plaintiff prove by a preponderance of the evidence that any of the individuals who entered into the agreement committed an overt act to further the agreement?

Yes _____      No _____

84.  If you answered "yes" to Question 83, did Plaintiff prove by a preponderance of the evidence that Ben-Jacob conspired with others with the intent to further its purpose of submitting reclaim applications that contained the material, false statement?

Yes _____      No _____

**e.    Damages**

*Compensatory Damages*

85.  For any plan that you answered "yes" to for Questions 76, 78, 81 or 84, what is the dollar amount of compensatory damages Plaintiff is entitled to receive from Ben-Jacob?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 21-cv-05339 | Alden Investments Pension Plan | $ |
| 21-cv-05339 | AOI Pension Plan | $ |
| 21-cv-05339 | Carrick Holdings Pension Plan | $ |
| 21-cv-05339 | Ganesha Industries Pension Plan | $ |
| 21-cv-05339 | Mazagran Pension Plan | $ |

| 21-cv-05339 | Pleasant Lake Productions Pension Plan | $ |
|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | $ |
| 19-cv-01785 | Albedo Management LLC Roth 401(K) Plan | $ |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | $ |
| 19-cv-01781 | Ballast Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01783 | Bareroot Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01794 | Battu Holdings LLC Roth 401K Plan | $ |
| 19-cv-01798 | Cantata Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | $ |
| 19-cv-01922 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01800 | Crucible Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01788 | Dicot Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01870 | Eclouge Industry LLC Roth 401(K) Plan, | $ |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | $ |
| 19-cv-01791 | Fairlie Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01792 | First Ascent Worldwide LLC Roth 401(K) Plan | $ |
| 19-cv-01928 | Fulcrum Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01926 | Green Scale Management LLC Roth 401(K) Plan | $ |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | $ |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | $ |
| 19-cv-01929 | Keystone Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01803 | Limelight Global Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01806 | Loggerhead Services LLC Roth 401(K) Plan | $ |
| 19-cv-01801 | Monomer Industries LLC Roth 401(K) Plan | $ |
| 19-cv-01894 | Omineca Pension Plan | $ |
| 19-cv-01808 | PAB Facilities Global LLC Roth 401(K) Plan | $ |
| 19-cv-01810 | Pinax Holdings LLC Roth 401(K) Plan | $ |
| 19-cv-01809 | Plumrose Industries LLC Roth 401K Plan | $ |
| 19-cv-01812 | Roadcraft Technologies LLC Roth 401(K) Plan | $ |
| 19-cv-01896 | Routt Capital Pension Plan | $ |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | $ |

| 19-cv-01813 | Sternway Logistics LLC Roth 401(K) Plan | $ |
|---|---|---|
| 18-cv-07829 | Random Holdings 401K Plan | $ |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | $ |
| 19-cv-01815 | Trailing Edge Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01818 | True Wind Investments LLC Roth 401(K) Plan | $ |
| 19-cv-01931 | Tumba Systems LLC Roth 401(K) Plan, | $ |
| 19-cv-01918 | Vanderlee Technologies Pension Plan | $ |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | $ |
| 19-cv-10713 | 2321 Capital Pension Plan | $ |
| 19-cv-01893 | Azalea Pension Plan | $ |
| 19-cv-01895 | Batavia Capital Pension Plan | $ |
| 19-cv-01865 | Bernina Pension Plan | $ |
| 19-cv-10713 | Bowline Management Pension Plan | $ |
| 19-cv-10713 | California Catalog Company Pension Plan | $ |
| 19-cv-01904 | Calypso Investments Pension Plan | $ |
| 19-cv-10713 | Clove Pension Plan | $ |
| 19-cv-10713 | Davin Investments Pension Plan | $ |
| 19-cv-10713 | Delvian LLC Pension Plan | $ |
| 19-cv-10713 | DFL Investments Pension Plan | $ |
| 19-cv-10713 | Laegeler Asset Management Pension Plan | $ |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-10713 | Mill River Capital Management Pension Plan | $ |
| 19-cv-10713 | Next Level Pension Plan | $ |
| 19-cv-10713 | Rajan Investments LLC Pension Plan | $ |
| 18-cv-04833 | Raubritter LLC Pension Plan | $ |
| 19-cv-01898 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01898 | RJM Capital Pension Plan | $ |
| 19-cv-10713 | Spirit on the Water Pension Plan | $ |
| 19-cv-01930 | Tarvos Pension Plan | $ |
| 19-cv-10713 | Traden Investments Pension Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |

*Punitive Damages*

86.   If you answered "yes" to Question 76 or 81, do you find that Plaintiff is entitled to punitive damages from Ben-Jacob?

