| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Robin Jones | November 4, 2020 | 13 | 1 | 13 | 3 | | | Defendants reserve the right to play all counter-designations listed below in response to any designation played by plaintiff | | | | | | |
| Robin Jones | November 4, 2020 | 16 | 3 | 16 | 14 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 17 | 5 | 17 | 13 | | | 17 | 14 | 17 | 23 | IR | | |
| Robin Jones | November 4, 2020 | 17 | 24 | 18 | 1 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 18 | 16 | 19 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 19 | 15 | 20 | 11 | | | | | | | | | |
| | | 21 | 7 | 21 | 21 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 22 | 7 | 23 | 2 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 23 | 19 | 23 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 24 | 9 | 24 | 22 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 25 | 19 | 26 | 5 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 26 | 13 | 27 | 8 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 28 | 8 | 28 | 12 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 29 | 2 | 29 | 13 | | | 29 | 20 | 29 | 23 | IR | | |
| Robin Jones | November 4, 2020 | 31 | 15 | 32 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 32 | 24 | 33 | 6 | INC | | | | | | | | |
| Robin Jones | November 4, 2020 | 35 | 11 | 38 | 11 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 38 | 16 | 39 | 23 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 40 | 4 | 42 | 12 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 43 | 1 | 45 | 24 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 46 | 13 | 46 | 23 | | | 46 | 7 | 46 | 12 | IR | | |
| Robin Jones | November 4, 2020 | | | | | | | 46 | 24 | 47 | 1 | IR, 403 | | |
| Robin Jones | November 4, 2020 | 47 | 2 | 49 | 8 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 49 | 15 | 50 | 2 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 51 | 1 | 51 | 9 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 51 | 17 | 52 | 15 | | | 52 | 16 | 52 | 19 | IR, 403 | | |
| Robin Jones | November 4, 2020 | 53 | 2 | 55 | 9 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 55 | 14 | 56 | 21 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 56 | 24 | 57 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 59 | 6 | 62 | 2 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 62 | 9 | 63 | 25 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 64 | 9 | 65 | 14 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 66 | 5 | 66 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 67 | 6 | 67 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 68 | 2 | 68 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 68 | 12 | 68 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 69 | 14 | 82 | 4 | S, IR, F | | | | | | | | |
| Robin Jones | November 4, 2020 | 82 | 7 | 83 | 21 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 84 | 1 | 85 | 24 | AUTH, F, H, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 86 | 8 | 93 | 2 | AUTH, IR, F, H, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 93 | 10 | 93 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 95 | 2 | 98 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 99 | 7 | 99 | 16 | ARG | | | | | | | | |
| Robin Jones | November 4, 2020 | 100 | 1 | 103 | 11 | | | 104 | 21 | 105 | 19 | H, IR | | |
| Robin Jones | November 4, 2020 | 103 | 16 | 103 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 106 | 8 | 107 | 11 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 109 | 8 | 111 | 12 | ARG | | 111 | 22 | 112 | 8 | AUTH, NR, VA | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Robin Jones | November 4, 2020 | 113 | 6 | 114 | 2 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 114 | 10 | 114 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 116 | 9 | 116 | 24 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 117 | 5 | 117 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 118 | 7 | 120 | 6 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 121 | 21 | 123 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 125 | 11 | 125 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 126 | 1 | 126 | 13 | S, IR, F | | | | | | | | |
| Robin Jones | November 4, 2020 | 126 | 24 | 128 | 7 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 128 | 8 | 128 | 9 | ARG, IR, 403, F, H | | | | | | | | |
| Robin Jones | November 4, 2020 | 128 | 14 | 132 | 12 | ARG, IR, 403, F, H | | | | | | | | |
| Robin Jones | November 4, 2020 | 135 | 20 | 136 | 20 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 137 | 8 | 139 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 140 | 15 | 140 | 15 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 140 | 19 | 143 | 8 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 143 | 13 | 143 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 144 | 4 | 144 | 5 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 144 | 11 | 147 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 147 | 8 | 148 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 148 | 16 | 149 | 6 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 158 | 25 | 159 | 13 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 166 | 24 | 166 | 25 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 167 | 4 | 167 | 11 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 167 | 20 | 167 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 168 | 6 | 169 | 20 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 11 | 1 | 13 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 39 | 22 | 41 | 1 | IR, 403 (39:22-40:19) | | 41 | 2 | 43 | 15 | IR | | |
| Perry Lerner | September 16, 2020 | 43 | 16 | 43 | 19 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 43 | 20 | 47 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 48 | 1 | 49 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 51 | 3 | 51 | 8 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 51 | 22 | 51 | 24 | IR, 403 (51:22-24) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 53 | 3 | 53 | 9 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 54 | 2 | 54 | 10 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 54 | 19 | 55 | 18 | IR, 403 (54:19-55:15) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 56 | 4 | 56 | 17 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 57 | 1 | 57 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 64 | 12 | 65 | 10 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 1 | 69 | 5 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 17 | 69 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 23 | 72 | 5 | IR, 403 (71:14-72:5) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 72 | 13 | 73 | 11 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 73 | 25 | 74 | 17 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 75 | 6 | 75 | 9 | FORM, IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 75 | 14 | 75 | 14 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 84 | 10 | 86 | 16 | IR, 403 (86:8-16) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 87 | 13 | 87 | 21 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 88 | 2 | 89 | 2 | | | 89 | 3 | 89 | 10 | | | |
| Perry Lerner | September 16, 2020 | 89 | 11 | 91 | 16 | IR, 403 (90:16-91:11) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Perry Lerner | September 16, 2020 | 92 | 2 | 93 | 16 | IR, 403 (92:14-93:16) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 95 | 4 | 96 | 17 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 97 | 2 | 98 | 10 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 101 | 7 | 101 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 102 | 13 | 103 | 14 | VA (102:21-103:1), NR (103:7-10) (after "No."), S (103:11-13) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 103 | 23 | 104 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 104 | 15 | 105 | 6 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 105 | 16 | 105 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 106 | 25 | 107 | 21 | FORM (107:17-21) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 116 | 12 | 118 | 10 | IR, 403 (114:4-118:10) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 121 | 1 | 121 | 2 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 121 | 7 | 121 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 122 | 14 | 123 | 1 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 123 | 6 | 124 | 22 | IR, 403 (123:6-21) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 124 | 25 | 125 | 20 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 126 | 6 | 126 | 14 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 126 | 25 | 126 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 127 | 19 | 130 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 130 | 21 | 131 | 4 