| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Sorensen | October 15, 2021 | 10 | 1 | 12 | 9 | IR (10:1-1:19) | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 12 | 13 | 12 | 23 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 13 | 18 | 13 | 19 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 14 | 5 | 15 | 13 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 19 | 3 | 20 | 14 | MIL, H, FORM | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 22 | 17 | 23 | 19 | MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 24 | 10 | 27 | 8 | FORM, F, 403, MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 28 | 10 | 28 | 16 | F, S, VA, LO | | 27 | 21 | 28 | 7 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 28 | 17 | 28 | 18 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 32 | 11 | 32 | 13 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 28 | 17 | 28 | 18 | | | |
| Jens Sorensen | October 15, 2021 | 28 | 19 | 29 | 15 | S, MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 31 | 25 | 32 | 10 | S, F, 403, MIL, FORM | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 42 | 6 | 42 | 19 | FORM, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 47 | 1 | 48 | 1 | IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 53 | 1 | 54 | 13 | FORM, 403, IR, S, H | | 54 | 14 | 54 | 16 | | | |
| Jens Sorensen | October 15, 2021 | 58 | 13 | 59 | 6 | S, SRM, MIL, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 64 | 13 | 65 | 18 | FORM, VA, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 66 | 3 | 66 | 10 | FORM, H | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 76 | 22 | 78 | 3 | MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 83 | 3 | 86 | 9 | MIL, 403, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 86 | 24 | 94 | 19 | MIL, S, F,  FORM, 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 9 | 1 | 9 | 15 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 10 | 23 | 11 | 15 | | | 11 | 16 | 12 | 3 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 12 | 4 | 12 | 23 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 13 | 4 | 14 | 21 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 15 | 3 | 15 | 11 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 16 | 4 | 16 | 22 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 18 | 2 | 19 | 17 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 20 | 8 | 20 | 12 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 21 | 24 | 22 | 4 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 22 | 13 | 29 | 18 | 403, S, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 30 | 2 | 30 | 25 | IR | | 31 | 1 | 31 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 31 | 6 | 31 | 15 | IR, S, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 35 | 2 | 36 | 25 | MIL, H, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 39 | 3 | 39 | 14 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 39 | 16 | 41 | 3 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 45 | 19 | 46 | 19 | FORM | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 48 | 15 | 50 | 16 | H | | 51 | 11 | 52 | 2 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 51 | 5 | 51 | 9 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 52 | 4 | 52 | 24 | 403 | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 20 | 153 | 25 | LEAD, FORM (153:3-153:6); LEAD (153:21-153:25) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 53 | 7 | 54 | 12 | S, 403, H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 55 | 12 | 57 | 16 | 403, M, FORM | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 58 | 16 | 60 | 14 | M, S, F, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 61 | 21 | 62 | 9 | S, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 62 | 15 | 63 | 10 | IR, M, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 63 | 21 | 63 | 25 | IR, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 65 | 2 | 66 | 2 | 403, M, S, FORM, F, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 69 | 25 | 70 | 8 | FORM, IR | | 158 | 16 | 158 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 71 | 7 | 73 | 11 | MIL, IR, FORM, VA, 403 | | 70 | 20 | 71 | 5 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 69 | 11 | 69 | 17 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 78 | 9 | 78 | 23 | H | | 78 | 24 | 81 | 2 | H (79:2-80:9) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 81 | 3 | 81 | 7 | H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 83 | 11 | 84 | 12 | H, FORM, CLC | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 89 | 21 | 93 | 9 | S, M, IR | | 93 | 11 | 94 | 1 | H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 94 | 2 | 94 | 11 | H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 97 | 3 | 98 | 12 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 99 | 7 | 101 | 6 | SRM, MIL | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 101 | 13 | 103 | 14 | SRM, MIL, F, 403, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 104 | 2 | 105 | 9 | SRM, MIL ,F, IR, H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 106 | 4 | 106 | 9 | H, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 107 | 25 | 108 | 15 | 403, M, VA, IR | | 108 | 16 | 108 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 109 | 21 | 110 | 10 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 111 | 11 | 112 | 12 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 113 | 2 | 113 | 13 | 403, IR | | 114 | 6 | 114 | 7 | F, IR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 114 | 9 | 114 | 9 | F, IR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 122 | 21 | 124 | 6 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 126 | 11 | 128 | 10 | H, 403, IR,S, F | | 150 | 16 | 151 | 13 | LEAD (151:7-151:13) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 151 | 21 | 151 | 25 | FORM, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 2 | 152 | 6 | FORM, LEAD (152:2-152:5) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 129 | 11 | 129 | 23 | H, M, 403, F | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 130 | 24 | 131 | 4 | 403 | | 131 | 7 | 131 | 9 | IR, NR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 131 | 15 | 136 | 2 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 142 | 3 | 142 | 7 | VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 143 | 10 | 144 | 2 | 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 9 | 11 | 9 | 15 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 18 | 2 | 18 | 6 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 17 | 2 | 17 | 6 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 18 | 23 | 19 | 17 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 38 | 14 | 38 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 142 | 22 | 143 | 2 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 1 | 67 | 5 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 8 | 67 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 20 | 67 | 22 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 73 | 12 | 73 | 14 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 73 | 16 | 73 | 24 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 74 | 1 | 74 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 74 | 6 | 74 | 9 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 145 | 8 | 146 | 2 | FORM, LEAD (145:25–146:2) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 60 | 23 | 61 | 7 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 61 | 12 | 61 | 13 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 27 | 10 | 28 | 1 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 146 | 4 | 147 | 15 | H, LEAD (146:4, 146:6-147:15) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 147 | 17 | 147 | 22 | H, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 147 | 24 | 148 | 9 | H, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 148 | 11 | 148 | 17 | H, LEAD (148:11-148:12) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 148 | 19 | 148 | 24 | FORM, LEAD (148:21-148:24) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 149 | 1 | 150 | 13 | FORM, LEAD (149:1); FORM, LEAD, H (149:2-149:11); LEAD, FORM (150:8-150:13) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 20 | 153 | 13 | FORM, LEAD (153:3-153:6) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 160 | 10 | 160 | 13 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 160 | 19 | 160 | 24 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 161 | 2 | 161 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 161 | 24 | 161 | 25 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 162 | 2 | 162 | 20 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 154 | 1 | 154 | 15 | F, LEAD, H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 154 | 17 | 154 | 17 | F, LEAD, H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 46 | 23 | 47 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 47 | 10 | 48 | 3 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 165 | 1 | 165 | 10 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 51 | 11 | 52 | 2 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 162 | 21 | 163 | 20 | FORM, F, MIL, IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 158 | 22 | 159 | 1 | IR | | 158 | 16 | 158 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 146 | 16 | 147 | 16 | INC | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 81 | 8 | 82 | 11 | H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 83 | 4 | 83 | 9 | | | |
| Anne Munksgaard | June 9, 2021 | 8 | 2 | 8 | 15 | IR (8:2-13) | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 9 | 20 | 10 | 19 | INC | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 13 | 16 | 14 | 9 | | | 14 | 10 | 14 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | 15 | 23 | 17 | 3 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 20 | 6 | 20 | 19 | FORM | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 22 | 5 | 22 | 8 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 24 | 4 | 24 | 24 | FORM, VA, INC, HYPO, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 25 | 2 | 25 | 7 | FORM, S, INC, HYPO | | 25 | 7 | 25 | 12 | | | |