Yes _____          No _____

87.   If you find that Plaintiff is entitled to punitive damages from Ben-Jacob, in what amount?

$ _____

## 7.    **Pension Plan Defendants**[4]

### a.    **Fraud Claims**

88.    For each of the plans listed below for which you answered "yes" to in Questions 1-3, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans made or caused a false, material statement of fact to be made to Plaintiff?

| Case No. | Pension Plan | Yes | No |
|---|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | | |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | | |
| 19-cv-01893 | Azalea Pension Plan | | |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | | |
| 19-cv-01895 | Batavia Capital Pension Plan | | |
| 19-cv-01865 | Bernina Pension Plan | | |
| 19-cv-01904 | Calypso Investments Pension Plan | | |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | | |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | | |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | | |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | | |
| 19-cv-01906 | Michelle Investments Pension Plan | | |
| 19-cv-01894 | Omineca Pension Plan | | |
| 19-cv-01911 | Remece Investments LLC Pension Plan | | |
| 19-cv-01898 | RJM Capital Pension Plan | | |
| 19-cv-01896 | Routt Capital Pension Plan | | |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | | |
| 19-cv-01930 | Tarvos Pension Plan | | |
| 18-cv-07829 | Random Holdings 401K Plan | | |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | | |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | | |
| 19-cv-01924 | Xiphias LLC Pension Plan | | |

---

4.    SKAT removed sections on (1) alter ego liability, (2) partnership liability, and (3) principal-agent liability with the understanding that such topics will be included in the jury instructions.

89. For any of the plans for which you answered "yes" to in Question 88, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans made or caused the statement to be made in order to induce Plaintiff to rely upon it?

Yes _____          No _____

90. If you answered "yes" to Question 89, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans knew that the statement was false or that the pension plans acted recklessly without regard to whether it was true or false?

Yes _____          No _____

### b.     Aiding and Abetting Fraud Claims

91. For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that refund payments that were paid to the pension plans were procured by fraud perpetrated by someone else?

Yes _____          No _____

92. If you answered "yes" to Question 91, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans knew or consciously avoided knowing that reclaim applications were fraudulent?

Yes _____          No _____

93. If you answered "yes" to Question 92, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans provided substantial assistance to the commission of the fraud?

Yes _____          No _____

### c.     Negligent Misrepresentation Claims

94. For any of the plans for which you answered "yes" to in Questions 1-3 and 88 above, did Plaintiff prove by a [preponderance of the evidence/clear and convincing evidence] that the pension plans failed to use reasonable care to ensure that the statements in the reclaim applications were correct?

Yes _____          No _____

95. If you answered "yes" to Question 94, did Plaintiff prove by a preponderance of the evidence that the pension plans knew, or reasonably should have known, that a person in Plaintiff's position would rely on the false statements in the reclaim applications?

Yes _____          No _____

**d.** **Unjust Enrichment/Money Had & Received/Payment by Mistake Claims**

96.  For any of the plans for which you answered "yes" to in Questions 1-3 above, did Plaintiff prove by a preponderance of the evidence that the pension plans received money belonging to Plaintiff?

Yes _____          No _____

97.  If you answered "yes" to Question 96, did Plaintiff prove by a preponderance of the evidence that equity and good conscience do not permit the pension plans to retain that money?