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 131 | 15 | 131 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 131 | 21 | 131 | 21 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 132 | 10 | 133 | 2 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 135 | 15 | 135 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 136 | 4 | 137 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 141 | 25 | 141 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 142 | 3 | 146 | 10 | AF (145:8-15, 145:16-20); IR, 403 (145:16-20) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 146 | 15 | 147 | 5 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 148 | 16 | 149 | 19 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 150 | 2 | 150 | 12 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 151 | 18 | 153 | 19 | IR, 403 (151:18-23 and 153:11-19) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 154 | 12 | 155 | 2 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 158 | 14 | 160 | 22 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 7 | 161 | 7 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 11 | 161 | 20 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 25 | 162 | 20 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 164 | 1 | 164 | 24 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 165 | 1 | 166 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 167 | 20 | 169 | 17 | IR, 403, FORM (168:15-20) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 170 | 4 | 171 | 24 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 176 | 1 | 177 | 1 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 177 | 22 | 178 | 11 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 183 | 11 | 189 | 4 | IR, 403 (183:11-184:10); M (186:7-12) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 189 | 6 | 190 | 13 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 190 | 20 | 196 | 20 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Perry Lerner | September 16, 2020 | 198 | 16 | 199 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 200 | 8 | 201 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 219 | 24 | 220 | 16 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 224 | 15 | 225 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 226 | 23 | 227 | 11 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 228 | 13 | 229 | 11 | IR, 403 (228:13-229:11) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 230 | 8 | 230 | 11 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 231 | 18 | 232 | 14 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 242 | 2 | 242 | 13 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 246 | 14 | 246 | 17 | | | 246 | 18 | 246 | 22 | | | |
| Ronald Altbach | October 30, 2020 | 12 | 1 | 12 | 10 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 13 | 1 | 13 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 14 | 1 | 14 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 17 | 9 | 20 | 5 | IR | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 20 | 10 | 20 | 15 | IR | | |
| Ronald Altbach | October 30, 2020 | 26 | 24 | 27 | 1 | IR, 403 (26:24-27:1) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 27 | 4 | 28 | 7 | IR, 403 (27:4-28:7) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 29 | 2 | 29 | 5 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 30 | 5 | 31 | 19 | IR, 403 | | |
| Ronald Altbach | October 30, 2020 | 31 | 25 | 32 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 35 | 17 | 37 | 9 | IR, 403 (35:17-37:9) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 38 | 11 | 39 | 10 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 45 | 1 | 45 | 23 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 46 | 2 | 46 | 12 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 48 | 8 | 49 | 3 | | | 51 | 7 | 51 | 14 | | | |
| Ronald Altbach | October 30, 2020 | 49 | 7 | 51 | 6 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 51 | 15 | 52 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 52 | 12 | 53 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 71 | 13 | 71 | 19 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 71 | 24 | 71 | 25 | | | |
| Ronald Altbach | October 30, 2020 | 71 | 20 | 71 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 74 | 10 | 74 | 22 | IR, 403 (74:10-15); VA (74:19-22) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 75 | 7 | 75 | 16 | ARG (75:11-13); IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 75 | 24 | 76 | 18 | IR, 403 (76:15-76:18) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 76 | 22 | 77 | 10 | IR, 403 (76:22-77:8) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 85 | 9 | 85 | 20 | | | 84 | 13 | 85 | 8 | ARG (85:3-4) | | |
| Ronald Altbach | October 30, 2020 | 86 | 2 | 88 | 3 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 88 | 8 | 89 | 14 | IR, 403 (88:11-89:14) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 89 | 18 | 89 | 18 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 90 | 1 | 90 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 90 | 11 | 91 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 91 | 14 | 91 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 92 | 6 | 92 | 19 | | | | | | | | | |
| | | 92 | 23 | 94 | 23 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 95 | 6 | 96 | 10 | C (95:16-22), ARG (95: 20-21) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 96 | 15 | 96 | 23 | ARG (96: 15-18) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ronald Altbach | October 30, 2020 | 97 | 1 | 98 | 12 | INC (98:12 continues to 98:13) IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 99 | 4 | 100 | 25 | ARG (99:14-15) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 101 | 7 | 102 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 102 | 11 | 102 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 106 | 10 | 106 | 11 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 106 | 14 | 106 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 107 | 7 | 107 | 9 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 107 | 15 | 108 | 1 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 108 | 15 | 108 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 108 | 20 | 108 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 109 | 6 | 109 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 109 | 18 | 109 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 110 | 13 | 110 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 115 | 11 | 115 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 115 | 17 | 115 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 3 | 116 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 7 | 116 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 22 | 118 | 1 | S (117:4-10) IR, 403 (116:22-117:3; 117:12-22; 118:1) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 118 | 8 | 118 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 120 | 14 | 121 | 23 | IR, 403; ARG (120:17) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 122 | 23 | 122 | 24 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 123 | 6 | 124 | 9 | IR (123:15-124:9) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 125 | 19 | 127 | 2 | | | |
| Ronald Altbach | October 30, 2020 | 127 | 24 | 128 | 2 | IR, 403 (127:24-128:2) | | 127 | 5 | 128 | 2 | | | |
| Ronald Altbach | October 30, 2020 | 136 | 24 | 137 | 3 | IR, 403 (136:24-137:3) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 137 | 14 | 137 | 21 | FORM | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 140 | 16 | 142 | 2 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 142 | 6 | 142 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 147 | 4 | 147 | 12 | INC, VA, starts and ends mid-sentence | | |