| Anne Munksgaard | June 9, 2021 | 25 | 14 | 26 | 24 | S, FORM, F, VA, IR, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 27 | 15 | 31 | 20 | H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 32 | 2 | 32 | 8 | H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 32 | 13 | 36 | 25 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 37 | 10 | 37 | 16 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 38 | 4 | 39 | 9 | FORM, 403, AF | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 40 | 19 | 43 | 1 | FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 45 | 23 | 46 | 17 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 47 | 25 | 49 | 11 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 50 | 7 | 51 | 20 | FORM | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 52 | 16 | 53 | 23 | S, F, FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 55 | 5 | 56 | 12 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 56 | 14 | 57 | 6 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 57 | 14 | 57 | 24 | FORM, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 58 | 11 | 60 | 1 | FORM, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 60 | 20 | 61 | 4 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 61 | 5 | 62 | 6 | FORM, VA | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 66 | 14 | 67 | 12 | FORM, F, S, IR, 403 | | 67 | 13 | 67 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 3 | 69 | 4 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 6 | 69 | 8 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 3 | 69 | 8 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | 71 | 19 | 71 | 25 | INC, VA | | 71 | 2 | 71 | 11 | | | |
| Anne Munksgaard | June 9, 2021 | 77 | 18 | 78 | 14 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 80 | 19 | 80 | 22 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 82 | 20 | 83 | 18 | FORM, H, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 85 | 11 | 88 | 10 | FORM, H, M, 403, MIL | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Anne Munksgaard | June 9, 2021 | 89 | 3 | 91 | 15 | FORM, H, MIL, 403, M, S | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 95 | 21 | 95 | 23 | VA, INC | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 96 | 7 | 97 | 17 | FORM, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 98 | 5 | 98 | 25 | FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 99 | 10 | 101 | 24 | FORM, H, 403, S, F | | 102 | 1 | 102 | 3 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 5 | 102 | 7 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 17 | 102 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 5 | 102 | 7 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | 104 | 4 | 104 | 25 | FORM, H, INC, F, 403, VA | | 105 | 10 | 105 | 17 | | | |
| Anne Munksgaard | June 9, 2021 | 110 | 4 | 110 | 17 | FORM, F, C, VA | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 113 | 8 | 113 | 19 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 114 | 7 | 115 | 19 | MIL, FORM, F, S, IR | | 115 | 21 | 115 | 25 | | | |
| Anne Munksgaard | June 9, 2021 | 117 | 3 | 117 | 9 | F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 118 | 17 | 120 | 16 | C, FORM, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 121 | 2 | 121 | 18 | C, FORM, F, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 122 | 3 | 123 | 25 | FORM, F, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 124 | 11 | 125 | 12 | C, FORM, M, AF, S, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 128 | 8 | 128 | 21 | FORM | | 128 | 23 | 129 | 10 | | | |
| Anne Munksgaard | June 9, 2021 | 134 | 2 | 134 | 8 | FORM, AF, H, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 134 | 22 | 135 | 6 | FORM, C, AF, H, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 136 | 16 | 137 | 2 | FORM, S, 403, IR, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 138 | 9 | 139 | 5 | FORM, C, S, H, IR, 403, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 140 | 3 | 141 | 7 | H, 403, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 141 | 20 | 143 | 19 | H, 403, FORM, M, MIL, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 144 | 3 | 145 | 9 | H, 403, FORM, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 146 | 6 | 146 | 25 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 149 | 3 | 150 | 1 | FORM, F, H, MIL, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 151 | 6 | 151 | 25 | IR, H, MIL, SRM, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 154 | 13 | 157 | 16 | H, S, MIL, FORM, 403, IR | | 157 | 17 | 157 | 23 | FORM (157:21-1157:23) | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 1 | 158 | 7 | FORM | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 22 | 159 | 1 | NR, IR, 403 | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 159 | 3 | 159 | 15 | NR, IR, 403 | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 1 | 158 | 7 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 22 | 159 | 1 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 159 | 3 | 159 | 15 | | | |
| Anne Munksgaard | June 9, 2021 | 167 | 4 | 167 | 7 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 167 | 16 | 168 | 4 | H, MIL, 403, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 168 | 16 | 169 | 3 | H, MIL, 403, IR | | 169 | 4 | 169 | 4 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 169 | 6 | 169 | 8 | | | |
| Anne Munksgaard | June 9, 2021 | 191 | 16 | 193 | 8 | MIL, 403, IR, F, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 102 | 15 | 102 | 16 | H, 403, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 103 | 11 | 103 | 17 | FORM, F, S, 403 | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | 129 | 12 | 129 | 16 | FORM, F, S, 403 | | 127 | 24 | 128 | 7 | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 9 | 24 | 10 | 1 | INC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 15 | 23 | 16 | 23 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 1 | 22 | 20 | 2 | INC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 22 | 14 | 22 | 25 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 24 | 10 | 25 | 8 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 30 | 1 | 30 | 17 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 31 | 7 | 31 | 9 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 32 | 1 | 32 | 20 | FORM, INC | | 32 | 23 | 32 | 23 | INC, IR | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 39 | 22 | 40 | 5 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 41 | 7 | 41 | 10 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 50 | 15 | 50 | 21 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 55 | 14 | 55 | 22 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 58 | 4 | 58 | 6 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 59 | 2 | 59 | 18 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 60 | 24 | 61 | 4 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 65 | 21 | 66 | 7 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 66 | 17 | 67 | 2 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 67 | 23 | 67 | 25 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 68 | 3 | 68 | 19 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 69 | 20 | 70 | 1 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 81 | 5 | 81 | 13 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 90 | 9 | 90 | 23 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 92 | 20 | 93 | 6 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 105 | 4 | 105 | 7 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 3 | 106 | 4 | FORM,  IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 9 | 106 | 9 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 24 | 106 | 25 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 107 | 7 | 107 | 8 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 110 | 17 | 110 | 23 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 114 | 25 | 120 | 1 | FORM, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 120 | 4 | 121 | 14 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 121 | 16 | 122 | 3 | FORM, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 122 | 5 | 122 | 14 | FORM, S, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 122 | 16 | 122 | 24 | FORM, IR, S, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 123 | 1 | 123 | 14 | FORM, S, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 123 | 16 | 126 | 11 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 127 | 4 | 127 | 9 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 128 | 6 | 128 | 10 | C, IR 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 129 | 10 | 129 | 22 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 131 | 11 | 131 | 15 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 147 | 2 | 147 | 7 | IR, MIL, 403, F | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 148 | 9 | 148 | 14 | IR, MIL, 403, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 8 | 22 | 9 | 4 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 9 | 12 | 9 | 18 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 3 | 11 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 11 | 11 | 15 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 22 | 11 | 24 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 12 | 21 | 13 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 13 | 21 | 14 | 1 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 15 | 13 | 16 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 16 | 16 | 17 | 2 | INC | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 17 | 10 | 18 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 24 | 22 | 25 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 31 | 7 | 31 | 9 | INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 34 | 2 | 34 | 2 | INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 34 | 15 | 34 | 25 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 35 | 18 | 36 | 6 | IR, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 17 | 38 | 21 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 23 | 38 | 23 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 25 | 39 | 6 | FORM, VA, IR | | 152 | 3 | 152 | 21 | ARG (152:17), IR, INC, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 152 | 18 | 152 | 18 | IR, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 152 | 20 | 152 | 21 | IR, INC, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 153 | 17 | 153 | 19 | IR, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 153 | 21 | 153 | 21 | IR | | |