Yes _____          No _____

**e.** **Damages**

*Compensatory Damages*

98.  For each of the plans listed below, for any plan that you answered yes to for Questions 90, 93 or 95, what is the dollar amount of compensatory damages Plaintiff is entitled to receive from that pension plan?

| Case No. | Pension Plan | Damages |
|---|---|---|
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | $ |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | $ |
| 19-cv-01893 | Azalea Pension Plan | $ |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01895 | Batavia Capital Pension Plan | $ |
| 19-cv-01865 | Bernina Pension Plan | $ |
| 19-cv-01904 | Calypso Investments Pension Plan | $ |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | $ |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | $ |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | $ |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01894 | Omineca Pension Plan | $ |
| 19-cv-01911 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01898 | RJM Capital Pension Plan | $ |
| 19-cv-01896 | Routt Capital Pension Plan | $ |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | $ |

| 19-cv-01930 | Tarvos Pension Plan | $ |
| 18-cv-07829 | Random Holdings 401K Plan | $ |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | $ |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |

*Unjust Enrichment Damages*

99.   For each of the plans listed below, for any plan that you answered yes to for Question 97, what is the dollar amount of damages Plaintiff is entitled to receive from that pension plan?

| Case No. | Pension Plan | Damages |
| --- | --- | --- |
| 18-cv-07828 | Aerovane Logistics LLC Roth 401K Plan | $ |
| 19-cv-01867 | Avanix Management LLC Roth 401K Plan | $ |
| 19-cv-01893 | Azalea Pension Plan | $ |
| 19-cv-01866 | Basalt Ventures LLC Roth 401(K) Plan | $ |
| 19-cv-01895 | Batavia Capital Pension Plan | $ |
| 19-cv-01865 | Bernina Pension Plan | $ |
| 19-cv-01904 | Calypso Investments Pension Plan | $ |
| 19-cv-01869 | Cavus Systems LLC Roth 401(K) Plan | $ |
| 18-cv-07827 | Edgepoint Capital LLC Roth 401K Plan | $ |
| 19-cv-01868 | Hadron Industries LLC Roth 401(K) Plan | $ |
| 18-cv-07824 | Headsail Manufacturing LLC Roth 401K Plan | $ |
| 19-cv-01906 | Michelle Investments Pension Plan | $ |
| 19-cv-01894 | Omineca Pension Plan | $ |
| 19-cv-01911 | Remece Investments LLC Pension Plan | $ |
| 19-cv-01898 | RJM Capital Pension Plan | $ |
| 19-cv-01896 | Routt Capital Pension Plan | $ |
| 19-cv-01871 | Starfish Capital Management LLC Roth 401(K) Plan | $ |
| 19-cv-01930 | Tarvos Pension Plan | $ |
| 18-cv-07829 | Random Holdings 401K Plan | $ |
| 18-cv-04434 | The Stor Capital Consulting LLC 401K Plan | $ |
| 19-cv-01873 | Voojo Productions LLC Roth 401(K) Plan | $ |
| 19-cv-01924 | Xiphias LLC Pension Plan | $ |

*Punitive Damages*

100.  If you answered "yes" to Questions 90 or 93, do you find that Plaintiff is entitled to punitive
damages from the pension plans?

Yes _____        No _____

101.  If you find that Plaintiff is entitled to punitive damages from the pension plans, in what amount?

$ _____

## 8.    Affirmative Defenses

Please answer this section only if you found that any of the Defendants may be liable for at least one of the claims.  If you have <u>not</u> found that any of the Defendants may be liable for any of the claims, please skip this section and turn to the final page of this Verdict Form.

### a.    Statute of Limitations[5]

102.        Have the Defendants proven by a preponderance of the evidence that Plaintiff knew or should have known before January 1, 2015 all of its then-available claims against that Defendant?

| | | |
|---|---|---|
| Michael Ben-Jacob | Yes ____ | No ____ |
| Richard Markowitz | Yes ____ | No ____ |
| Jocelyn Markowitz | Yes ____ | No ____ |
| Markowitz-Affiliated Pension Plans | Yes ____ | No ____ |
| John Van Merkensteijn | Yes ____ | No ____ |
| Elizabeth Van Merkensteijn | Yes ____ | No ____ |
| Van Merkensteijn-Affiliated Pension Plans | Yes ____ | No ____ |
| Robert Klugman | Yes ____ | No ____ |
| Klugman-Affiliated Pension Plans | Yes ____ | No ____ |

*November 2019 Complaint (this question is not applicable to Robert Klugman)*

103.  Have the Defendants proven by a preponderance of the evidence that Plaintiff agreed to file claims against Defendants before March 1, 2019?