| Ronald Altbach | October 30, 2020 | 147 | 16 | 147 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 148 | 23 | 149 | 4 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 151 | 12 | 151 | 25 | IR (151:17-151:25); ARG (151:25) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 156 | 1 | 156 | 1 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 156 | 5 | 156 | 21 | ARG (156: 20-21) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 157 | 24 | 157 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 158 | 13 | 158 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 159 | 8 | 159 | 21 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 160 | 1 | 160 | 25 | IR (160:3-160:11); ARG (160:5) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 162 | 12 | 169 | 2 | ARG (169:3-4); IR (162:12-24; 167:3-13; 168:13-168:20); | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 169 | 5 | 174 | 19 | IR (174:15-175:12) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 174 | 25 | 175 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 175 | 18 | 176 | 5 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ronald Altbach | October 30, 2020 | 183 | 16 | 183 | 16 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 183 | 21 | 184 | 6 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 186 | 13 | 186 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 186 | 18 | 187 | 10 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 187 | 15 | 187 | 24 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 188 | 22 | 188 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 189 | 3 | 189 | 8 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 190 | 15 | 190 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 191 | 5 | 191 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 191 | 17 | 192 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 192 | 21 | 192 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 193 | 1 | 193 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 193 | 21 | 193 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 194 | 2 | 195 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 195 | 14 | 195 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 197 | 17 | 197 | 18 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 198 | 9 | 198 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 199 | 6 | 199 | 13 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 201 | 1 | 201 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 201 | 9 | 201 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 202 | 25 | 202 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 204 | 14 | 205 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 206 | 3 | 206 | 9 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 210 | 15 | 210 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 211 | 6 | 212 | 7 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 215 | 7 | 216 | 8 | | | |
| Ronald Altbach | October 30, 2020 | 216 | 14 | 216 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 216 | 18 | 217 | 23 | S (217:13-23) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 232 | 10 | 232 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 236 | 15 | 236 | 24 | IR (236:15-236:24) | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 12 | 1 | 12 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 13 | 23 | 14 | 3 | | | 14 | 4 | 14 | 10 | | | |
| Matthew Cooper | March 17, 2022 | 14 | 11 | 14 | 14 | INC | | 14 | 15 | 14 | 15 | | | |
| Matthew Cooper | March 17, 2022 | 14 | 21 | 15 | 2 | | | 15 | 3 | 15 | 8 | | | |
| Matthew Cooper | March 17, 2022 | 15 | 16 | 16 | 1 | | | 16 | 2 | 16 | 6 | | | |
| Matthew Cooper | March 17, 2022 | 16 | 7 | 19 | 1 | IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 19 | 21 | 22 | 7 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 22 | 16 | 24 | 1 | 23:16- AF | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 24 | 19 | 25 | 4 | 24:19- AF; F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 25 | 9 | 25 | 21 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 26 | 5 | 26 | 22 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 26 | 24 | 27 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 27 | 11 | 33 | 13 | 28:11- F, VA; 29:21- LEAD; 30:21- F, LEAD, AF; 31:19- F, AF, L; 31:23- AUTH, F, H; 33:5- L, AF | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 33 | 25 | 36 | 6 | 34:1- VA, L, AF; 35:21- F, AF, COMP, H, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 36 | 25 | 37 | 4 | 37:1- F, AF, VA, IR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Matthew Cooper | March 17, 2022 | 38 | 4 | 38 | 11 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 38 | 19 | 40 | 10 | 40:7- L | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 40 | 13 | 40 | 18 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 41 | 7 | 41 | 24 | 41:20- LEAD, F, AFNIE | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 42 | 4 | 43 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 43 | 11 | 49 | 12 | 44:3- LEAD, AFNIE, F; 45:3- V; 47:1 LEAD, VA; 47:18- LEAD; 48:15- F, AFNIE; 49:8- AFNIE, F, LEAD, VA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 49 | 16 | 50 | 16 | 49:20- AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 51 | 14 | 52 | 24 | 51:14- VA, LEAD, COMP, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 53 | 6 | 54 | 25 | 53:6- VA, AFNIE, F; 53:21- VA, AFNIE, F; 54:1LEAD, AFNIE, F; 54:10- LEAD, AFNIE, F, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 55 | 5 | 55 | 14 | IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 56 | 9 | 57 | 8 | 57:1- VA, IR, S | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 58 | 22 | 61 | 24 | 59:1-VA; 59:4- LEAD; 59:9- COMP, F, LEAD; 60:1- LEAD, VA, HEAR; 60:5- LEAD, VA, HEAR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 62 | 18 | 64 | 8 | 62:18- LEAD, AFNIE, F; 62:24- VA, COMP; 63:4- VA; 63:7- VA, COMP, LEAD | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 64 | 16 | 65 | 22 | 64:18- VA, LEAD; 65:10- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 68 | 8 | 68 | 9 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 68 | 11 | 70 | 10 | 70:1- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 76 | 17 | 77 | 16 | 77:9- AA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 79 | 6 | 79 | 25 | 79:16- F, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 82 | 16 | 84 | 13 | 82:16- 83:19- AUTH, F; 82:19- LEAD, AFNIE, F; 82:24- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 84 | 21 | 85 | 4 | | | 85 | 5 | 85 | 20 | FORM (85:5-85:6) | | |
| Matthew Cooper | March 17, 2022 | 86 | 25 | 87 | 17 | 86:25- AUTH, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 87 | 21 | 89 | 5 | 87:21- LEAD, VA; 88:18- VA; 88:24- LEAD, VA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 89 | 11 | 89 | 17 | 89:11- LEAD, VA | | 90 | 22 | 91 | 4 | | | |
| Matthew Cooper | March 17, 2022 | 91 | 24 | 91 | 25 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 92 | 4 | 93 | 24 | 92:12- LEAD, F, AFNIE; 93:1- 21- NR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 95 | 17 | 95 | 19 | All: REL, 403 | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 95 | 25 | 96 | 3 | All: REL, 403 | | | | | | | | |
| | | | | | | | | **Defendants reserve the right to play all counter-designations listed below in response to any designation played by plaintiff** | | | | | | |
| Joseph Herman | July 9, 2020 | 13 | 1 | 13 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 15 | 13 | 16 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 17 | 25 | 18 | 11 | IR | | | | | | | | |
| Joseph Herman | July 9, 2020 | 20 | 14 | 20 | 19 | IR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Joseph Herman | July 9, 2020 | 20 | 24 | 21 | 8 | IR | | | | | | | | |
| Joseph Herman | July 9, 2020 | 23 | 2 | 24 | 4 | INC | | 25 | 22 | 26 | 1 | | | |
| Joseph Herman | July 9, 2020 | 24 | 7 | 24 | 14 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 24 | 24 | 25 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 26 | 20 | 27 | 12 | | | 26 | 17 | 26 | 19 | | | |
| Joseph Herman | July 9, 2020 | 27 | 21 | 28 | 3 | | | 27 | 13 | 27 | 20 | | | |
| Joseph Herman | July 9, 2020 | 28 | 19 | 30 | 7 | | | 30 | 20 | 31 | 8 | IR, 403, VA | | |
| Joseph Herman | July 9, 2020 | 36 | 6 | 38 | 10 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 52 | 18 | 53 | 14 | ARG (53:15-18) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 53 | 19 | 53 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 54 | 21 | 55 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 56 | 4 | 56 | 7 | AUTH, F, H, LEAD | | | | | | | | |
| Joseph Herman | July 9, 2020 | 57 | 20 | 58 | 5 | IR, ARG (57:23-58:5) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 58 | 8 | 58 | 18 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 59 | 21 | 61 | 24 | IR (60:9-61:13); F; H (61:14-21); 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 62 | 13 | 63 | 4 | IR, 403, INC | | 63 | 17 | 63 | 21 | | | |
| Joseph Herman | July 9, 2020 | 64 | 10 | 64 | 24 | INC | | 64 | 5 | 64 | 9 | | | |
| Joseph Herman | July 9, 2020 | 66 | 8 | 66 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 66 | 17 | 68 | 19 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 68 | 23 | 70 | 8 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 72 | 4 | 72 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 74 | 18 | 74 | 25 | IR, 403, INC | | 72 | 12 | 72 | 20 | | | |
| Joseph Herman | July 9, 2020 | | | | | | | 75 | 4 | 75 | 5 | | | |
| Joseph Herman | July 9, 2020 | 75 | 1 | 75 | 3 | IR, INC | | | | | | | | |