| Bo Daugaard | June 11, 2021 | 39 | 12 | 39 | 14 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 39 | 16 | 39 | 16 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 43 | 4 | 43 | 17 | FORM, IR, VA, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 43 | 19 | 45 | 6 | FORM, IR, VA, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 45 | 11 | 46 | 3 | FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 48 | 1 | 49 | 12 | INC | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 48 | 24 | 50 | 21 | | | 49 | 14 | 49 | 25 | | | |
| Bo Daugaard | June 11, 2021 | 51 | 5 | 51 | 12 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 51 | 23 | 52 | 18 | | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SKAT's Objections to Defendants' Affirmative Designations | | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | | |
| Bo Daugaard | June 11, 2021 | 53 | 22 | 55 | 9 | FORM, H | | 56 | 16 | 56 | 18 | | | |
| Bo Daugaard | June 11, 2021 | 55 | 11 | 55 | 13 | FORM , H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 56 | 19 | 57 | 20 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 58 | 6 | 58 | 16 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 59 | 2 | 60 | 15 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 60 | 20 | 62 | 22 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 64 | 8 | 65 | 8 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 66 | 2 | 66 | 17 | MIL, 403, IR, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 71 | 21 | 72 | 20 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 72 | 22 | 73 | 8 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 75 | 16 | 77 | 6 | MIL, 403, IR | | 173 | 11 | 173 | 25 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 2 | 174 | 2 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 10 | 174 | 13 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 15 | 174 | 18 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 20 | 175 | 11 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 2 | 174 | 2 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 10 | 174 | 13 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 15 | 174 | 18 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 20 | 175 | 11 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | 77 | 8 | 77 | 19 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 78 | 5 | 78 | 13 | H, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 79 | 5 | 79 | 23 | FORM, H, 403, S, MIL | | 171 | 9 | 173 | 8 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 181 | 9 | F, S, H, ARG (177:7, 177:13-15, 178:5, 180:5, 180:19, 181:1) | | |
| Bo Daugaard | June 11, 2021 | 79 | 25 | 80 | 23 | H, 403, MIL, IR | | 80 | 19 | 81 | 7 | ARG (81:2), INC (81:9-10) | | |
| Bo Daugaard | June 11, 2021 | 81 | 11 | 81 | 14 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 81 | 16 | 81 | 24 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 82 | 1 | 82 | 6 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 83 | 13 | 83 | 22 | IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 84 | 11 | 84 | 24 | MIL, H, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 86 | 21 | 86 | 24 | H, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 87 | 12 | 87 | 20 | FORM, H, IR, 403, MIL, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 87 | 22 | 88 | 22 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 91 | 14 | 92 | 14 | MIL, IR, 403, F, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 92 | 19 | 92 | 22 | FORM, S, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 92 | 24 | 93 | 8 | FORM, S, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 93 | 10 | 93 | 18 | FORM, S, IR, LO, F | | 93 | 24 | 94 | 5 | ARG (94:1), INC (94:4-5), F | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Bo Daugaard | June 11, 2021 | 94 | 4 | 94 | 14 | MIL, H, VA, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 94 | 24 | 98 | 1 | MIL, H, VA, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 98 | 7 | 102 | 13 | MIL, H, FORM, F, IR, 403, S | | 171 | 9 | 173 | 8 | IR, S, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 181 | 9 | F, S, H, ARG (177:7, 177:13-15, 178:5, 180:5, 180:19, 181:1) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 177 | 6 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 177 | 8 | 178 | 4 | F, S, H, ARG (177:13-15) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 178 | 6 | 179 | 22 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 179 | 24 | 180 | 4 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 180 | 6 | 180 | 18 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 180 | 20 | 180 | 25 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 181 | 2 | 181 | 9 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | 102 | 21 | 102 | 22 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 102 | 24 | 102 | 24 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 2 | 103 | 3 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 5 | 103 | 5 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 7 | 103 | 12 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 14 | 104 | 21 | MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 107 | 9 | 107 | 25 | MIL, IR, 403 | | 156 | 4 | 157 | 7 | IR, LC, ARG (156:8, 156:15, 156:22) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 104 | 22 | 105 | 9 | IR (104:22-105:1) | | |
| Bo Daugaard | June 11, 2021 | 109 | 5 | 109 | 14 | IR, INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 109 | 19 | 110 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 16 | 110 | 20 | FORM, S, CLC, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 22 | 110 | 22 | FORM, S, CLC, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 24 | 112 | 4 | MIL, 403, S | | 160 | 13 | 161 | 13 | | | |
| Bo Daugaard | June 11, 2021 | 112 | 11 | 112 | 23 | MIL, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 114 | 25 | 117 | 1 | MIL, IR, 403 | | 171 | 18 | 173 | 8 | IR, S, F | | |
| Bo Daugaard | June 11, 2021 | 117 | 19 | 119 | 4 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 119 | 11 | 121 | 7 | MIL, IR, 403, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 121 | 20 | 121 | 23 | MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 122 | 1 | 123 | 5 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 123 | 7 | 123 | 24 | MIL, S, IR, 403, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 124 | 1 | 125 | 11 | MIL, FORM, S, IR, 403, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 125 | 13 | 126 | 2 | MIL, FORM, S, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 126 | 9 | 129 | 18 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 129 | 21 | 130 | 10 | H, IR, 403, MIL | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Bo Daugaard | June 11, 2021 | 131 | 7 | 131 | 14 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 131 | 17 | 132 | 5 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 132 | 14 | 133 | 8 | H, S, F, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 133 | 12 | 133 | 15 | H, S, F, MIL | | 134 | 2 | 134 | 6 | ARG (134:5), S | | |
| Bo Daugaard | June 11, 2021 | 134 | 8 | 134 | 20 | H, FORM, S, MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 134 | 22 | 135 | 15 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 136 | 1 | 136 | 12 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 136 | 24 | 137 | 2 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 137 | 19 | 137 | 25 | H, C, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 138 | 2 | 138 | 3 | H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 138 | 9 | 139 | 21 | MIL, 403, IR, C, H, F, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 139 | 23 | 139 | 23 | MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 140 | 2 | 140 | 12 | MIL, 403, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 142 | 20 | 142 | 24 | MIL, M, 403, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 144 | 1 | 144 | 23 | MIL, IR, 403, F, C | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 145 | 15 | 145 | 24 | IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 146 | 25 | 147 | 22 | H, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 148 | 4 | 148 | 16 | H, 403, IR, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 148 | 24 | 149 | 2 | H, FORM, C | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 149 | 4 | 149 | 15 | H, 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 149 | 22 | 150 | 2 | H, 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 188 | 1 | 188 | 14 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 188 | 16 | 189 | 11 | MIL, H, FORM, C, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 189 | 15 | 189 | 18 | MIL, H, FORM, C, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 12 | 17 | 13 | 16 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 14 | 1 | 15 | 8 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 20 | 10 | 20 | 13 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 19 | 18 | 19 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 20 | 15 | 20 | 24 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 21 | 16 | 21 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 22 | 14 | 22 | 17 | | | 22 | 18 | 23 | 7 | ARG | | |
| Jens Brochner | April 29, 2021 | 23 | 17 | 23 | 19 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 23 | 21 | 24 | 20 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 24 | 22 | 25 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 25 | 24 | 25 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 26 | 2 | 27 | 4 | | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Brochner | April 29, 2021 | 28 | 13 | 29 | 4 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 29 | 17 | 30 | 7 | | | 29 | 5 | 29 | 6 | | | |
| Jens Brochner | April 29, 2021 | | | | | | | 29 | 6 | 29 | 12 | | | |