Yes _____        No _____

---

5.        SKAT disputes that there is an evidentiary basis for the jury to find any statute of limitations defense and reserves its right to argue that the Court should not instruct the jury on such a defense or include any questions on it in the verdict form.

        Defendants disagree and believe that questions concerning the availability and scope of this defense are properly resolved following the trial presentation and with appropriate instructions to the jury.

*Klugman*

104.  Has Defendant Klugman proven by a preponderance of the evidence that Plaintiff knew or should have known all of its then-available claims against him before May 3, 2015?

Yes _____          No _____

105.  Has Defendant Klugman proven by a preponderance of the evidence that Plaintiff knew or should have known all of its then-available claims against him before February 18, 2016?

Yes _____          No _____

106.  Has Defendant Klugman proven by a preponderance of the evidence that Plaintiff knew or should have known all of its then-available claims against him before April 26, 2017?

Yes _____          No _____

*Michael Ben-Jacob*

107.  Has Defendant Michael Ben-Jacob proven by a preponderance of the evidence that Plaintiff agreed to file claims against him by July 17, 2018?

Yes _____          No _____

108.  Has Defendant Ben-Jacob proven by a preponderance of the evidence that Plaintiff discovered or could have discovered with reasonable diligence by June 16, 2019 all of its then-available claims against Defendant Ben-Jacob asserted in its June 2021 Complaint?

Yes _____          No _____

**b.    Assumption of Risk[6]**

109.  Have the Defendants proven by a preponderance of the evidence that Plaintiff knew and fully understood, or should have known and fully understood, that Defendants were not entitled to the dividend withholding tax refunds they claimed?

Yes _____          No _____

---

6.    SKAT disputes that it is appropriate to charge the jury on an assumption of risk defense.  But in any event, assumption of risk is not a complete defense to SKAT's claims.  *See* CPLR 1411 ("the culpable conduct attributable to the claimant . . . including contributory negligence or assumption of risk, shall not bar recovery, but the amount of damages otherwise recoverable shall be diminished" proportionately).  It is also not a defense to SKAT's fraud claims.  It is only applicable to SKAT's negligent misrepresentation claims and the same as the comparative negligence defense below, if the jury answers yes, it will have to apportion fault between the parties.  As such, if defendants intend to include an assumption of risk defense, it should be combined with the comparative negligence questions such that the jury is asked to make the comparative causation determination only once.

Defendants disagree and believe that questions concerning the availability and scope of this defense are properly resolved following the trial presentation and with appropriate instructions to the jury.

### c.  Failure To Mitigate[7]

110.  Have the Defendants proven by a preponderance of the evidence that Plaintiff failed to mitigate, minimize, and avoid the damages it is seeking in this case[LJ1]?

Yes _____          No _____

111.  Of the total amount of damages you would award to Plaintiff, what percentage should be deducted based on Plaintiff's failure to mitigate?

_____%

### d.  Laches[8]

112.  Have the Defendants proven by a preponderance of the evidence that (1) Plaintiff inexcusably and unreasonably delayed asserting its claims despite having the opportunity to bring its claims sooner; (2) the Defendants lacked knowledge or notice that Plaintiff would assert its claims; and (3) the Defendants would be prejudiced or injured if Plaintiff were granted the relief it seeks?

Yes _____          No _____

### e.  Comparative Negligence

If you found any of the Defendants liable on Negligent Misrepresentation claims (Sections 1(c), 2(c), 3(c), 4(c), 5(c), 6(c), and 7(c)), please answer the following questions.

113.  Have the Defendants proven by a preponderance of the evidence that Plaintiff was negligent in making payments to Defendants' pension plans?