| Joseph Herman | July 9, 2020 | 76 | 18 | 76 | 21 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 77 | 25 | 78 | 5 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 80 | 6 | 81 | 6 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 82 | 7 | 82 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 83 | 2 | 83 | 7 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 83 | 20 | 84 | 9 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 85 | 12 | 85 | 20 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 86 | 13 | 86 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 88 | 13 | 88 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 89 | 4 | 89 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 89 | 21 | 90 | 19 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 94 | 3 | 95 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 95 | 22 | 96 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 98 | 2 | 98 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 99 | 2 | 99 | 8 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 99 | 20 | 99 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 100 | 4 | 101 | 5 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 101 | 13 | 102 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 103 | 12 | 103 | 16 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 103 | 21 | 104 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 104 | 8 | 104 | 12 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 104 | 19 | 104 | 20 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 105 | 1 | 105 | 13 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 105 | 18 | 105 | 19 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Joseph Herman | July 9, 2020 | 106 | 6 | 107 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 108 | 5 | 108 | 8 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 110 | 6 | 110 | 10 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 110 | 18 | 110 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 111 | 5 | 111 | 23 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 112 | 12 | 112 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 113 | 4 | 115 | 1 | ARG (113:17-20); IR; 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 117 | 15 | 117 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 119 | 11 | 119 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 119 | 24 | 120 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 120 | 25 | 122 | 4 | 403 (121:19-21) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 122 | 14 | 124 | 1 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 124 | 4 | 124 | 12 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 131 | 15 | 131 | 18 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 132 | 19 | 133 | 11 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 134 | 21 | 135 | 6 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 135 | 11 | 135 | 22 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 136 | 1 | 137 | 18 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 137 | 25 | 138 | 2 | F, S, H, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 138 | 4 | 138 | 19 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 139 | 22 | 140 | 8 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 142 | 12 | 144 | 18 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 3 | 146 | 7 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 10 | 146 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 19 | 146 | 19 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 24 | 147 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 148 | 3 | 149 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 152 | 6 | 152 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 152 | 18 | 152 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 153 | 7 | 153 | 7 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 153 | 14 | 154 | 16 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 156 | 21 | 158 | 22 | F, S, 403, AF (157:12-158:22) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 160 | 7 | 160 | 22 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 162 | 3 | 163 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 174 | 16 | 174 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 176 | 16 | 177 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 177 | 23 | 180 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 184 | 18 | 186 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 196 | 12 | 196 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 196 | 21 | 196 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 203 | 13 | 204 | 8 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 204 | 17 | 207 | 1 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 207 | 3 | 207 | 5 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 208 | 19 | 209 | 5 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 209 | 8 | 213 | 4 | IR, 403 | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 12 | 1 | 12 | 3 | | | 13 | 24 | 17 | 17 | | | |
| Ira Reibeisen | February 17, 2022 | 19 | 21 | 19 | 22 | 19:21- NR | | 19 | 3 | 19 | 16 | | | |
| Ira Reibeisen | February 17, 2022 | 20 | 7 | 21 | 2 | 20:7- NR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ira Reibeisen | February 17, 2022 | 21 | 5 | 21 | 7 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 22 | 20 | 22 | 21 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 23 | 7 | 24 | 20 | S (24:13-20) | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 25 | 1 | 25 | 5 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 25 | 18 | 26 | 1 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 26 | 10 | 27 | 4 | 26:24- AFNIE, F; S (26:22-23) | | 27 | 21 | 28 | 1 | | | |
| Ira Reibeisen | February 17, 2022 | 28 | 8 | 28 | 11 | | | 28 | 12 | 28 | 16 | | | |
| Ira Reibeisen | February 17, 2022 | 28 | 23 | 29 | 8 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 29 | 20 | 30 | 3 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 31 | 2 | 31 | 6 | | | 31 | 7 | 31 | 11 | | | |
| Ira Reibeisen | February 17, 2022 | 31 | 24 | 31 | 25 | 31:24- AUTH | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 32 | 17 | 33 | 17 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 33 | 24 | 33 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 34 | 12 | 37 | 2 | 36:16- F | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 38 | 3 | 38 | 11 | 37:18- VA | | 37 | 6 | 38 | 2 | IR, 403 | | |
| Ira Reibeisen | February 17, 2022 | 38 | 16 | 40 | 7 | 39:10- LEAD, F; 369:20- VA | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 41 | 14 | 41 | 15 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 41 | 17 | 42 | 1 | | | 42 | 13 | 42 | 15 | | | |
| Ira Reibeisen | February 17, 2022 | 42 | 16 | 42 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 43 | 5 | 43 | 16 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 44 | 1 | 44 | 25 | 44:8- AFNIE, LEAD, MIS; 44:14- AFNIE, LEAD, MIS, AA; 44:21- FNIE, LEAD, MIS, AA; IR (44:1-44:17) | | 45 | 1 | 46 | 19 | | | |
| Ira Reibeisen | February 17, 2022 | 46 | 20 | 47 | 9 | 46:20- LEAD, F; 47:2- VA, F; IR | | 47 | 10 | 47 | 22 | | | |
| Ira Reibeisen | February 17, 2022 | 47 | 23 | 48 | 17 | IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 48 | 20 | 49 | 15 | 48:20- F, AFNIE, LEAD; 49:6- LEAD, VA; 49:11- LEAD, VA | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 49 | 18 | 50 | 11 | 49:18- LEAD, VA; 49:22- AA; 50:2- 7 AFNIE; 50:8- MIS, LEAD, F, IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 51 | 15 | 51 | 23 | 51:15- LEAD | | 52 | 5 | 52 | 12 | | | |
| Ira Reibeisen | February 17, 2022 | 51 | 24 | 52 | 4 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 52 | 16 | 52 | 21 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | | | | | | | 52 | 22 | 53 | 20 | | | |
| Ira Reibeisen | February 17, 2022 | 55 | 1 | 56 | 24 | 55:20- LEAD, F, AFNIE; 55:25- LEAD, F, AFNIE; 56:10- VA; 56:14-20 VA; IR | | 57 | 1 | 58 | 1 | | | |
| Ira Reibeisen | February 17, 2022 | 58 | 2 | 58 | 3 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 58 | 10 | 58 | 22 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 59 | 5 | 60 | 5 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 60 | 18 | 61 | 19 | 61:1- F, SPEC | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 63 | 4 | 63 | 24 | IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 66 | 16 | 66 | 24 | 66:22- LEAD; IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 67 | 22 | 70 | 1 | 67:22- F; IR | | 71 | 1 | 71 | 8 | | | |
| Ira Reibeisen | February 17, 2022 | 70 | 2 | 70 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 71 | 24 | 72 | 11 | 72:5- LEAD | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ira Reibeisen | February 17, 2022 | 72 | 22 | 73 | 6 | 72:22- LEAD; 73:2- IR, NR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 73 | 15 | 75 | 22 | 73:15- FORM; 73:21- LEAD, F, VA; 74:3- LEAD, VA; 75:1- IR; 75:11- LEAD, VA, COMP, F; 75:18- VA | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 77 | 4 | 77 | 17 | 77:4- LEAD, F, VA; 77:11- LEAD, F, VAG, HEAR | | 77 | 19 | 78 | 4 | | | |