| Jens Brochner | April 29, 2021 | 33 | 8 | 33 | 12 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 33 | 14 | 34 | 10 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 34 | 12 | 35 | 1 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 35 | 4 | 35 | 21 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 35 | 23 | 35 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 36 | 6 | 36 | 14 | | | 36 | 15 | 36 | 25 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 37 | 8 | 37 | 11 | IR | | |
| Jens Brochner | April 29, 2021 | | | | | | | 37 | 23 | 37 | 25 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 38 | 5 | 38 | 13 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 38 | 17 | 39 | 8 | IR, H, 403, LC, INC | | |
| Jens Brochner | April 29, 2021 | 39 | 21 | 40 | 11 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 42 | 4 | 42 | 6 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 42 | 10 | 42 | 14 | FORM | | | | | | | | |
| Jens Brochner | April 29, 2021 | 44 | 6 | 44 | 10 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 44 | 12 | 44 | 25 | | | 45 | 1 | 45 | 6 | | | |
| Jens Brochner | April 29, 2021 | 45 | 7 | 47 | 4 | IR, F, AUTH, FORM, M | | 47 | 17 | 47 | 23 | | | |
| Jens Brochner | April 29, 2021 | | | | | | | 48 | 18 | 49 | 10 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 48 | 18 | 49 | 10 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | 49 | 11 | 50 | 9 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 50 | 20 | 50 | 22 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 50 | 24 | 51 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 51 | 24 | 52 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 52 | 4 | 52 | 6 | | | 52 | 12 | 53 | 7 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | 53 | 23 | 54 | 10 | H, 403, IR, F, AUTH | | 54 | 11 | 54 | 25 | IR | | |
| Jens Brochner | April 29, 2021 | 55 | 18 | 56 | 15 | H, 403,IR,  F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 57 | 1 | 58 | 12 | H, 403, IR, F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 59 | 23 | 60 | 1 | H, 403, IR, F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 60 | 11 | 61 | 2 | H, 403, IR, F, AUTH | | | | | | | | |
| Jens Brochner | April 29, 2021 | 61 | 20 | 62 | 3 | H, 403, IR ,F AUTH, INC | | 61 | 1 | 61 | 2 | | | |
| Jens Brochner | April 29, 2021 | 75 | 6 | 75 | 12 | FORM, VA, 403, AF | | | | | | | | |
| Jens Brochner | April 29, 2021 | 75 | 14 | 75 | 17 | F, S | | | | | | | | |
| Jens Brochner | April 29, 2021 | 75 | 19 | 75 | 20 | | | 76 | 15 | 77 | 4 | H, F | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 1 | 77 | 4 | H, F | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 15 | 79 | 20 | H, F, 403, LC | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 15 | 79 | 20 | H, F, 403, LC | | |
| Jens Brochner | April 29, 2021 | 82 | 18 | 82 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 83 | 20 | 84 | 1 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 84 | 12 | 85 | 12 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 85 | 16 | 86 | 10 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 86 | 12 | 86 | 21 | S, MIL, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 86 | 23 | 87 | 6 | S, F, CLC | | | | | | | | |
| Jens Brochner | April 29, 2021 | 87 | 9 | 87 | 21 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 87 | 24 | 88 | 7 | S, MIL, FORM ARG | | | | | | | | |
| Jens Brochner | April 29, 2021 | 88 | 9 | 89 | 8 | S, MIL | | | | | | | | |
| Jens Brochner | April 29, 2021 | 90 | 8 | 91 | 8 | F, S, MIL, 403, VA | | | | | | | | |
| Jens Brochner | April 29, 2021 | 91 | 10 | 91 | 14 | MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 91 | 16 | 92 | 15 | S, MIL, F, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 92 | 19 | 93 | 8 | S, MIL, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 93 | 10 | 93 | 13 | F, S, MIL, 403, IR | | 95 | 18 | 96 | 21 | ARG (95:23), IR (96:5-6), F, H | | |
| Jens Brochner | April 29, 2021 | 98 | 4 | 99 | 1 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 99 | 3 | 99 | 20 | S, IR, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 100 | 2 | 100 | 16 | F, AUTH, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 102 | 9 | 102 | 19 | IR | | 102 | 20 | 102 | 22 | INC | | |
| Jens Brochner | April 29, 2021 | 105 | 4 | 105 | 5 | F, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 105 | 7 | 106 | 1 | F, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 106 | 3 | 106 | 8 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 106 | 10 | 106 | 24 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 107 | 17 | 108 | 4 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 108 | 6 | 109 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 109 | 25 | 111 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 112 | 1 | 113 | 25 | H | | | | | | | | |
| Jens Brochner | April 29, 2021 | 114 | 16 | 114 | 22 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 117 | 13 | 117 | 24 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 119 | 24 | 120 | 16 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 121 | 12 | 121 | 22 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 121 | 24 | 123 | 2 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 123 | 17 | 125 | 17 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 125 | 21 | 126 | 4 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 128 | 10 | 129 | 5 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 131 | 13 | 131 | 17 | MIL | | | | | | | | |
| Jens Brochner | April 29, 2021 | 132 | 1 | 133 | 2 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 133 | 11 | 133 | 21 | ML, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 134 | 10 | 135 | 6 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 135 | 9 | 135 | 21 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 136 | 1 | 136 | 13 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Brochner | April 29, 2021 | 136 | 16 | 137 | 3 | MIL, IR, 403, S, HYPO | | | | | | | | |
| Jens Brochner | April 29, 2021 | 137 | 6 | 137 | 15 | MIL, IR, 403, S, HYPO | | | | | | | | |
| Jens Brochner | April 29, 2021 | 137 | 20 | 137 | 25 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 138 | 11 | 138 | 13 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 138 | 16 | 138 | 19 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 139 | 4 | 139 | 8 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 139 | 10 | 140 | 17 | MIL, IR 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 142 | 7 | 142 | 8 | H,SRM, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 142 | 15 | 144 | 17 | H, SRM, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 145 | 5 | 145 | 7 | HYPO, S, MIL,VA, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 145 | 10 | 145 | 14 | HYPO, S, VA, 403 | | 146 | 14 | 146 | 20 | LC, 403, IR, ARG | | |
| Jens Brochner | April 29, 2021 | 149 | 20 | 150 | 1 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 150 | 16 | 150 | 18 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 150 | 21 | 150 | 25 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 151 | 16 | 151 | 17 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 151 | 20 | 151 | 23 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 153 | 21 | 153 | 23 | IR MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 2 | 154 | 6 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 11 | 154 | 13 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 16 | 155 | 19 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 156 | 23 | 157 | 16 | IR, MIL, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 9 | 23 | 9 | 25 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 10 | 24 | 11 | 3 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 11 | 8 | 11 | 14 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 11 | 20 | 12 | 6 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 12 | 12 | 12 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 15 | 1 | 15 | 10 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 4 | 16 | 7 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 15 | 16 | 17 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 19 | 16 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 17 | 19 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 21 | 19 | 21 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 23 | 19 | 25 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 8 | 21 | 9 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 11 | 21 | 11 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 25 | 22 | 9 | FORM, F, SRM | | | | | | | | |
| Lill Drost | October 1, 2021 | 22 | 11 | 22 | 12 | SRM, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 22 | 22 | 23 | 5 | SRM, F, IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 23 | 13 | 23 | 14 | FORM, SRM, F, S, IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 23 | 16 | 23 | 16 | FORM, SRM, S | | | | | | | | |
| Lill Drost | October 1, 2021 | 24 | 2 | 24 | 5 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 44 | 19 | 45 | 5 | IR, H, 403, AF | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 45 | 14 | 45 | 14 | IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 45 | 16 | 45 | 17 | FORM, S, IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 45 | 23 | 45 | 23 | FORM, S, IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 80 | 15 | 80 | 15 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 80 | 21 | 80 | 23 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 81 | 2 | 81 | 4 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 81 | 7 | 81 | 11 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 8 | 82 | 14 | IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 18 | 82 | 19 | FORM, S, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 21 | 82 | 21 | FORM, S, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 23 | 82 | 24 | IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 83 | 1 | 83 | 1 | IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 91 | 3 | 91 | 11 | IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 12 | 102 | 14 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 16 | 102 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 18 | 102 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 21 | 102 | 23 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 106 | 13 | 106 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 108 | 15 | 108 | 16 | IR, 403 | | 108 | 20 | 108 | 22 | IC (108:19) | | |