Yes _____          No _____

---

7.     SKAT contends that the failure to mitigate defense is inapplicable to the facts before the Court. But in any event, failure to mitigate is not a complete defense to SKAT's claims. *See Resolution Trust Corp. v. Mass. Mut. Life Ins. Co*., 93 F. Supp. 2d 300, 310 (W.D.N.Y. 2000) ("The duty to mitigate damages, of course, is implicit within the comparative negligence framework.").

Defendants disagree and believe that questions concerning the availability and scope of this defense are properly resolved following the trial presentation and with appropriate instructions to the jury.

8.     SKAT contends that the defense of laches is not applicable to SKAT's claims because SKAT does not seek any equitable relief.  *See Reeps v. BMW of N. Am., LLC*, 94 A.D.3d 475, 476 (1st Dept. 2012) ("the defense of laches is unavailable . . . since this is an action at law, in which no form of equitable relief is sought"). SKAT also disputes that there is an evidentiary basis to charge the jury on a laches defense.

Defendants disagree that the defense of laches is not applicable to SKAT's claims, *see Connecticut Gen. Life Ins. Co. v. Biohealth Lab'ys, Inc.*, 988 F.3d 127 (2d Cir. 2021) (construing CT law) (confirming the availability of laches defenses to unjust enrichment claims), and disagrees that there is insufficient evidentiary basis to charge the jury on a laches defense.

47

114. Have the Defendants proven by a preponderance of the evidence that Plaintiff's negligence was a substantial factor in bringing about its own injuries?

Yes _____    No _____

115. Indicate the percentage of fault of Plaintiff, Solo/Sanjay Shah, and each Defendant:

| | |
|---|---|
| SKAT | _____% |
| Solo/Shah | _____% |
| Michael Ben-Jacob | _____% |
| Robert Klugman | _____% |
| Klugman-Affiliated Pension Plans | _____% |
| Richard Markowitz | _____% |
| Jocelyn Markowitz | _____% |
| Markowitz-Affiliated Pension Plans | _____% |
| John Van Merkensteijn | _____% |
| Elizabeth Van Merkensteijn | _____% |
| Van Merkensteijn-Affiliated Pension Plans | _____% |
| *Total* | _____% |

(Total Must Equal 100)

**f.    Revenue Rule[9]**

116. If you awarded Plaintiff damages, do you find that SKAT's claims seek to recover taxes that any defendant owed to Denmark?

Yes _____    No _____

---

9.    SKAT disputes that this is an appropriate question for the jury.

g.    **New York General Obligations Law § 15-108**

117. For the trading that took place on behalf of each of the plans listed below between 2012 and 2014—and not for any other plan or time period—indicate the percentage of fault for Plaintiff's injury for each of the following individuals:

| Case No. | Pension Plan |
|---|---|
| 19-cv-10713 | 2321 Capital Pension Plan |
| 19-cv-10713 | Bowline Management Pension Plan |
| 19-cv-10713 | California Catalog Company Pension Plan |
| 19-cv-10713 | Clove Pension Plan |
| 19-cv-10713 | Davin Investments Pension Plan |
| 19-cv-10713 | Delvian LLC Pension Plan |
| 19-cv-10713 | DFL Investments Pension Plan |
| 19-cv-10713 | Laegeler Asset Management Pension Plan |
| 19-cv-10713 | Lion Advisory Inc. Pension Plan |
| 19-cv-10713 | Mill River Capital Management Pension Plan |
| 19-cv-10713 | Next Level Pension Plan |
| 19-cv-10713 | Rajan Investments LLC Pension Plan |
| 19-cv-10713 | Spirit on the Water Pension Plan |
| 19-cv-10713 | Traden Investments Pension Plan |
| 19-cv-01906 | Michelle Investments Pension Plan |
| 19-cv-01924 | Xiphias LLC Pension Plan |
| 18-cv-04833 | Raubritter LLC Pension Plan |
| 19-cv-01898 | Remece Investments LLC Pension Plan |

Solo/Shah                           _____%

Richard Markowitz                   _____%

John Van Merkensteijn               _____%

Jerome Lhote                        _____%

Matthew Stein                       _____%

Michael Ben-Jacob                   _____%

*Total*                             _____%

(Total Must Equal 100)