| Ira Reibeisen | February 17, 2022 | 77 | 18 | 77 | 18 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 79 | 25 | 80 | 6 | 80:1-6- VA, LEAD, F, IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 84 | 7 | 84 | 23 | IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 88 | 2 | 88 | 23 | 88:12- VA; 88:19- VA, IR, 403 | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 89 | 3 | 89 | 7 | IR, 403 | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 89 | 15 | 90 | 3 | IR, 403, H | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 90 | 18 | 91 | 21 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 92 | 18 | 93 | 23 | 93:15- LEAD, VA, F, ARG, AFNIE | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 94 | 6 | 96 | 24 | 94:15- VA; 94:18- VA, F, ARG; 95:7- ARG, F; 96:2- LEAD, F, IR, LC, S | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 97 | 23 | 98 | 1 | 97:23- F, AFNIE | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 99 | 21 | 102 | 6 | 101:21- F, AFNIE, IR, 403 | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 104 | 7 | 104 | 19 | IR | | 113 | 19 | 114 | 2 | | | |
| David Zelman | December 11, 2020 | 14 | 1 | 14 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 15 | 22 | 15 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 16 | 6 | 16 | 22 | | | | | | | | | |
| David Zelman | December 11, 2020 | 17 | 4 | 17 | 16 | | | | | | | | | |
| David Zelman | December 11, 2020 | 18 | 13 | 18 | 17 | | | | | | | | | |
| David Zelman | December 11, 2020 | 20 | 19 | 21 | 14 | | | 21 | 25 | 22 | 13 | IR, 403 | | |
| David Zelman | December 11, 2020 | 25 | 7 | 27 | 11 | | | | | | | | | |
| David Zelman | December 11, 2020 | 27 | 18 | 31 | 21 | IR, 403 (27:18-28:17; 28:25-31:21) | | | | | | | | |
| David Zelman | December 11, 2020 | 32 | 7 | 32 | 10 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 32 | 19 | 33 | 16 | IR, 403 (32:19-33:4) | | | | | | | | |
| David Zelman | December 11, 2020 | 33 | 24 | 35 | 9 | IR, 403 (34:1-35:6) | | 35 | 10 | 35 | 16 | | | |
| David Zelman | December 11, 2020 | 35 | 17 | 38 | 17 | IR, 403 (35:17-36:2; 37:22-38:14); NR(36:18-24) | | | | | | | | |
| David Zelman | December 11, 2020 | 38 | 22 | 39 | 1 | | | | | | | | | |
| David Zelman | December 11, 2020 | 39 | 6 | 39 | 24 | IR, 403 (39:14-39:24) | | 39 | 25 | 40 | 2 | | | |
| David Zelman | December 11, 2020 | 40 | 3 | 42 | 19 | ARG, IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 42 | 23 | 43 | 1 | | | | | | | | | |
| David Zelman | December 11, 2020 | 43 | 9 | 43 | 13 | | | | | | | | | |
| David Zelman | December 11, 2020 | 43 | 24 | 44 | 13 | FORM (43:24-44:2); IR, 403 (44:3-13) | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 3 | 46 | 4 | | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 11 | 46 | 14 | | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 23 | 48 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 49 | 17 | 51 | 20 | IR, 403 (49:17-50:11; 50:23-51:17) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| David Zelman | December 11, 2020 | 51 | 25 | 53 | 17 | | | | | | | | | |
| David Zelman | December 11, 2020 | 53 | 25 | 54 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 54 | 20 | 56 | 1 | IR, 403 | | 54 | 18 | 54 | 19 | | | |
| David Zelman | December 11, 2020 | 56 | 18 | 56 | 21 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 64 | 11 | 65 | 4 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 65 | 12 | 65 | 16 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 66 | 13 | 66 | 18 | F; INC; IR; 403 | | 66 | 8 | 66 | 12 | | | |
| David Zelman | December 11, 2020 | 66 | 23 | 66 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 67 | 4 | 68 | 16 | IR, 403 (68:1-16) | | | | | | | | |
| David Zelman | December 11, 2020 | 68 | 21 | 69 | 17 | IR,403 (69:12-17) | | | | | | | | |
| David Zelman | December 11, 2020 | 70 | 14 | 72 | 14 | IR, 403 (70:14-24); FORM (72:3-14) | | 72 | 15 | 72 | 20 | | | |
| David Zelman | December 11, 2020 | 75 | 3 | 75 | 18 | | | | | | | | | |
| David Zelman | December 11, 2020 | 75 | 23 | 76 | 4 | F | | | | | | | | |
| David Zelman | December 11, 2020 | 76 | 24 | 77 | 14 | | | | | | | | | |
| David Zelman | December 11, 2020 | 79 | 5 | 79 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 84 | 19 | 86 | 2 | IR, 403 (85:16-86:2) | | | | | | | | |
| David Zelman | December 11, 2020 | 86 | 10 | 87 | 7 | IR, 403 (86:10-16) | | | | | | | | |
| David Zelman | December 11, 2020 | 87 | 15 | 88 | 13 | | | | | | | | | |
| David Zelman | December 11, 2020 | 88 | 18 | 89 | 17 | | | | | | | | | |
| David Zelman | December 11, 2020 | 89 | 25 | 90 | 15 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 90 | 25 | 92 | 6 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 92 | 9 | 93 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 93 | 15 | 94 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 94 | 10 | 98 | 12 | IR, 403 (96:13-97:11; | | | | | | | | |
| David Zelman | December 11, 2020 | 99 | 12 | 100 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 102 | 3 | 102 | 14 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 104 | 5 | 104 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 104 | 13 | 105 | 15 | | | | | | | | | |
| David Zelman | December 11, 2020 | 105 | 20 | 110 | 9 | | | | | | | | | |
| David Zelman | December 11, 2020 | 110 | 15 | 111 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 111 | 14 | 112 | 13 | S (112:6-9) | | | | | | | | |
| David Zelman | December 11, 2020 | 112 | 23 | 114 | 16 | IR, 403 (112:23-113:23) | | | | | | | | |
| David Zelman | December 11, 2020 | 114 | 20 | 115 | 9 | | | | | | | | | |
| David Zelman | December 11, 2020 | 115 | 13 | 116 | 9 | IR, 403 (115:13-116:1) | | | | | | | | |
| David Zelman | December 11, 2020 | 116 | 20 | 116 | 23 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 117 | 1 | 117 | 24 | LC (117:9-12) | | | | | | | | |
| David Zelman | December 11, 2020 | 118 | 4 | 118 | 19 | | | | | | | | | |
| David Zelman | December 11, 2020 | 118 | 23 | 119 | 22 | IR, 403 (119:9-22) | | | | | | | | |
| David Zelman | December 11, 2020 | 123 | 16 | 124 | 14 | IR, 403 (123:16-124:7) | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | | | | | | | |
| David Zelman | December 11, 2020 | 128 | 17 | 128 | 18 | | | | | | | | | |
| David Zelman | December 11, 2020 | 128 | 23 | 129 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 129 | 13 | 130 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 130 | 18 | 131 | 17 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 131 | 22 | 132 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 132 | 21 | 133 | 20 | M (133:1-3), IR, 403 (all) | | | | | | | | |
| David Zelman | December 11, 2020 | 133 | 25 | 134 | 16 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 135 | 12 | 137 | 6 | IR, 403 (136:4-137:6) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| David Zelman | December 11, 2020 | 137 | 17 | 139 | 4 | IR, 403 (138:17-139:4) | | | | | | | | |
| David Zelman | December 11, 2020 | 141 | 10 | 144 | 9 | IR, 403 (143:6-9) | | | | | | | | |
| David Zelman | December 11, 2020 | 146 | 6 | 149 | 25 | IR, 403 (149:20-25) | | | | | | | | |
| David Zelman | December 11, 2020 | 153 | 7 | 153 | 8 | | | | | | | | | |
| David Zelman | December 11, 2020 | 153 | 13 | 153 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 155 | 22 | 158 | 5 | IR, 403 (156:17-21) | | | | | | | | |
| David Zelman | December 11, 2020 | 161 | 4 | 161 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 161 | 14 | 162 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 162 | 5 | 163 | 5 | IR, 403 (162:10-163:5) | | | | | | | | |
| David Zelman | December 11, 2020 | 163 | 10 | 163 | 11 | | | | | | | | | |
| David Zelman | December 11, 2020 | 163 | 15 | 163 | 21 | | | 163 | 22 | 163 | 24 | | | |
| David Zelman | December 11, 2020 | 163 | 25 | 165 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 166 | 2 | 166 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 166 | 8 | 168 | 5 | | | | | | | | | |
| David Zelman | December 11, 2020 | 168 | 18 | 169 | 19 | | | | | | | | | |
| David Zelman | December 11, 2020 | 173 | 25 | 174 | 23 | | | | | | | | | |
| David Zelman | December 11, 2020 | 176 | 8 | 176 | 15 | | | | | | | | | |
| David Zelman | December 11, 2020 | 177 | 12 | 178 | 8 | | | | | | | | | |
| David Zelman | December 11, 2020 | 179 | 13 | 181 | 5 | IR, 403 (180:18-24) | | | | | | | | |
| David Zelman | December 11, 2020 | 205 | 4 | 205 | 12 | | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | 205 | 22 | 206 | 3 | IR; 403 | | |
| David Zelman | December 11, 2020 | 206 | 4 | 206 | 16 | | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | 206 | 17 | 207 | 4 | IR; 403 | | |