| Lill Drost | October 1, 2021 | | | | | | | 108 | 24 | 109 | 1 | IC (109:2-6) | | |
| Lill Drost | October 1, 2021 | 111 | 11 | 111 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 19 | 111 | 19 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 21 | 111 | 23 | FORM, AF, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 25 | 111 | 25 | FORM, AF, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 2 | 112 | 3 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 5 | 112 | 8 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 10 | 112 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 18 | 112 | 19 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 117 | 9 | 117 | 10 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 117 | 17 | 118 | 1 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 118 | 8 | 118 | 15 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 118 | 17 | 118 | 24 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 119 | 1 | 119 | 11 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 119 | 19 | 119 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 8 | 120 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 19 | 120 | 19 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 21 | 120 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 5 | 121 | 9 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 11 | 121 | 11 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 13 | 121 | 24 | IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 122 | 11 | 122 | 14 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 122 | 17 | 122 | 18 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 124 | 8 | 125 | 6 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 125 | 8 | 125 | 15 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 125 | 17 | 125 | 17 | FOMR, F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 126 | 9 | 126 | 12 | IR, 403, F, S | | | | | | | | |
| Lill Drost | October 1, 2021 | 126 | 14 | 126 | 17 | F, S, IR,  403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 128 | 19 | 128 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 129 | 2 | 129 | 4 | IR,  403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 132 | 11 | 132 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 132 | 18 | 132 | 25 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 133 | 2 | 133 | 2 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 133 | 17 | 134 | 5 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 7 | 134 | 7 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 9 | 134 | 12 | F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 14 | 134 | 17 | F, S, IR , 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 3 | 136 | 18 | FORM, F, M,IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 20 | 136 | 21 | FORM, F, IR, 403, M | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 23 | 137 | 1 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 5 | 137 | 6 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 8 | 137 | 21 | FORM, F, AF, IR , 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 24 | 137 | 24 | FORM, F, IR, 403. AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 139 | 18 | 139 | 24 | FORM, F, AF, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 2 | 140 | 9 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 11 | 140 | 12 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 21 | 140 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 25 | 140 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 141 | 19 | 141 | 21 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 141 | 23 | 141 | 23 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 146 | 10 | 146 | 14 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 146 | 16 | 146 | 20 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 8 | 147 | 17 | FORM,F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 23 | 147 | 5 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 7 | 147 | 7 | S, F, FORM | | | | | | | | |
| Lill Drost | October 1, 2021 | 150 | 20 | 150 | 23 | FORM, F, S, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 2 | 151 | 3 | FORM, F, S ,IR, 403, M | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 5 | 151 | 6 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 8 | 151 | 10 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 12 | 151 | 13 | FORM, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 15 | 151 | 15 | FORM, S, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 151 | 17 | 151 | 20 | FORM, F, S, HYPO,IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 23 | 151 | 24 | FORM, F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 2 | 151 | 5 | FORM, F, HYPO, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 7 | 152 | 17 | FORM, F, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 21 | 153 | 4 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 153 | 6 | 153 | 7 | FORM, F, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 159 | 8 | 159 | 20 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 159 | 22 | 160 | 2 | FORM, F, M, IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 6 | 160 | 6 | FORM, F, M, IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 8 | 160 | 10 | FORM, F, M,IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 13 | 160 | 13 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 169 | 22 | 170 | 7 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 170 | 9 | 170 | 9 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 171 | 2 | 172 | 4 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 6 | 172 | 6 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 8 | 172 | 10 | FORM, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 12 | 172 | 12 | FORM, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 180 | 12 | 180 | 17 | IR, VA | | | | | | | | |
| Lill Drost | October 1, 2021 | 180 | 24 | 181 | 14 | H, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 3 | 183 | 8 | H, FORM, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 11 | 183 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 18 | 183 | 11 | H, FORM, C, IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 62 | 12 | 62 | 12 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 86 | 9 | 87 | 23 | IR, 403 | | 88 | 24 | 89 | 13 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 98 | 13 | 98 | 25 | H, MIL, IR, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 99 | 13 | 100 | 13 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 100 | 14 | 100 | 20 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 105 | 1 | 105 | 8 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 123 | 8 | 124 | 16 | MIL, IR, 403, CLC, H, INC | | 124 | 17 | 125 | 6 | INC (line of questioning continues through 125:14) | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 125 | 15 | 125 | 25 | MIL, IR, 403, CLC, FORM, VA, INC | | 126 | 13 | 127 | 9 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | | | | | | | 128 | 25 | 129 | 6 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | | | | | | | 133 | 7 | 134 | 11 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 5 | 10 | 6 | 23 | MIL, IR, S, 403, F, INC | | 13 | 1 | 15 | 8 | IR (13:1 - 4; 13:10 - 14) | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 11 | 1 | 11 | 14 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 17 | 22 | 18 | 2 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 18 | 5 | 18 | 17 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 21 | 18 | 22 | 25 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 25 | 3 | 25 | 20 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 56 | 11 | 56 | 25 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 58 | 18 | 58 | 24 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 61 | 4 | 62 | 2 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 67 | 23 | 68 | 8 | M, S, FORM, F, IR, 403, MIL, INC | | 71 | 2 | 71 | 5 | INC, VA | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 71 | 10 | 72 | 8 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 72 | 18 | 72 | 21 | C | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 105 | 17 | 106 | 14 | H, IR,403, VA | | 100 | 11 | 100 | 17 | INC | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 107 | 7 | 107 | 16 | H, 403, IR, VA | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 124 | 7 | 124 | 23 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 126 | 10 | 126 | 20 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 133 | 6 | 134 | 14 | CLC, IR, 403, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 135 | 20 | 136 | 24 | CLC, IR, 403, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 144 | 23 | 147 | 8 | IR, 403, CLC, MIL | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 22 | 11 | 23 | 15 | 403, MIL, IR | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 24 | 15 | 24 | 20 | 403, MIL, IR | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 73 | 18 | 73 | 25 | IR , 403, F, AUTH | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 8 | 75 | 13 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 18 | 75 | 18 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 23 | 76 | 25 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 79 | 3 | 80 | 23 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 82 | 4 | 82 | 13 | S, CLC, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 110 | 17 | 111 | 9 | MIL, 403, IR | | 112 | 24 | 113 | 7 | INC | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 114 | 3 | 115 | 11 | 403, IR, CLC, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 116 | 3 | 117 | 21 | 403, IR, CLC, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 9 | 21 | 9 | 22 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 14 | 6 | 14 | 18 | INC | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 