| David Zelman | December 11, 2020 | 207 | 5 | 207 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 208 | 19 | 208 | 22 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 13 | 1 | 13 | 3 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 13 | 18 | 14 | 5 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 14 | 10 | 16 | 13 | IR (15:2-16:2), 403 (15:2-16:2), VA (16:14-20) | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 2 | 30 | 7 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 9 | 30 | 13 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 17 | 30 | 25 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 31 | 1 | 31 | 11 | MIL, 403, IR, VA, INC, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 31 | 16 | 31 | 20 | MIL, 403, IR, VA, INC, LC, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 32 | 9 | 33 | 9 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | 21 | 10 | 21 | 12 | FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 21 | 14 | 21 | 14 | FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 22 | 8 | 22 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 22 | 14 | 22 | 14 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 31 | 12 | 31 | 15 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 31 | 21 | 32 | 1 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 32 | 3 | 32 | 6 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 32 | 8 | 32 | 8 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 36 | 9 | 36 | 10 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 36 | 14 | 38 | 15 | F, C, INC, H, M (36:14-24), S (37:3-16) | | | | | | | | |
| Peter Wells | May 27, 2021 | 38 | 17 | 38 | 18 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 21 | 2 | 21 | 9 | INC | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Peter Wells | May 27, 2021 | | | | | | | 21 | 2 | 21 | 9 | INC | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 2 | 42 | 9 | INC, IR, VA, 403, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 13 | 42 | 15 | INC, IR, VA, 403, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 17 | 42 | 21 | INC, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 43 | 16 | 45 | 24 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 46 | 15 | 47 | 23 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 49 | 21 | 49 | 25 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 42 | 10 | 42 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 55 | 14 | 58 | 23 | F, C, INC, H, M (55:17-56:2), S (57:23-58:1; 58:15-20), VA (58:21-23) | | | | | | | | |
| Peter Wells | May 27, 2021 | 58 | 25 | 59 | 11 | F, C, INC, H, VA (58:25-59:1), M (59:2-11) | | | | | | | | |
| Peter Wells | May 27, 2021 | 59 | 13 | 60 | 20 | F, C, INC, H, VA (60:20) | | | | | | | | |
| Peter Wells | May 27, 2021 | 60 | 22 | 61 | 17 | F, C, INC, H, VA (60:22-23; 61:7-14), S (60:24-61:6) | | | | | | | | |
| Peter Wells | May 27, 2021 | 61 | 19 | 61 | 23 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 62 | 1 | 63 | 17 | F, C, INC, H, S (62:19-63:17) | | | | | | | | |
| Peter Wells | May 27, 2021 | 63 | 19 | 64 | 23 | F, C, INC, H, S (63:19-20, M (64:20-23) | | | | | | | | |
| Peter Wells | May 27, 2021 | 64 | 25 | 66 | 7 | F, C, INC, H, M (64:25-65:1), S (65:2-9; 65:18-66:7 | | | | | | | | |
| Peter Wells | May 27, 2021 | 66 | 9 | 67 | 17 | F, C, INC, H, AF, L (66:19-67:2) | | | | | | | | |
| Peter Wells | May 27, 2021 | 67 | 19 | 67 | 21 | F, C, INC, H, S (67:20-21) | | | | | | | | |
| Peter Wells | May 27, 2021 | 67 | 23 | 68 | 14 | F, C, INC, H, S (67:23, 68:12-14) | | | | | | | | |
| Peter Wells | May 27, 2021 | 68 | 16 | 70 | 3 | AF, F, C, INC, H, S (68:16-18) | | | | | | | | |
| Peter Wells | May 27, 2021 | 85 | 5 | 86 | 11 | F, INC, H, LC (86:4-11), S (86:4-11) | | | | | | | | |
| Peter Wells | May 27, 2021 | 86 | 13 | 88 | 18 | F, INC, H, LC (86:13-87:12), S (86:13-87:24), VA (88:6-18) | | 98 | 19 | 100 | 9 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 100 | 10 | 100 | 18 | FORM, LEAD | | | | | | | | |
| Peter Wells | May 27, 2021 | 101 | 21 | 102 | 6 | IR, LEAD | | | | | | | | |
| Peter Wells | May 27, 2021 | 102 | 12 | 102 | 19 | LEAD, FORM, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 102 | 21 | 103 | 16 | | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 100 | 19 | 101 | 8 | IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 114 | 7 | 114 | 17 | F, LC, VA | | | | | | | | |
| Peter Wells | May 27, 2021 | 114 | 19 | 114 | 19 | F, LC, VA | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 128 | 13 | 131 | 8 | INC, H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 131 | 15 | 136 | 12 | INC, H, IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 149 | 18 | 149 | 20 | IR, VA, 403, INC | | |
| Peter Wells | May 27, 2021 | | | | | | | 150 | 11 | 150 | 14 | IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 150 | 16 | 150 | 18 | IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 153 | 21 | 155 | 15 | INC, H, IR, VA, 403, C | | |
| Peter Wells | May 27, 2021 | 131 | 10 | 131 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 136 | 13 | 137 | 10 | LEAD, FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 155 | 16 | 155 | 20 | LEAD, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Peter Wells | May 27, 2021 | 158 | 13 | 159 | 5 | AF, F, IR, VA | | 159 | 6 | 159 | 9 | | | |
| Gunnar Volkers | June 8, 2021 | 11 | 15 | 13 | 3 | IR, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 13 | 6 | 14 | 6 | IR | | **Defendants reserve the right to play all counter-designations listed below in response to any designation played by plaintiff** | | | | | | |
| Gunnar Volkers | June 8, 2021 | 15 | 16 | 18 | 1 | IR, 403 | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 18 | 8 | 20 | 21 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 20 | 24 | 22 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 22 | 17 | 22 | 20 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 22 | 23 | 24 | 1 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 24 | 6 | 24 | 14 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 24 | 16 | 24 | 25 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 25 | 2 | 26 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 26 | 8 | 26 | 18 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 26 | 20 | 27 | 20 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 27 | 22 | 28 | 3 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 8 | 28 | 11 | IR, 403, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 13 | 28 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 17 | 29 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 29 | 15 | 29 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 1 | 30 | 3 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 5 | 30 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 9 | 31 | 23 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 1 | 32 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 16 | 32 | 17 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 20 | 32 | 23 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 33 | 4 | 33 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 1 | 34 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 15 | 34 | 16 | IR, 403, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 18 | 35 | 14 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 35 | 16 | 36 | 5 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 36 | 7 | 37 | 7 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 37 | 9 | 37 | 20 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 37 | 22 | 37 | 25 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 38 | 2 | 38 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 1 | 39 | 12 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 14 | 39 | 16 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 18 | 40 | 1 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 40 | 15 | 41 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 8 | 41 | 18 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 20 | 41 | 22 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 24 | 41 | 24 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 42 | 9 | 43 | 9 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 43 | 11 | 43 | 21 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 43 | 23 | 43 | 25 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 44 | 2 | 44 | 8 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 44 | 10 | 44 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 45 | 2 | 45 | 4 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 45 | 6 | 45 | 8 | IR, 403, LC, H | | 54 | 20 | 54 | 23 | INC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 54 | 25 | 55 | 2 | INC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 55 | 4 | 55 | 4 | INC | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Gunnar Volkers | June 8, 2021 | 65 | 8 | 66 | 12 | IR, 403, H, F | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 70 | 19 | 71 | 16 