14 | 22 | 14 | 24 | INC | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 16 | 2 | 16 | 5 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 16 | 7 | 16 | 18 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 20 | 20 | 21 | 3 | IR, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 21 | 5 | 21 | 6 | IR, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 24 | 21 | 24 | 23 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 25 | 21 | 25 | 23 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 25 | 25 | 25 | 25 | | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 28 | 17 | 28 | 23 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 28 | 25 | 28 | 25 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 29 | 2 | 29 | 18 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 29 | 23 | 29 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 30 | 3 | 30 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 1 | 31 | 15 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 17 | 31 | 17 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 19 | 31 | 22 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 24 | 31 | 24 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 6 | 34 | 8 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 11 | 34 | 11 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 13 | 34 | 13 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 15 | 34 | 17 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 19 | 34 | 21 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 23 | 35 | 1 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 3 | 35 | 4 | CLC, VA, F, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 6 | 35 | 6 | CLC, VA, F, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 8 | 35 | 10 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 12 | 35 | 13 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 15 | 35 | 23 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 25 | 36 | 2 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 37 | 21 | 38 | 2 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 6 | 39 | 8 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 10 | 39 | 10 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 12 | 39 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 18 | 39 | 21 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 23 | 39 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 40 | 1 | 40 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 41 | 23 | 41 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 42 | 21 | 43 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 2 | 44 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 8 | 44 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 10 | 44 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 17 | 45 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 45 | 3 | 45 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 45 | 24 | 46 | 2 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 46 | 4 | 46 | 4 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 6 | 47 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 10 | 47 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 14 | 47 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 19 | 47 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 48 | 13 | 48 | 17 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 48 | 19 | 48 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 48 | 21 | 48 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 49 | 20 | 49 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 49 | 25 | 50 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 2 | 50 | 10 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 12 | 50 | 12 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 14 | 50 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 21 | 51 | 21 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 23 | 51 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 3 | 51 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 5 | 51 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 24 | 52 | 12 | MIL, IR, 403, FORM, H | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 14 | 52 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 18 | 52 | 23 | MIL, IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 25 | 52 | 25 | MIL,IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 2 | 53 | 8 | MIL, IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 10 | 53 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 12 | 53 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 22 | 53 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 24 | 54 | 17 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 54 | 19 | 54 | 19 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 2 | 58 | 15 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 17 | 58 | 19 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 21 | 58 | 23 | MIL, IR, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 25 | 59 | 10 | MIL, IR, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 64 | 14 | 65 | 6 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 65 | 15 | 65 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 65 | 22 | 66 | 1 | MIL, IR 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 3 | 66 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 5 | 66 | 7 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 9 | 66 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 67 | 16 | 67 | 17 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 67 | 19 | 67 | 24 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 1 | 68 | 3 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 5 | 68 | 6 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 8 | 68 | 8 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 3 | 69 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 9 | 69 | 10 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 12 | 69 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 15 | 69 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 19 | 69 | 22 | MIL, IR, 403, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 69 | 24 | 69 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 71 | 19 | 71 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 71 | 25 | 71 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 2 | 72 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 6 | 72 | 9 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 11 | 72 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 15 | 72 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 21 | 72 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 73 | 25 | 74 | 3 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 5 | 74 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 18 | 74 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 22 | 74 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 9 | 75 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 13 | 75 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 18 | 75 | 20 | MIL, IR, 403, FORM, S, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 22 | 75 | 22 | MIL, IR, 403, FORM, S, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 83 | 17 | 83 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 84 | 2 | 84 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 5 | 85 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 10 | 85 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 17 | 85 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 24 | 85 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 2 | 86 | 7 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 9 | 86 | 9 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 11 | 86 | 12 | FORM, F, CLC, IR, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 14 | 86 | 14 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 16 | 86 | 18 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 20 | 86 | 20 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 22 | 86 | 23 | FORM, F, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 25 | 87 | 2 | FORM, F, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 88 | 24 | 89 | 1 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 89 | 8 | 89 | 15 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 89 | 22 | 89 | 22 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 90 | 20 | 90 | 22 | MIL, H, 403, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 90 | 24 | 90 | 24 | MIL, H, 403, F | | 91 | 2 | 91 | 5 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 7 | 91 | 9 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 11 | 91 | 13 | IR, F | | |

Defense Affirmative