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 71 | 18 | 75 | 4 | IR, 403, LC, H, S | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 7 | 75 | 10 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 12 | 75 | 16 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 18 | 75 | 18 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 76 | 5 | 77 | 14 | IR, 403, LC, H, F | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 77 | 16 | 78 | 6 | IR, 403, LC, H, F, S | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 78 | 9 | 80 | 6 | IR, 403, LC, H, F, S | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 80 | 9 | 81 | 5 | IR, 403, LC, H, F, S | | 82 | 9 | 83 | 3 | IR, 403, Incomplete (83:4-7) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 83 | 8 | 83 | 9 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 83 | 11 | 84 | 17 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 94 | 2 | 94 | 4 | Incomplete (94:7-21) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 94 | 6 | 94 | 6 | Incomplete (94:7-21) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 94 | 22 | 94 | 24 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 95 | 1 | 95 | 4 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 95 | 10 | 95 | 25 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 101 | 19 | 101 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 101 | 23 | 102 | 2 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 102 | 5 | 103 | 15 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 103 | 17 | 103 | 18 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 104 | 13 | 104 | 19 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 104 | 21 | 104 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 107 | 11 | 107 | 16 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 107 | 18 | 108 | 16 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 108 | 18 | 109 | 2 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 109 | 4 | 109 | 4 | | | |
| Gunnar Volkers | June 8, 2021 | 113 | 23 | 114 | 25 | IR, 403, LC, F, S, ARG | | 113 | 8 | 113 | 22 | | | |
| Gunnar Volkers | June 8, 2021 | 115 | 2 | 115 | 6 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 115 | 8 | 116 | 12 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 116 | 14 | 117 | 1 | IR, 403 | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 117 | 3 | 118 | 21 | IR, 403, LO, LC, F, S | | 118 | 23 | 119 | 2 | IR, MIL, 403 | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 119 | 5 | 119 | 6 | IR, MIL, 403 | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 119 | 13 | 119 | 15 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 119 | 17 | 120 | 11 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 120 | 13 | 120 | 16 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 123 | 9 | 123 | 11 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 123 | 13 | 123 | 16 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 123 | 21 | 123 | 23 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 123 | 25 | 124 | 4 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 126 | 10 | 126 | 18 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 126 | 20 | 126 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 126 | 23 | 127 | 15 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 128 | 21 | 128 | 24 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 129 | 4 | 129 | 6 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 129 | 8 | 129 | 14 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 129 | 18 | 130 | 1 | | | |
| Gunnar Volkers | June 8, 2021 | 134 | 8 | 134 | 15 | IR, 403 | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 134 | 17 | 136 | 2 | IR, 403, F, LO | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Gunnar Volkers | June 8, 2021 | 136 | 4 | 137 | 10 | IR, 403, LC, LO | | 144 | 19 | 145 | 12 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 145 | 14 | 145 | 14 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 146 | 13 | 146 | 21 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 146 | 23 | 147 | 3 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 147 | 6 | 147 | 6 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 148 | 9 | 148 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | 150 | 1 | 151 | 16 | IR, 403, H, LC | | 152 | 12 | 152 | 14 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 152 | 17 | 152 | 20 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 152 | 24 | 153 | 2 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 153 | 11 | 153 | 13 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 153 | 20 | 153 | 23 | Foundation, Incomplete (153:14-19) | | |
| Lisbeth Rømer | June 3, 2021 | 14 | 2 | 14 | 15 | | | 22 | 3 | 22 | 11 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 22 | 17 | 22 | 18 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 28 | 19 | 29 | 4 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 29 | 15 | 29 | 17 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 29 | 20 | 30 | 7 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 32 | 7 | 32 | 10 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 33 | 25 | 34 | 6 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 34 | 11 | 39 | 14 | MIL, IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | 234 | 1 | 241 | 15 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 49 | 1 | 49 | 16 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 50 | 3 | 50 | 20 | | | |
| Lisbeth Rømer | June 3, 2021 | 50 | 23 | 51 | 23 | VA (51:6-23), 403 (51:6-23) | | 51 | 24 | 53 | 1 | 403, IR, MIL, M | | |
| Lisbeth Rømer | June 3, 2021 | 75 | 19 | 76 | 14 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 202 | 1 | 202 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 204 | 23 | 205 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 53 | 2 | 53 | 9 | H, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 54 | 2 | 54 | 5 | H, 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 54 | 10 | 54 | 13 | 403, IR, MI, VA | | |
| Lisbeth Rømer | June 3, 2021 | 230 | 13 | 238 | 14 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 61 | 22 | 62 | 1 | | | |
| Lisbeth Rømer | June 3, 2021 | 60 | 21 | 61 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 62 | 4 | 62 | 13 | VA, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 63 | 20 | 64 | 10 | IR, 403, MIL, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 71 | 16 | 73 | 2 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | 73 | 3 | 74 | 18 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 232 | 5 | 237 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 77 | 2 | 77 | 7 | IR, 403, M | | |
| Lisbeth Rømer | June 3, 2021 | 77 | 8 | 78 | 4 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 78 | 12 | 78 | 23 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 79 | 18 | 81 | 5 | IR (79:18-80:1) | | 79 | 9 | 79 | 16 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 81 | 7 | 83 | 21 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 83 | 23 | 84 | 5 | | | 84 | 6 | 85 | 2 | IR | | |
| Lisbeth Rømer | June 3, 2021 | 85 | 3 | 85 | 24 | | | 85 | 25 | 88 | 10 | | | |
| Lisbeth Rømer | June 3, 2021 | 88 | 24 | 89 | 2 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 89 | 24 | 90 | 16 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 92 | 11 | 92 | 20 | | | |
| Lisbeth Rømer | June 3, 2021 | 92 | 21 | 93 | 7 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lisbeth Rømer | June 3, 2021 | 93 | 17 | 93 | 25 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 94 | 2 | 94 | 22 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 95 | 19 | 96 | 8 | INC | | 96 | 9 | 96 | 17 | IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | 96 | 18 | 97 | 19 | IR (97:11-19), S (97:11-19), VA (97:11-19) | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 97 | 21 | 98 | 12 | IR, S, VA | | 99 | 2 | 100 | 14 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 104 | 3 | 104 | 21 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 104 | 24 | 109 | 17 | IR MIL, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 110 | 16 | 110 | 20 | IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 110 | 23 | 112 | 5 | IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 130 | 18 | 132 | 11 | IR, 403, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 132 | 16 | 132 | 22 | IR MIL, H, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 133 | 21 | 135 | 17 | IR, MIL, 403, F | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 135 | 19 | 138 | 8 | IR, MIL, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 141 | 11 | 141 | 19 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 143 | 21 | 144 | 15 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 144 | 18 | 145 | 18 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 232 | 5 | 237 