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 15 | 91 | 17 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | 94 | 18 | 94 | 21 | FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 94 | 23 | 94 | 25 | FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 2 | 95 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 6 | 95 | 6 | MIL, IR,  403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 8 | 95 | 9 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 11 | 95 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 13 | 95 | 14 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 16 | 95 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 18 | 95 | 20 | MIL, IR 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 2 | 96 | 5 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 7 | 96 | 9 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 11 | 96 | 12 | MIL, IR, 403, FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 14 | 96 | 14 | MIL, IR, 403, FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 24 | 97 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 8 | 97 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 12 | 97 | 12 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 14 | 97 | 17 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 19 | 97 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 2 | 98 | 7 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 9 | 98 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 13 | 98 | 18 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 20 | 98 | 23 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 25 | 99 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 3 | 99 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 7 | 99 | 8 | MIL, IR 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 10 | 99 | 15 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 17 | 99 | 19 | MIL, IR , 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 21 | 99 | 25 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 2 | 100 | 2 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 5 | 100 | 9 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 11 | 100 | 12 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 14 | 100 | 14 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 16 | 100 | 22 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 24 | 101 | 1 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 6 | 103 | 12 | MIL, FORM, VA, R, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 14 | 103 | 20 | MIL, FORM, VA, R, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 22 | 103 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 24 | 104 | 3 | FORM, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 104 | 5 | 104 | 5 | FORM, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 105 | 1 | 105 | 3 | INC, VA, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 105 | 5 | 105 | 6 | MIL, 403, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 105 | 8 | 105 | 8 | MIL, 403, IR, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 108 | 10 | 108 | 12 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 108 | 14 | 108 | 15 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 2 | 109 | 4 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 6 | 109 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 9 | 109 | 11 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 13 | 109 | 16 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 110 | 9 | 110 | 10 | MIL, IR, CLC, S, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 110 | 12 | 110 | 15 | MIL, IR, CLC, S, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 112 | 13 | 112 | 16 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 112 | 18 | 112 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 113 | 1 | 113 | 1 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 114 | 13 | 114 | 19 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 114 | 21 | 114 | 21 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 8 | 115 | 11 | MIL, IR, S, HYPO, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 13 | 115 | 14 | MIL, IR, S HYPO, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 16 | 115 | 18 | MIL, IR, HYPO, S, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 20 | 115 | 23 | MIL, IR, HYPO, S, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 11 | 116 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 16 | 116 | 18 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 25 | 117 | 2 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 4 | 117 | 4 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 6 | 117 | 8 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 13 | 117 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 16 | 117 | 16 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 18 | 117 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 22 | 117 | 22 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 24 | 117 | 24 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 1 | 118 | 2 | MIL, IR, FORM, 403, HYPO | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 118 | 4 | 118 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 8 | 118 | 11 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 13 | 118 | 15 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 17 | 118 | 18 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 20 | 118 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 22 | 118 | 23 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 25 | 119 | 1 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 4 | 119 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 8 | 119 | 9 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 11 | 119 | 12 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 14 | 119 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 16 | 119 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 22 | 119 | 22 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 24 | 120 | 1 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 3 | 120 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 8 | 120 | 10 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 12 | 120 | 15 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 17 | 120 | 18 | MIL, IR, 403, F,S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 121 | 5 | 121 | 8 | MIL, IR, 403, F, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 123 | 20 | 123 | 23 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 123 | 25 | 123 | 25 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 2 | 124 | 5 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 124 | 7 | 124 | 7 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 9 | 124 | 11 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 13 | 124 | 13 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 15 | 124 | 17 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 19 | 124 | 19 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 21 | 124 | 23 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 1 | 125 | 13 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 16 | 125 | 18 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 20 | 125 | 21 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 8 | 126 | 12 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 14 | 126 | 15 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 17 | 126 | 19 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 21 | 126 | 21 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 23 | 126 | 25 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 127 | 2 | 127 | 2 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 2 | 132 | 4 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 6 | 132 | 14 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 16 | 132 | 16 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 135 | 24 | 136 | 5 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 10 | 136 | 12 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 14 | 136 | 14 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 16 | 136 | 18 | H, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 20 | 136 | 20 | H, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 2 | 139 | 4 | FORM, F | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 139 | 6 | 139 | 6 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 8 | 139 | 9 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 11 | 139 | 12 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 14 | 139 | 15 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 17 | 139 | 17 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 19 | 139 | 21 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 23 | 139 | 23 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 25 | 140 | 8 | FORM, F, MIL, 403, NAR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 140 | 10 | 140 | 10 | F, MIL, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 142 | 16 | 142 | 18 | FORM, F, 403, MIL, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 142 | 20 | 142 | 25 | FORM, F, 403, MIL, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 2 | 143 | 4 | FORM, F, 403, MIL, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 6 | 143 | 6 | FORM, F, 403, MIL, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 8 | 143 | 11 | FORM, F, MIL, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 13 | 143 | 13 | FORM, F, MIL, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 15 | 143 | 16 | FORM, F, MIL, 403, CLC, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 18 | 143 | 18 | FORM, F, MIL, 403, CLC HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 150 | 17 | 150 | 22 | MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 150 | 24 | 150 | 25 | MIL, IR, 403, VA | | | | | | | | |
| Jette Zester | September 22, 2021 | 9 | 15 | 9 | 17 | IR (9:1 -14) | | | | | | | | |
| Jette Zester | September 22, 2021 | 9 | 25 | 10 | 4 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 17 | 11 | 17 | 25 | H, IR, 403, VA, MIL | | | | | | | | |
| Jette Zester | September 22, 2021 | 18 | 13 | 18 | 16 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 19 | 4 | 19 | 11 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 20 | 14 | 20 | 25 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 21 | 5 | 21 | 6 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 25 | 7 | 25 | 13 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 25 | 22 | 25 | 25 | MIL, IR, 403, INC | | | | | | | | |
| Jette Zester | September 22, 2021 | 26 | 16 | 27 | 18 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 56 | 14 | 57 | 19 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 59 | 24 | 60 | 4 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 67 | 3 | 67 | 22 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 76 | 21 | 77 | 17 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 80 | 19 | 80 | 23 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 82 | 16 | 82 | 17 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jette Zester | September 22, 2021 | 82 | 19 | 82 | 19 | MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 87 | 17 | 89 | 9 | MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 92 | 12 | 92 | 14 | MIL, IR, 403, FORM AF | | | | | | | | |
| Jette Zester | September 22, 2021 | 92 | 16 | 93 | 5 | MIL, IR, 403, S, F | | | | | | | | |
| Jette Zester | September 22, 2021 | 93 | 21 | 94 | 13 | MIL, IR, 403, H | | | | | | | | |
| Jette Zester | September 22, 2021 | 94 | 25 | 95 | 1 | FORM, MIL, IR, 403 H, S | | | | | | | | |
| Jette Zester | September 22, 2021 | 95 | 3 | 95 | 16 | MIL, IR, 403, S, F | | | | | | | | |