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 145 | 21 | 148 | 24 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 152 | 11 | 155 | 18 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 241 | 22 | 242 | 8 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 242 | 18 | 243 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 156 | 2 | 160 | 9 | MIL, 403, IR, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 162 | 9 | 163 | 17 | 403, MIL IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 174 | 21 | 175 | 15 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 176 | 7 | 178 | 20 | H, S, IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 184 | 13 | 186 | 12 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 186 | 14 | 190 | 3 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 190 | 6 | 190 | 8 | IR, 403, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 190 | 11 | 190 | 11 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 192 | 11 | 192 | 12 | VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 195 | 16 | 197 | 20 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 237 | 6 | 238 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 198 | 2 | 199 | 22 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 206 | 23 | 209 | 5 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 209 | 19 | 209 | 20 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 210 | 14 | 211 | 22 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | 220 | 19 | 224 | 9 | IR (221:1-222:1), S (221:1-222:1), VA (221:1-222:1) | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 224 | 24 | 226 | 3 | IR (224:24-225:18) | | 226 | 21 | 230 | 12 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 238 | 17 | 240 | 14 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 244 | 21 | 245 | 4 | S,VA, IR | | |
| Isabelle Salomone | January 17, 2023 | 7 | 5 | 8 | 2 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 10 | 1 | 10 | 9 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 11 | 11 | 11 | 20 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 12 | 17 | 12 | 22 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 13 | 12 | 18 | 1 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 19 | 3 | 19 | 13 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 19 | 19 | 21 | 21 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 22 | 17 | 22 | 19 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 23 | 8 | 23 | 18 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 23 | 23 | 23 | 24 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 24 | 1 | 24 | 10 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 6 | 20 | 17 | 25 | IR (6:20-7:1, 8:8); H (13:2-23, 14:4-16:25, 17:14-23) | | 18 | 1 | 18 | 6 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 18 | 17 | 29 | 5 | H (19:5-29:5) | | 18 | 10 | 18 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 29 | 10 | 38 | 7 | H (29:10-31:1, 31:17-38:7) | | 29 | 6 | 29 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 42 | 25 | 43 | 18 | C (43:15-18, see 9:8-16) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 43 | 21 | 44 | 16 | C (43:21-23, see 9:8-16); IR (43:24-44:14) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 44 | 19 | 45 | 2 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 45 | 7 | 45 | 18 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 45 | 21 | 46 | 2 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 46 | 7 | 47 | 12 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 47 | 15 | 47 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 47 | 14 | 47 | 14 | | | | | | | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 47 | 18 | 48 | 25 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 49 | 2 | 49 | 21 | FORM, S (49:20-21) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 49 | 23 | 50 | 3 | FORM (49:23-50:3); S (49:23-24) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 50 | 5 | 50 | 21 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 50 | 23 | 51 | 3 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 5 | 51 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 9 | 51 | 19 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 21 | 52 | 3 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 5 | 52 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 10 | 52 | 14 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 16 | 53 | 8 | FORM (53:6-8) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 53 | 10 | 53 | 14 | ARG; FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 53 | 20 | 53 | 22 | C (see 52:25-53:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 3 | 54 | 11 | C (54:3-6, see 52:25-53:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 18 | 54 | 21 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 24 | 55 | 4 | C (52:24-55:1, see 27:13-29:5); FORM (55:2-4) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 55 | 6 | 55 | 6 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 55 | 9 | 55 | 14 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 8 | 62 | 10 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 12 | 62 | 20 | FORM (62:12-14); FORM, M (62:15-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 23 | 63 | 10 | FORM, M (62:23-25) | | |
| Douglas Nigel Rackham | September 1, 2022 | 85 | 11 | 85 | 21 | | | | | | | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 63 | 14 | 63 | 20 | FORM (63:18-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 5 | 64 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 10 | 64 | 14 | FORM (64:10); M, INC (64:11-14, see 64:15-22) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 25 | 65 | 2 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 65 | 5 | 65 | 6 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 66 | 19 | 67 | 5 | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 70 | 10 | 70 | 14 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 70 | 16 | 71 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 3 | 71 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 11 | 71 | 23 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 25 | 72 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 72 | 9 | 72 | 19 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 72 | 21 | 73 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 3 | 73 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 11 | 73 | 14 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 16 | 73 | 19 | FORM (73:16-17); FORM, IR/SCOPE (73:18-19) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 7 | 77 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 11 | 77 | 21 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 23 | 78 | 5 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 7 | 78 | 9 | FORM, S (78:8-9) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 12 | 78 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 18 | 78 | 23 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 25 | 79 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 79 | 10 | 79 | 11 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 79 | 24 | 80 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 80 | 13 | 80 | 22 | FORM (80:18-80:22) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 81 | 17 | 82 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 82 | 3 | 82 | 20 | FORM (82:3); S (82:16-18); FORM (82:19-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 82 | 25 | 83 | 9 | FORM (82:25-83:2) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 83 | 11 | 84 | 14 | FORM (84:12-84:14); FORM (84:24-85:1); INC (84:24-85:1, see 85:11-21); | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 84 | 16 | 85 | 1 | FORM (84:24-85:1); INC (84:24-85:1, see 85:11-21) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 85 | 3 | 85 | 10 | FORM, INC (see 85:11-21) | | |
| Matthew Totman | April 23, 2024 | 11 | 23 | 14 | 20 | | | 14 | 21 | 15 | 17 | | | |
| Matthew Totman | April 23, 2024 | 16 | 15 | 16 | 21 | | | 17 | 22 | 18 | 5 | INC (see 20:1-17) | | |
| Matthew Totman | April 23, 2024 | 18 | 16 | 19 | 16 | | | 19 | 17 | 19 | 25 | INC (see 20:1-17) | | |
| Matthew Totman | April 23, 2024 | 20 | 1 | 20 | 17 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 21 | 21 | 22 | 11 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 26 | 15 | 30 | 20 | 26:20- LEAD; 26:23- LEAD; HEAR; 27:5- LEAD; 27:8-18 HEAR; 27:19-28:1- LEAD, HEAR; 28:2-4- LEAD; 29:6-9 HEAR; 30:4-6 HEAR; 30:7-20- HEAR | | | | | | | | |
| Matthew Totman | April 23, 2024 | 31 | 8 | 31 | 11 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 32 | 16 | 32 | 19 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 33 | 3 | 33 | 10 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 33 | 15 | 34 | 9 | | | | | | | | | |

*Note: all deposition designations are subject to applicable errata sheets*