| Jette Zester | September 22, 2021 | 109 | 11 | 109 | 12 | 403, IR, MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 109 | 22 | 110 | 17 | 403, IR, MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 112 | 17 | 112 | 19 | MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 112 | 21 | 112 | 25 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 3 | 122 | 6 | MIL, IR,  403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 8 | 122 | 11 | MIL, IR, 403, INC | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 13 | 122 | 15 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 23 | 124 | 4 | 403, MIL, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 11 | 21 | 12 | 3 | IR (10:1 -11:18) | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 14 | 16 | 16 | 9 | IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 19 | 20 | 23 | 21 | NAR, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 25 | 8 | 26 | 19 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 26 | 23 | 27 | 14 | IR, MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 32 | 8 | 32 | 12 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 34 | 8 | 35 | 14 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 36 | 9 | 36 | 13 | MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 36 | 15 | 37 | 19 | MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 38 | 22 | 38 | 24 | FORM, VA, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 39 | 1 | 39 | 10 | FORM, VA, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 42 | 16 | 42 | 19 | FORM, CLC, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 42 | 21 | 42 | 25 | FORM, CLC, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 44 | 7 | 45 | 4 | IR, S, VA, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 46 | 2 | 47 | 20 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 6 | 48 | 10 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 12 | 48 | 14 | IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 21 | 48 | 25 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 49 | 2 | 49 | 9 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 49 | 11 | 49 | 24 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 1 | 50 | 7 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |

Defense Affirmative

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 9 | 50 | 16 | FORM, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 18 | 51 | 8 | FORM, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 51 | 10 | 51 | 15 | FORM, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 51 | 17 | 51 | 19 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 4 | 54 | 7 | FORM, IR MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 9 | 54 | 20 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 22 | 55 | 11 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 55 | 13 | 55 | 13 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 56 | 21 | 56 | 25 | FORM, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 57 | 2 | 57 | 7 | FORM, S, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 57 | 9 | 57 | 9 | FORM, S, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 60 | 24 | 61 | 1 | FORM, IR, VA, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 3 | 61 | 7 | FORM, IR, VA, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 9 | 61 | 13 | FORM, IR, F, S | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 15 | 61 | 21 | FORM, IR, F, S | | 61 | 22 | 62 | 7 | IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 62 | 9 | 62 | 22 | IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 73 | 11 | 73 | 21 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 73 | 23 | 74 | 5 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 7 | 74 | 11 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 13 | 74 | 23 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 25 | 75 | 22 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 25 | 15 | 26 | 4 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 26 | 6 | 26 | 16 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 26 | 18 | 26 | 25 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 27 | 2 | 27 | 15 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 27 | 17 | 28 | 8 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 28 | 10 | 28 | 16 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 28 | 19 | 29 | 4 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 29 | 6 | 29 | 11 | FORM, HYPO, IR, F, 403 | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 29 | 13 | 29 | 18 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 29 | 20 | 29 | 25 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 30 | 3 | 30 | 9 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 30 | 11 | 31 | 13 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 76 | 16 | 77 | 5 | IR, MIL, VA, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 77 | 7 | 77 | 17 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 77 | 19 | 77 | 24 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 78 | 1 | 78 | 3 | MIL, F, VA, HYPO, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 80 | 19 | 80 | 20 | FORM, VA, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 80 | 22 | 80 | 25 | FORM, VA, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 2 | 81 | 12 | FORM, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 14 | 81 | 21 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 23 | 81 | 25 | FORM, IR, 403, HYPO MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 2 | 82 | 5 | FORM, IR, MIL, HYPO 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 7 | 82 | 10 | FORM, IR MIL, CLC, 403, VA | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 12 | 82 | 13 | MIL, CLC, IR, VA, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 90 | 8 | 90 | 19 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 90 | 21 | 91 | 6 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 91 | 8 | 91 | 20 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 91 | 22 | 92 | 9 | FORM, HYPO, IR, MIL, 403 | | 92 | 10 | 92 | 13 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 92 | 15 | 92 | 20 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 6 | 93 | 15 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 17 | 93 | 25 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 92 | 15 | 92 | 20 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 6 | 93 | 15 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 17 | 93 | 25 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 100 | 14 | 102 | 2 | VA, F, MIL, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 35 | 2 | 36 | 2 | VA, F, IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 109 | 18 | 110 | 3 | MIL, IR, S | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 110 | 19 | 110 | 22 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 110 | 24 | 110 | 24 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 119 | 21 | 121 | 16 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 7 | 122 | 9 | FORM,  IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 11 | 122 | 22 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 24 | 123 | 8 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 123 | 10 | 123 | 13 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 123 | 15 | 123 | 20 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 124 | 12 | 124 | 15 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 124 | 17 | 124 | 25 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 125 | 2 | 125 | 3 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 125 | 5 | 125 | 9 | FORM, MIL , IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 141 | 13 | 141 | 19 | FORM, F, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 141 | 21 | 141 | 25 | FORM, F, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 9 | 21 | 9 | 24 | | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 15 | 21 | 16 | 21 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 16 | 23 | 17 | 9 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 18 | 1 | 19 | 1 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 4 | 43 | 8 | FORM, F, IR, S, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 10 | 43 | 14 | IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 16 | 43 | 16 | IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 50 | 16 | 50 | 19 | FORM, F, CLC, S, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 50 | 22 | 51 | 2 | FORM, F, CLC, S, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 51 | 8 | 51 | 10 | FORM, IR, 403, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 51 | 12 | 51 | 24 | FORM, IR, 403, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 52 | 1 | 52 | 2 | FORM, IR, 403, MIL | | | | | | | | |
| Sanjay Shah | May 23, 2024 | 5 | 15 | 5 | 15 | | | | | | | | | |
| Sanjay Shah | May 23, 2024 | 13 | 5 | 16 | 23 | 403, AUTH, F, FORM, H, VA, INC | | | | | | | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 60 | 24 | 61 | 20 | H, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 63 | 2 | 63 | 25 | H, IR, S, F, IC, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 109 | 11 | 112 | 2 | H, IR, IC, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 118 | 6 | 118 | 21 | H, IMP | | |
| Testimony of S. Shah, Trial Day 18 | May 22, 2024 | | | | | | | 133 | 8 | 136 | 1 | H, LO, ARG, S, IC, IMP | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
| | | Page Start | Line Start | Page End | Line End | Objections (SKAT's Objections to Defendants' Affirmative Designations) | | Page Start | Line Start | Page End | Line End | Objections | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Testimony of G. Horn, Trial Day 29 | June 19, 2024 | | | | | | | 43 | 11 | 44 | 12 | H, IR, S, F, IMP | | |
| Testimony of G. Horn, Trial Day 29 | June 19, 2024 | | | | | | | 154 | 1 | 154 | 21 | H, IR, S, F, IMP | | |
| Skatteforvaltningen (The Danish Customs and Tax Administration) v. Solo Capital Partners LLP, CL-2018-000297, in the Commercial Court, King's Bench Division of the High Court of Justice of England and Wales, Consolidated List of Common Ground as of 5 April 2024 | | | | | | | | 15 | para 14B1 | | | H, IR, 403 | | |