**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 12-10-24
```

IN RE CUSTOMS AND TAX ADMINISTRATION OF
THE KINGDOM OF DENMARK
(SKATTEFORVALTNINGEN) TAX REFUND SCHEME
LITIGATION

This document relates to case nos.: 19-cv-01785; 19-cv-
01867; 19-cv-01893; 19-cv-01781; 19-cv-01783; 19-cv-
01895; 19-cv-01904; 19-cv-01869; 19-cv-01922; 19-cv-
01870; 19-cv-01791; 19-cv-01792; 19-cv-01926; 19-cv-
01868; 19-cv-01929; 19-cv-01806; 19-cv-01906; 19-cv-
01808; 18-cv-04833; 19-cv-01898; 19-cv-01898; 19-cv-
01812; 19-cv-01896; 19-cv-01815; 19-cv-01924; 19-cv-
10713; 19-cv-01866; 19-cv-01794; 19-cv-01865; 19-cv-
01798; 19-cv-01800; 19-cv-01788; 19-cv-01928; 19-cv-
01803; 19-cv-01801; 19-cv-01894; 19-cv-01810; 19-cv-
01809; 19-cv-01871; 19-cv-01813; 19-cv-01930; 19-cv-
01818; 19-cv-01931; 19-cv-01918; 19-cv-01873; 18-cv-
07828; 18-cv-07827; 18-cv-07824; 18-cv-07829; 18-cv-
04434; 21-cv-05339

MASTER DOCKET

18-md-2865 (LAK)

## ~~[PROPOSED]~~ JOINT PRETRIAL ORDER

The parties having conferred among themselves and with the Court pursuant to Fed. R.

Civ. P. 16, the following statements, directions, and agreements are adopted as the Pretrial Order

herein.

### I.   GENERAL PROVISIONS GOVERNING CONDUCT OF TRIAL

Having conferred, the parties have agreed to the following procedures governing trial:

1.    A party's failure to introduce any exhibit, witness, or deposition designations

appearing in its pretrial disclosures shall not be commented on to the jury during trial on the basis

that the exhibit, witness or deposition designation was included in its pretrial disclosure, unless the

opposing party opens the door.  For the avoidance of doubt, the Parties reserve the right to comment to the Jury during the trial on a party's failure to introduce any exhibit, witness, or deposition designations generally without making reference to the party's pretrial disclosures.

2.      Each party may use an exhibit that is listed on the other party's exhibit list, to the same effect as though it were listed on its own exhibit list, subject to evidentiary objections.  Each party may also use an exhibit that is a backup for any party's summary exhibits, to the same effect as though it were listed on its own exhibit list, subject to evidentiary objections.  Any exhibit, once admitted, may be used equally by each party.  The listing of an exhibit by a party on its exhibit list does not waive any evidentiary or other objections to that exhibit by the listing party should the opposing party attempt to offer it into evidence.

3.      The parties agree to meet-and-confer in good faith regarding the authenticity and admissibility of the documents each party has produced and to documents produced by third parties.

4.      Except as the Court may order, the calling party may not call a live witness at trial unless identified as such on its witness list.

5.      Before they testify, fact witnesses shall be barred from hearing the testimony of other witnesses.  However, in accordance with Fed. R. Evid. 615, this exclusion rule will not apply to the individual trial defendants or to the individual designated by SKAT as its representative. Expert witnesses are not excluded from the courtroom for either fact or expert testimony.

6.      To the extent multiple parties intend to call the same witness, in the interest of efficiency, that witness shall testify only once.  For example, if SKAT calls any defendant adversely (as part of SKAT's case-in-chief), the defendants will have the ability to conduct an examination of the witness (on "cross") that exceeds the scope of SKAT's examination. To the

extent any subsequent examination exceeds the scope of the initial testimony, such subsequent examination of the witness will not be considered a "cross examination" under Fed. R. Evidence 611 and will instead be considered a direct examination and subject to the applicable Fed. R. Evidence for direct examinations.

7.      Any party may use testimony that is designated by another party to the same effect as if it had initially designated the testimony as its own, subject to all objections.

8.      Any prior testimony may be used at trial for the purpose of impeachment, regardless of whether a party identified that testimony on its list of deposition designations, if the testimony is otherwise competent for such purpose.

9.      To the extent there are any objections pending with respect to a particular witness whose testimony is being offered by deposition, a party intending to read or play that testimony during trial must provide the Court and the other party with a transcript of the designated and counter-designated testimony it intends to read or play, along with any objections thereto, by **8:30 a.m. ET** the day before the party intends to offer the designated testimony.

10.      The parties agree that for any deposition testimony played or read during either party's case-in-chief, all deposition designations, counter-designations, and counter-counter-designations for that witness will be played or read together in chronological order (meaning, for avoidance of doubt, the order in which the testimony appears within the transcript).  If multiple parties designate testimony from the same witness, the deposition designations, counter-designations, and counter-counter designations will be played during the original designating party's case-in-chief and played or read together in chronological order. The parties reserve the right to select fewer designations than those disclosed in the joint pretrial order.  Notwithstanding the foregoing, the parties agree that all designated testimony related to a witness's employment

background may be played or read at the beginning of such testimony even if such testimony is not chronologically first in the applicable transcript.

11.    No objections, preambles, or exchanges between counsel will be played or read as a part of deposition testimony.  The party offering the witness to be called by deposition is responsible for providing the video of the testimony to be played at trial to the other party before the designations will be played at trial.

12.    Nothing in the foregoing procedures shall preclude a party from using deposition testimony at trial for purposes of impeachment.

13.    The parties agree that notice of a party's intended use of blow-ups (enlargements) of trial exhibits and/or deposition testimony and of ballooning, excerption, highlighting, etc. of such exhibits and/or deposition testimony need not be given (and need not be exchanged as a demonstrative), as long as the party has identified its intent to use the trial exhibit and/or deposition testimony according to the provisions of this Order.

14.    As used in this Pretrial Order, the term "demonstrative" includes PowerPoints, graphics and animation demonstratives, and physical demonstratives, but does not include scans of exhibits or deposition transcripts or underlining, highlighting, or similar emphasis on such exhibits or deposition transcripts.  The parties do not need to exchange copies of demonstratives to be used only during cross-examinations.  The parties further agree that, to the extent a party intends to use PowerPoint or slide demonstratives, the slides will be disclosed in the order the party intends to present those slides.

15.    Each party shall provide by no later than **12:00 p.m. ET the day before the opening statement** a copy of all demonstratives and a list of all trial exhibits they plan to use the following day in the opening statement.  The receiving party shall provide objections to such

demonstratives and trial exhibits by **3:00 p.m. ET** that same day, and the parties shall meet and confer on any objections at **5:00 p.m. ET** that same day.

16. The parties will identify witnesses to be called live or by deposition, and the order of call, by **8:30 a.m. ET two calendar days** prior to the date that the party intends to call such witness (*e.g.*, by 8:30 a.m. on Sunday for any witness who will be called on Tuesday).

17. For each witness that a party intends to call by deposition, the party shall, by **12:00 p.m. ET three calendar days** prior to the date the party intends to call such witness, provide the other side with the specific pages and lines of previously designated transcript from the witness's deposition as set forth in this Pre-Trial Order that it expects to read or play during trial as well as any trial exhibits to be offered through that witness's deposition testimony. The receiving party shall, by **12:00 p.m. ET** the next day (i.e., two calendar days before the deposition testimony is expected to be read or played in court), identify any additional previously designated testimony to be read or played, and any objections to testimony or exhibits sought to be used with the witness. By **7:00 p.m. ET** that day (*i.e.*, two calendar days before the deposition testimony is expected to be read or played in court), the first party shall identify its objections to the receiving party's designated testimony and any objections to the trial exhibits to be offered through that witness's designated deposition testimony. The parties shall meet and confer by **8:30 p.m. ET** that same day to attempt to resolve any objections, with any objections that cannot be resolved to be raised with the Court the day before the deposition testimony is expected to be read or played.

18. The party offering a witness shall identify any exhibits, by exhibit number, that it intends to use during direct examination of that witness at the same time the party identifies that witness under paragraph 16 above. Exhibits to be used solely for impeachment purposes need not be identified in advance or included on an exhibit list.

19.     Each side will disclose graphical, illustrative, or demonstrative material that will be shown to the trier of fact during the testimony of a witness called by that side by **7:00 p.m. ET** the calendar day before the witness is called (for example, by **7:00 p.m. ET** on Tuesday for a witness who will be called on Wednesday).  Graphical, illustrative, or demonstrative materials to be used during a party's examination of a witness called by the other party, or solely for impeachment purposes, need not be identified in advance.

20.     Either side may use a certified translation of any Danish-language document marked as an exhibit as if it were the original, so long as the certified translation has been disclosed five business days before the document is offered into evidence.[1]

21.     For any written discovery (interrogatory responses or responses to requests for admission) and/or stipulations that a party intends to read into the record, the party shall, by **1:30 p.m. ET** one calendar day prior to the date the party intends to read such written discovery and/or stipulations, identify to the other side the written discovery and/or stipulations, including by specific request/interrogatory number and/or pages that it expects to read during trial.

22.     The parties shall make good faith efforts to resolve any objections over the use of identified witnesses, deposition designations, exhibits, and demonstratives by participating in meet and confers scheduled at the earliest convenient time for the participating parties.

23.     The parties will share any courtroom audio-visual equipment and will provide each other electronic versions of whatever they display following the display.

---

[1] Defendants further propose that either side be allowed to use any uncertified translation of any Danish language document marked as an exhibit, provided that such translation was previously disclosed in discovery or in connection with any deposition.  Defendants propose that any party intending to offer such an uncertified translation identify it by December 23, 2024.  Any objection to such uncertified translation shall be made by January 3, 2025, and must be accompanied by a specific identification of any alleged substantive inaccuracies as well as a proposed correction.  The parties shall meet and confer in good faith with respect to any such proposed corrections.  Plaintiff objects to the use of uncertified translations at trial.

24.     The parties agree that the PTO will be interpreted to accord with Federal Rule of Civil Procedure 1, and the fair administration of justice.

## II.  NATURE OF THE CASE

### a)  Plaintiff's Proposed Statement of the Case[2]

Plaintiff claims that Defendants Richard and Jocelyn Markowitz, John and Elizabeth van Merkensteijn, and Robert Klugman participated in a fraudulent scheme to deceive plaintiff Skatteforvaltningen, or "SKAT", the Danish tax authority, into paying 3,287,582,066.37 Danish Kroner (DKK), or approximately $476,839,900, in false claims for refunds of tax.  The tax was supposedly withheld from dividends Danish companies paid to their shareholders.  Under a tax treaty between the U.S. and Denmark, tax-exempt U.S. pension plans that received a Danish dividend may apply to SKAT for a refund of the 27% tax that Danish companies are required to withhold from dividends issued to their shareholders.  From 2012 to 2015, defendants collectively submitted to SKAT 1,214 fraudulent refund claims in which they misrepresented to SKAT that sham U.S. pension plans they controlled, most of which were newly created for that purpose, owned billions of dollars of Danish stock, on which they had received DKK 8,888,647,790.63, or approximately $1,289,267,360, in dividends net of withholding tax, and that the pension plans were entitled to claim the refunds totaling 3,287,582,066.37 Danish Kroner (DKK), or approximately $476,839,900.

---

[2] The parties note that their respective statements of the case herein are not proposals for the preliminary instructions given to the jury at the start of trial contemplated in the October 17, 2024 conference (Conference Transcript at 20-21). The parties object to the use of the statements herein for that purpose and, consistent with the Court's request, will endeavor to prepare a joint statement suitable for an initial instruction.

In 2012, defendants Richard Markowitz and John van Merkensteijn, along with their two former partners in a company called Argre Management LLC, were recruited by their Dubai-based business associate Sanjay Shah to participate in the fraud on SKAT. The Argre partners created shell companies and pension plans. The pension plans became customers of Shah's U.K.-based financial company called Solo Capital Partners LLP, which served as the pension plans' purported custodian of Danish shares. Based on pre-arranged, circular, fictitious share purchases, Solo issued fraudulent statements called dividend credit advices to the plans purporting to evidence that the plans owned Danish shares on which they had been paid dividends, net of the 27-percent withholding tax. The plans, including ones established by defendants Jocelyn Markowitz and Elizabeth van Merkensteijn, then submitted the false dividend credit advices in tax refund claims to SKAT as proof of the plans' entitlement to the claimed refunds, and shared the proceeds of the fraud with Shah.

Solo never held any Danish shares or received any Danish dividends on behalf of the plans. Thus, the plans never owed or paid any Danish tax for which they could claim a refund. Despite this, the plans applied to SKAT for refunds of tax that they had never paid. The plans' purported share purchases were part of pre-arranged, circular transactions in which the plans supposedly purchased the shares from a seller that had no shares to sell. The seller purported to borrow the shares from the plans that were supposedly buying the shares in the first place. Neither the seller nor the plans ever owned any actual Danish shares. The plans' purchases were fictitious paper transactions. Likewise, the plans had no money to pay for the shares they pretended to own. Rather, the plans supposedly paid for the purported share purchases by borrowing the millions of dollars needed for the purchase price from newly formed companies in

the Cayman and British Virgin Islands.  But nobody in the circular transactions had any real money to lend.  The plans' purported loans were also fictitious paper transactions.

In 2014, Richard Markowitz and John van Merkensteijn split from the other Argre partners and recruited defendant Robert Klugman and other friends and family to establish new sham pension plans to continue the fraud.  Defendants set up 39 new pension plans to become customers of Solo and participate in the fraud.  Meanwhile, the other two former Argre partners continued to submit fraudulent refund claims to SKAT based on similar schemes at entities called North Channel Bank and Indigo Securities Limited.  Richard Markowitz and John van Merkensteijn participated in the fraudulent trading at North Channel Bank and Indigo in 2014 as well, and submitted to SKAT additional fraudulent refund claims.

SKAT asserts fraud, aiding and abetting fraud, and negligent misrepresentation claims against all defendants, seeking in damages the losses the defendants caused, and punitive damages for the fraud claims.  SKAT also asserts claims for unjust enrichment, money had and received or payment by mistake against all defendants, seeking as damages against each the amount of the proceeds of false refund claims that he or she received.

### b)  Defendants' Proposed Statement of the Case

The Plaintiff in this case is Skatteforvaltningen, which is the tax authority of the Kingdom of Denmark, and which is called "SKAT" for short.  The defendants in this case are American investors—Richard Markowitz, Jocelyn Markowitz, John van Merkensteijn, Elizabeth van Merkensteijn, and Robert Klugman, and a number of pension plans associated with those individuals.  Under a tax treaty between the U.S. and Denmark, U.S. pension plans that beneficially own dividends on Danish equities may apply to SKAT for a refund of the tax that Danish companies are required to withhold from dividends issued to their shareholders.

The Defendants are the trustees of certain U.S. pension plans that participated in a trading strategy involving Danish securities.  The pension plans at issue in this case placed orders to purchase Danish securities and received trade confirmations reflecting their purchases and various documents, including account statements, in which their custodian informed the plans that their accounts had been credited with dividends net of withholding tax based on their purchases of Danish securities.  The Defendants assert that they relied on that documentation in good faith and caused requests for refunds of withheld dividend tax to be filed with SKAT which they believed were truthful in all respects.  All defendants assert they acted in good faith at all times and participated in the disputed trading only after thorough due diligence, which included extensive consultation with counsel.

Defendants deny SKAT's allegations in their entirety.  First, Defendants deny that they intended to defraud SKAT, assert that they believed at all times that the trading was legitimate, and maintain that they relied in good faith on account statements showing the receipt of net dividends and on advice from lawyers.  Second, Defendants dispute that SKAT did or could have justifiably relied on any of the alleged misrepresentations in the reclaim applications.  SKAT alleges that the Plans misrepresented their status as tax-exempt, qualified pension plans within the meaning of the U.S. Internal Revenue Code, so as to be entitled to the claimed refunds of withheld tax under the U.S.-Denmark Tax Treaty.  While the Plans were, in fact, tax-exempt, qualified pension plans under U.S. law, that is not a requirement of the Treaty, which sets forth its own requirements for entitlement to refunds of withheld tax.   Further, SKAT made no effort to determine whether any given reclaim application met the requirements for a refund of dividend withholding tax.  Instead, SKAT simply paid any reclaim application that was complete in form, without even attempting to confirm any of the information contained in that application.

Case 1:18-md-02865-LAK    Document 1247    Filed 12/10/24    Page 11 of 288
Case 1:18-md-02865-LAK    Document 1245    Filed 12/10/24    Page 11 of 25

11

Finally, Defendants assert that SKAT's claims are barred as a matter of law because SKAT filed

suit too late.  The Markowitz and van Merkensteijn Defendants assert that (1) SKAT knew or

should have known of its claims against the Defendants before December 31, 2014; and (2)

SKAT agreed in writing to file any claims against the Markowitz / van Merkensteijn Defendants

by March 2019, but filed suit raising significant claims against them in November 2019.  SKAT

concedes that Klugman's participation in the disputed trading did not begin until late 2014.

Defendant Klugman asserts that (1) SKAT's failure to bring its claims against Klugman within

three (3) years after it knew or should have known of its claims against him requires that such

claims be dismissed and (2) the undisputed fact that Klugman was not a party to any tolling

agreement precludes tolling of claims against him.  All Defendants assert that SKAT is also

contributorily negligent based on its administration of its tax reclaim program.

### III. JURY/NON-JURY

This case is to be tried by a jury.  The parties estimate that the trial will last

approximately 5 weeks, including jury selection.

### IV. STIPULATED FACTS

*This stipulation is not a determination of the admissibility or particular facts stipulated or relevance or relevancy objections thereto.*

#### a) The Plaintiff

1.      The plaintiff, SKAT, is the agency of the government of the Kingdom of

Denmark charged with the assessment and collection of Danish taxes.

2.      SKAT is a part of the government of the Kingdom of Denmark.

3.      SKAT is part of the Danish Ministry of Taxation.

### b)  The Defendants

#### i.    *The Individual Defendants*

4.      Richard Markowitz ("Markowitz") is a citizen of the State of New York. Markowitz was the sole participant in the following six pension plans that submitted refund claims to SKAT: Batavia Capital Pension Plan, RJM Capital Pension Plan, Avanix Management LLC Roth 401K Plan, Cavus Systems LLC Roth 401(K) Plan, Hadron Industries LLC Roth 401(K) Plan, and Routt Capital Pension Plan.

5.      Markowitz, along with John van Merkensteijn and two other individuals, was a joint participant in three plans that submitted refund claims: Michelle Investments Pension Plan, Xiphias LLC Pension Plan, and Remece Investments LLC Pension Plan.

6.      Markowitz was the trustee of Routt Capital Trust and RJM Capital Pension Plan Trust, and owned Avanix Management LLC, Cavus Systems LLC, Hadron Industries LLC, and RJM Capital LLC.

7.      Markowitz owned 25% of Quartet Investment Partners LLC.

8.      Jocelyn Markowitz is a citizen of the State of New York.  Jocelyn Markowitz was the sole participant of the Calypso Investments Pension Plan.

9.      John van Merkensteijn ("van Merkensteijn") is a citizen of the State of New York. Van Merkensteijn was the sole participant in the following six pension plans that submitted refund claims to SKAT: Bernina Pension Plan, Tarvos Pension Plan, Basalt Ventures LLC Roth 401(K) Plan, Omineca Pension Plan, Starfish Capital Management LLC Roth 401(K) Plan, and the Voojo Productions LLC Roth 401(K) Plan.

10.     Van Merkensteijn, along with Markowitz and two other individuals, was a joint participant in three plans that submitted refund claims: Michelle Investments Pension Plan, Xiphias LLC Pension Plan, and Remece Investments LLC Pension Plan.

11.     John van Merkensteijn was the trustee of Omineca Trust and Bernina Pension Plan Trust.

12.     John van Merkensteijn owned 25% of Quartet Investment Partners LLC.

13.     Elizabeth van Merkensteijn is a citizen of the State of New York.  Elizabeth van Merkensteijn was the sole participant of the Azalea Pension Plan.

14.     Robert Klugman ("Klugman") was a citizen of the States of New York and Connecticut during the relevant time period and is currently a citizen of the State of California. Klugman was the sole participant of the Aerovane Logistics LLC Roth 401K Plan, Edgepoint Capital LLC Roth 401K Plan, Headsail Manufacturing LLC Roth 401K Plan, Random Holdings 401K Plan, and The Stor Capital Consulting LLC 401K Plan.

15.     A bates number is a number affixed to the bottom of each page of a document by the party who produced the document in the litigation.  Documents starting with "WH" in the bates number were produced on behalf of Richard Markowitz.  Documents starting with "JHVM" or "KF" in the bates number were produced on behalf of John van Merkensteijn. Documents starting with "KLUGMAN," "AEROVN," "HEADSAIL," or "RANDHOLD" in the bates number were produced on behalf of Robert Klugman.  Documents starting with "ELYSIUM" in the bates number were produced from an Elysium database.  Documents starting with "SKAT_MDL" or "SKSK" in the bates number were produced on behalf of SKAT. Documents starting with "MPSKAT" in the bates number were produced on behalf of Maple Point LLC.  Documents starting with "MBJ" or "MBJ_STOR" in the bates number were

produced on behalf of Michael Ben-Jacob.  Documents starting with "GUNDERSON" in the

bates number were produced on behalf of Stephanie Gunderson.  Documents starting with

"WELLSFARGO," "JPM," and "FR_" in the bates number were produced on behalf of Wells

Fargo, JPMorgan, and First Republic Bank, respectively.  Documents starting with "BVI" or

"CAYMAN" in the bates number were produced pursuant to Hague request letters.  Documents

starting with "BROAD" and "VCS" in the bates number were produced on behalf of Broad

Financial and Vcorp Services, respectively.  Documents starting with

"SCPADMINISTRATORS" in the bates number were produced on behalf of Solo Capital

Partners Administrators.  Documents starting with "FGC_SKAT" in the bates number are FGC

third-party productions.  Documents starting with "DZ," "BR," or "VL" in the bates number

were produced on behalf of David Zelman.  Documents starting with "PL" or "EC" in the bates

number were produced on behalf of Perry Lerner.  Documents starting with "JH," "BL," "FR,"

or "AB" in the bates number were produced on behalf of Joseph Herman.  Documents starting

with "RA," "CB," "LL," "PR," "RC," or "TW" in the bates number were produced on behalf of

Ronald Altbach.  Documents starting with "MN," "PX," or "ST" in the bates number were

produced on behalf of Robin Jones.

### c)  SKAT's Administration of Dividend Withholding Tax Refunds

16.    The United States and Denmark are parties to the Convention and Protocol

between the United States and Denmark for the Avoidance of Double Taxation and the

Prevention of Fiscal Evasion with Respect to Taxes on Income, U.S.-Den., May 6, 1948, S.

Treaty Doc. No. 106-12 (effective date Jan. 1, 2001), as amended by the May 2, 2006 Protocol

(the "US-Denmark Taxation Treaty").

17.     Under the US-Denmark Taxation Treaty, Denmark and the U.S. agreed that dividends paid by Danish companies to U.S. residents who otherwise meet the requirements set forth in the US-Denmark Taxation Treaty are subject to taxation by Denmark at a rate less than 27% or are not subject to taxation by Denmark at all, depending on the status of the U.S. resident.

18.     At all times relevant to this case, a shareholder resident in the United States who had tax withheld from a distribution of dividends from a Danish company could apply for a refund if such shareholder was subject to the US-Denmark Taxation Treaty, met the requirements of the treaty and was otherwise not fully liable to pay tax in Denmark.

19.     In such circumstances, the amount of refund is equal to the gross dividend times the difference between the withheld dividend tax rate (typically 27%) and the rate applicable to the shareholder based on US-Denmark Taxation Treaty and applicable Danish law (0%, in the case of pension plans that satisfy the applicable criteria in the treaty).

### d)  Custodians and Trading

20.     The Pension Plans used Solo Capital Partners LLP ("Solo Capital"), Old Park Lane Capital PLC ("Old Park Lane"), West Point Derivatives ("West Point"), or Telesto Markets LLP ("Telesto") (each a "Solo Custodian" and collectively, the "Solo Custodians") to provide custodial services.

21.     Solo Capital was incorporated in September 2011 and was based in the United Kingdom.

22.     The Solo Custodians were registered with the U.K. regulator, the Financial Conduct Authority ("FCA"), and were subject to FCA regulation.

#### e) Danish Issuers and Dividends

23.     Issuers of Danish securities approve dividends on the date of their Annual General Meeting.

24.     The companies named in the tax refund applications submitted to SKAT by the Pension Plans were all public issuers of securities in Denmark.

#### f) Tolling Agreements

25.     On April 13, 2018, SKAT entered into a tolling agreement (the "April 13, 2018 Tolling Agreement") with 118 pension plans, the pension plans' trustees, predecessor plans, successor plans, and partners (the "Covered Parties").

26.     The Covered Parties included defendants, Richard Markowitz, Jocelyn Markowitz, John van Merkensteijn, Elizabeth van Merkensteijn, Bernina Pension Plan Trust, RJM Capital Pension Plan Trust, 2321 Capital Pension Plan, Bowline Management Pension Plan, California Catalog Company Pension Plan, Davin Investments Pension Plan, Delvian LLC Pension Plan, DFL Investments Pension Plan, Laegeler Asset Management Pension Plan, Lion Advisory Inc. Pension Plan, Mill River Capital Management Pension Plan, Next Level Pension Plan, Rajan Investments LLC Pension Plan, Spirit on the Water Pension Plan, and Traden Investments Pension Plan.

27.     On July 11, 2018, September 28, 2018, and October 30, 2018, SKAT and the Covered Parties entered into subsequent tolling agreements extending the duration of the April 13, 2018 Tolling Agreement.  The April 13, 2018 Tolling Agreement, and the three extensions of that Agreement, together are Exhibit [__].

28.     The Tolling Agreement expired on December 31, 2018.

### g) Availability of Witnesses to Testify

30.     To the extent not physically present in the courtroom, the following witnesses are unavailable as contemplated by Fed. R. Civ. P. 32(a)(4):[3]

    a.   Gry Ahlefeld-Engel

    b.   Jens Brochner

    c.   Bo Daugaard

    d.   Lill Drost

    e.   Leif Norman Jeppesen

    f.   Dorthe Pannerup Madsen

    g.   Anne Munksgaard

    h.   Jens Sorensen

    i.   Helen Sorensen

    j.   Lisbeth Romer

    k.   Jette Zester

    l.   Sanjay Shah

    m.   Ronald Altbach

    n.   Jospeh Herman

    o.   Robin Jones

    p.   Perry Lerner

    q.   Nigel Rackham

    r.   Gunnar Volkers

---

[3] SKAT has not yet been able to determine if Matthew Cooper and Ira Reibeisen are available to testify at trial.

  s. Peter Wells

  t. Isabelle Salomone

  u. Mathew Totman

  v. David Zelman

## V. DEPOSITION DESIGNATIONS

### h) Plaintiff's Deposition Designations

*[Plaintiff's Deposition designations are contained in an excel spreadsheet for the purposes of its October 22 production to Defendants pursuant to Pretrial Order No. 36 (ECF No. 978). Plaintiff intends to attach a PDF of the spreadsheet as Appendix A in the final Order.]*

1. Ronald Altbach

2. Matthew Cooper (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

3. Joseph Herman (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

4. Robin Jones (to the extent she is not within the subpoena power of the Court or otherwise not available to testify at trial)

5. Perry Lerner (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

6. Nigel Rackham

7. Ira Reibeisen (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

8. Lisbeth Romer

9. Isabelle Salomone

10. Matthew Totman

11. Gunnar Volkers

12. Peter Wells (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

13. David Zelman (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

### i) Defendants' Deposition Designations

*[Defendants' deposition designations are contained in an excel spreadsheet for the purposes of its November 12 production to Plaintiffs pursuant to Pretrial Order No. 36 (ECF No. 978). Defendants intend to attach a PDF of the spreadsheet as Appendix B in the final Order. Defendants reserve the right to play affirmatively any of its deposition designations (including counter-designations), without regard to whether Plaintiff plays any designations from the same deposition. Defendants also reserve the right to designate testimony from additional witnesses who testified in the UK action, including witnesses whose testimony SKAT has not yet produced in this case.]*

1. Gry Ahlefeld-Engel

2. Jens Brochner (to the extent he is not within the subpoena power of the Court or otherwise not available to testify at trial)

3. Bo Daugaard

4. Lill Drost

5. Leif Norman Jeppesen

6. Dorthe Pannerup Madsen

7. Anne Munksgard

8. Jens Sorensen

9. Helen Sorensen

10. Lisbeth Romer

11. Jette Zester

12. Sanjay Shah[4]

## VI. EXHIBIT LIST

A chart showing Plaintiff's Exhibits, Defendants' Exhibits, and any objections thereto is attached as Appendix C.  The parties reserve the right to seek to introduce documents that any other party has not yet produced as of the date of this order, and all parties reserve the right to object to the introduction of such documents.

## VII.    WITNESS LIST

### a)  Plaintiff's Witness List

1.  Christian Ekstrand

2.  Bruce Dubinsky

3.  Graham Wade

4.  Richard Markowitz

5.  John van Merkensteijn

6.  Robert Klugman

7.  Michael Ben-Jacob

8.  Jocelyn Markowitz

9.  Elizabeth van Merkensteijn

10. Joseph Herman

11. Robin Jones

12. Perry Lerner

13. David Zelman

14. Matthew Cooper

---

[4] Robert Klugman is not designating the testimony of Sanjay Shah.

15. Ira Reibeisen

16. Kathleen Wechter

17. Peter Wells

18. Arthur Woodard

19. Jeffrey London

20. Rana Shashaa

### b) Defendants' Witness List

*[Defendants reserve the right to designate testimony from additional witnesses who testified in the UK action, including witnesses whose testimony SKAT has not yet produced in this case.]*

1. Richard Markowitz

2. Jocelyn Markowitz

3. John van Merkensteijn

4. Elizabeth van Merkensteijn

5. Robert Klugman

6. Thomas Bøgelund Norvold

7. Michael Ben-Jacob

8. Robin Jones

9. Joseph Herman

10. Peter Wells (in person if available, or else via deposition)

11. Kathleen Wechter (in person if available, or else via deposition)

12. Emre Carr

13. Gry Ahlefeld-Engel (in person if available, or else via deposition and or designations from UK trial testimony)

14.    Anne Munksgaard (in person if available, or else via deposition and or designations from UK trial testimony)

15.    Jens Brochner (in person if available, or else via deposition and or designations from UK trial testimony)

16.    Bo Daugaard (in person if available, or else via deposition and or designations from UK trial testimony)

17.    Dorthe Pannerup Madsen (in person if available, or else via deposition and or designations from UK trial testimony)

18.    Jens Sorensen (in person if available, or else via deposition and or designations from UK trial testimony)

19.    Leif Jeppesen (in person if available, or else via deposition and or designations from UK trial testimony)

20.    Lisbeth Romer (in person if available, or else via deposition and or designations from UK trial testimony)

21.    Helen Sorensen (in person if available, or else via deposition and or designations from UK trial testimony)

22.    Lill Drost (in person if available, or else via deposition and or designations from UK trial testimony)

23.    Jette Zester (in person if available, or else via deposition and or designations from UK trial testimony)

24.    Sanjay Shah (via designations from his UK trial testimony)[5]

---

[5] Robert Klugman is not offering the testimony of Sanjay Shah.

## VIII.   RELIEF SOUGHT

### a)  Plaintiff's Request for Relief

| Defendant | Fraud / Aiding and Abetting / Negligent Misrepresentation | Unjust Enrichment / Money had and Received / Payment by Mistake |
|---|---|---|
| Richard Markowitz | $289,243,000.00 | $39,278,832.84 |
| Jocelyn Markowitz | $5,050,000.00 | $1,802,403.92 |
| John van Merkensteijn | $284,727,000.00 | $37,653,310.22 |
| Elizabeth van Merkensteijn | $5,186,000.00 | $1,879,444.16 |
| Robert Klugman | $202,578,000.00 | $17,120,370.80 |
| Avanix Management LLC | $10,426,000.00 | $1,484,385.00 |
| Cavus Systems LLC | $4,279,000.00 | $726,853.00 |
| Hadron Industries LLC | $4,395,000.00 | $579,885.00 |
| Routt Capital Trust | $66,035,000.00 | $11,111,600.00 |
| RJM Capital Pension Plan Trust | $120,615,000.00 | $7,971,362.04 |
| Omineca Trust | $84,425,000.00 | $12,852,585.00 |
| Bernina Pension Plan Trust | $120,615,000.00 | $7,945,574.76 |
| RAK Investment Trust | $169,560,000.00 | $9,952,524.00 |
| Aerovane Logistics LLC Roth 401K Plan | $7,988,000.00 | $1,869,230.04 |
| Avanix Management LLC Roth 401K Plan | $10,432,000.00 | $2,454,185.27 |
| Azalea Pension Plan | $5,186,000.00 | $1,879,444.16 |
| Basalt Ventures LLC Roth 401(K) Plan | $4,214,000.00 | $926,850.13 |
| Batavia Capital Pension Plan | $4,921,000.00 | $1,773,252.70 |
| Bernina Pension Plan | $8,757,000.00 | $3,204,027.90 |
| Calypso Investments Pension Plan | $5,050,000.00 | $1,802,403.92 |
| Cavus Systems LLC Roth 401(K) Plan | $4,591,000.00 | $1,006,010.29 |
| Edgepoint Capital LLC Roth 401K Plan | $4,922,000.00 | $993,350.82 |
| Hadron Industries LLC Roth 401(K) Plan | $4,618,000.00 | $1,020,968.37 |
| Headsail Manufacturing LLC Roth 401K Plan | $11,061,000.00 | $2,501,831.85 |
| Michelle Investments Pension Plan | $11,166,000.00 | $3,966,901.74 |
| Omineca Pension Plan | $13,698,000.00 | $3,537,124.36 |
| Remece Investments LLC Pension Plan | $8,750,000.00 | $3,163,985.15 |

| | | |
|---|---|---|
| RJM Capital Pension Plan | $9,001,000.00 | $3,184,912.75 |
| Routt Capital Pension Plan | $9,924,000.00 | $2,399,436.84 |
| Starfish Capital Management LLC Roth 401(K) Plan | $217,000.00 | $161.52 |
| Tarvos Pension Plan | $5,453,000.00 | $1,956,353.71 |
| The Random Holdings 401K Plan | $4,728,000.00 | $941,429.20 |
| The Stor Capital Consulting LLC 401K Plan | $4,319,000.00 | $862,004.89 |
| Voojo Productions LLC Roth 401(K) Plan | $7,342,000.00 | $1,664,651.26 |
| Xiphias LLC Pension Plan | $10,782,000.00 | $3,827,022.17 |

### b) Defendants' Request for Relief

Defendants ask the Court to deny Plaintiff's claims in their entirety and enter judgment for Defendants on all counts.

Dated: New York, New York
        December 9, 2024

By: <u>Marc A. Weinstein</u>
        Marc A. Weinstein
HUGHES HUBBARD & REED LLP
One Battery Park Plaza
New York, New York  10004-1482
Telephone: (212) 837-6000
<u>marc.weinstein@hugheshubbard.com</u>

*Counsel for Plaintiff Skatteforvaltningen*

By: <u>Peter Neiman</u>
    Peter Neiman
WILMER CUTLER PICKERING HALE AND
DORR
7 World Trade Center
250 Greenwich Street
New York, NY 10007 USA
Telephone: (212) 295-6487
peter.neiman@wilmerhale.com

*Counsel for Defendants Richard
Markowitz, Jocelyn Markowitz, Avanix
Management LLC Roth 401(K) Plan,
Batavia Capital Pension Plan, Calypso
Investments Pension Plan, Cavus Systems
LLC Roth 401(K) Plan, Hadron Industries
LLC Roth 401(K) Plan, RJM Capital
Pension Plan, RJM Capital Pension Plan
Trust, Routt Capital Pension Plan, Routt
Capital Trust*

Case 1:18-md-02865-LAK    Document 1247    Filed 12/10/24    Page 25 of 288
Case 1:18-md-02865-LAK    Document 1245    Filed 12/10/24    Page 25 of 25

25

By: <u>Sharon L. McCarthy</u>
Sharon L. McCarthy
Kostelanetz LLP
7 World Trade Center, 34th Floor
New York, New York 10007
Telephone: (212) 840-6866
smccarthy@kostelanetz.com

*Counsel for Defendants John van Merkensteijn,III, Elizabeth van Merkensteijn, Azalea Pension Plan, Basalt Ventures LLC Roth 401(K) Plan, Bernina Pension Plan, Bernina Pension Plan Trust, Michelle Investments Pension Plan, Omineca Pension Plan, Omineca Trust, Remece Investments LLC Pension Plan, Starfish Capital Management LLC Roth 401(K) Plan, Tarvos Pension Plan, Voojo Productions LLC Roth 401(K) Plan, Xiphias LLC Pension Plan*

By: <u>David L. Goldberg</u>
David L. Goldberg
Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York, NY 10020-1605
Telephone: (212) 940-6787
david.goldberg@katten.com

*Counsel for Defendants Robert Klugman, RAK Investment Trust, Aerovane Logistics LLC Roth 401K Plan, Edgepoint Capital LLC Roth 401K Plan, Headsail Manufacturing LLC Roth 401K Plan, The Random Holdings 401K Plan, The Stor Capital Consulting LLC 401K Plan*

IT IS SO ORDERED this 10th day of December, 2024.

_____
Hon. Lewis A Kaplan
United States District Judge

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Robin Jones | November 4, 2020 | 13 | 1 | 13 | 3 | | | **Defendants reserve the right to play all counter-designations listed below in response to any designation played by plaintiff** | | | | | | |
| Robin Jones | November 4, 2020 | 16 | 3 | 16 | 14 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 17 | 5 | 17 | 13 | | | 17 | 14 | 17 | 23 | IR | | |
| Robin Jones | November 4, 2020 | 17 | 24 | 18 | 1 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 18 | 16 | 19 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 19 | 15 | 20 | 11 | | | | | | | | | |
| | | 21 | 7 | 21 | 21 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 22 | 7 | 23 | 2 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 23 | 19 | 23 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 24 | 9 | 24 | 22 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 25 | 19 | 26 | 5 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 26 | 13 | 27 | 8 | H | | | | | | | | |
| Robin Jones | November 4, 2020 | 28 | 8 | 28 | 12 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 29 | 2 | 29 | 13 | | | 29 | 20 | 29 | 23 | IR | | |
| Robin Jones | November 4, 2020 | 31 | 15 | 32 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 32 | 24 | 33 | 6 | INC | | | | | | | | |
| Robin Jones | November 4, 2020 | 35 | 11 | 38 | 11 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 38 | 16 | 39 | 23 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 40 | 4 | 42 | 12 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 43 | 1 | 45 | 24 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 46 | 13 | 46 | 23 | | | 46 | 7 | 46 | 12 | IR | | |
| Robin Jones | November 4, 2020 | | | | | | | 46 | 24 | 47 | 1 | IR, 403 | | |
| Robin Jones | November 4, 2020 | 47 | 2 | 49 | 8 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 49 | 15 | 50 | 2 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 51 | 1 | 51 | 9 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 51 | 17 | 52 | 15 | | | 52 | 16 | 52 | 19 | IR, 403 | | |
| Robin Jones | November 4, 2020 | 53 | 2 | 55 | 9 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 55 | 14 | 56 | 21 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 56 | 24 | 57 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 59 | 6 | 62 | 2 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 62 | 9 | 63 | 25 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 64 | 9 | 65 | 14 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 66 | 5 | 66 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 67 | 6 | 67 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 68 | 2 | 68 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 68 | 12 | 68 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 69 | 14 | 82 | 4 | S, IR, F | | | | | | | | |
| Robin Jones | November 4, 2020 | 82 | 7 | 83 | 21 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 84 | 1 | 85 | 24 | AUTH, F, H, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 86 | 8 | 93 | 2 | AUTH, IR, F, H, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 93 | 10 | 93 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 95 | 2 | 98 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 99 | 7 | 99 | 16 | ARG | | | | | | | | |
| Robin Jones | November 4, 2020 | 100 | 1 | 103 | 11 | | | 104 | 21 | 105 | 19 | H, IR | | |
| Robin Jones | November 4, 2020 | 103 | 16 | 103 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 106 | 8 | 107 | 11 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 109 | 8 | 111 | 12 | ARG | | 111 | 22 | 112 | 8 | AUTH, NR, VA | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Robin Jones | November 4, 2020 | 113 | 6 | 114 | 2 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 114 | 10 | 114 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 116 | 9 | 116 | 24 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 117 | 5 | 117 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 118 | 7 | 120 | 6 | IR, 403 | | | | | | | | |
| Robin Jones | November 4, 2020 | 121 | 21 | 123 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 125 | 11 | 125 | 22 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 126 | 1 | 126 | 13 | S, IR, F | | | | | | | | |
| Robin Jones | November 4, 2020 | 126 | 24 | 128 | 7 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 128 | 8 | 128 | 9 | ARG, IR, 403, F, H | | | | | | | | |
| Robin Jones | November 4, 2020 | 128 | 14 | 132 | 12 | ARG, IR, 403, F, H | | | | | | | | |
| Robin Jones | November 4, 2020 | 135 | 20 | 136 | 20 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 137 | 8 | 139 | 4 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 140 | 15 | 140 | 15 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 140 | 19 | 143 | 8 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 143 | 13 | 143 | 18 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 144 | 4 | 144 | 5 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 144 | 11 | 147 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 147 | 8 | 148 | 3 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 148 | 16 | 149 | 6 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 158 | 25 | 159 | 13 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 166 | 24 | 166 | 25 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 167 | 4 | 167 | 11 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 167 | 20 | 167 | 23 | | | | | | | | | |
| Robin Jones | November 4, 2020 | 168 | 6 | 169 | 20 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 11 | 1 | 13 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 39 | 22 | 41 | 1 | IR, 403 (39:22-40:19) | | 41 | 2 | 43 | 15 | IR | | |
| Perry Lerner | September 16, 2020 | 43 | 16 | 43 | 19 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 43 | 20 | 47 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 48 | 1 | 49 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 51 | 3 | 51 | 8 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 51 | 22 | 51 | 24 | IR, 403 (51:22-24) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 53 | 3 | 53 | 9 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 54 | 2 | 54 | 10 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 54 | 19 | 55 | 18 | IR, 403 (54:19-55:15) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 56 | 4 | 56 | 17 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 57 | 1 | 57 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 64 | 12 | 65 | 10 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 1 | 69 | 5 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 17 | 69 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 69 | 23 | 72 | 5 | IR, 403 (71:14-72:5) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 72 | 13 | 73 | 11 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 73 | 25 | 74 | 17 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 75 | 6 | 75 | 9 | FORM, IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 75 | 14 | 75 | 14 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 84 | 10 | 86 | 16 | IR, 403 (86:8-16) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 87 | 13 | 87 | 21 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 88 | 2 | 89 | 2 | | | 89 | 3 | 89 | 10 | | | |
| Perry Lerner | September 16, 2020 | 89 | 11 | 91 | 16 | IR, 403 (90:16-91:11) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Perry Lerner | September 16, 2020 | 92 | 2 | 93 | 16 | IR, 403 (92:14-93:16) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 95 | 4 | 96 | 17 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 97 | 2 | 98 | 10 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 101 | 7 | 101 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 102 | 13 | 103 | 14 | VA (102:21-103:1), NR (103:7-10) (after "No."), S (103:11-13) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 103 | 23 | 104 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 104 | 15 | 105 | 6 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 105 | 16 | 105 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 106 | 25 | 107 | 21 | FORM (107:17-21) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 116 | 12 | 118 | 10 | IR, 403 (114:4-118:10) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 121 | 1 | 121 | 2 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 121 | 7 | 121 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 122 | 14 | 123 | 1 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 123 | 6 | 124 | 22 | IR, 403 (123:6-21) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 124 | 25 | 125 | 20 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 126 | 6 | 126 | 14 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 126 | 25 | 126 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 127 | 19 | 130 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 130 | 21 | 131 | 4 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 131 | 15 | 131 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 131 | 21 | 131 | 21 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 132 | 10 | 133 | 2 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 135 | 15 | 135 | 15 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 136 | 4 | 137 | 12 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 141 | 25 | 141 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 142 | 3 | 146 | 10 | AF (145:8-15, 145:16-20); IR, 403 (145:16-20) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 146 | 15 | 147 | 5 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 148 | 16 | 149 | 19 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 150 | 2 | 150 | 12 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 151 | 18 | 153 | 19 | IR, 403 (151:18-23 and 153:11-19) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 154 | 12 | 155 | 2 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 158 | 14 | 160 | 22 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 7 | 161 | 7 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 11 | 161 | 20 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 161 | 25 | 162 | 20 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 164 | 1 | 164 | 24 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 165 | 1 | 166 | 18 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 167 | 20 | 169 | 17 | IR, 403, FORM (168:15-20) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 170 | 4 | 171 | 24 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 176 | 1 | 177 | 1 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 177 | 22 | 178 | 11 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 183 | 11 | 189 | 4 | IR, 403 (183:11-184:10); M (186:7-12) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 189 | 6 | 190 | 13 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 190 | 20 | 196 | 20 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Perry Lerner | September 16, 2020 | 198 | 16 | 199 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 200 | 8 | 201 | 19 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 219 | 24 | 220 | 16 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 224 | 15 | 225 | 25 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 226 | 23 | 227 | 11 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 228 | 13 | 229 | 11 | IR, 403 (228:13-229:11) | | | | | | | | |
| Perry Lerner | September 16, 2020 | 230 | 8 | 230 | 11 | IR, 403 | | | | | | | | |
| Perry Lerner | September 16, 2020 | 231 | 18 | 232 | 14 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 242 | 2 | 242 | 13 | | | | | | | | | |
| Perry Lerner | September 16, 2020 | 246 | 14 | 246 | 17 | | | 246 | 18 | 246 | 22 | | | |
| Ronald Altbach | October 30, 2020 | 12 | 1 | 12 | 10 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 13 | 1 | 13 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 14 | 1 | 14 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 17 | 9 | 20 | 5 | IR | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 20 | 10 | 20 | 15 | IR | | |
| Ronald Altbach | October 30, 2020 | 26 | 24 | 27 | 1 | IR, 403 (26:24-27:1) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 27 | 4 | 28 | 7 | IR, 403 (27:4-28:7) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 29 | 2 | 29 | 5 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 30 | 5 | 31 | 19 | IR, 403 | | |
| Ronald Altbach | October 30, 2020 | 31 | 25 | 32 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 35 | 17 | 37 | 9 | IR, 403 (35:17-37:9) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 38 | 11 | 39 | 10 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 45 | 1 | 45 | 23 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 46 | 2 | 46 | 12 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 48 | 8 | 49 | 3 | | | 51 | 7 | 51 | 14 | | | |
| Ronald Altbach | October 30, 2020 | 49 | 7 | 51 | 6 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 51 | 15 | 52 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 52 | 12 | 53 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 71 | 13 | 71 | 19 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 71 | 24 | 71 | 25 | | | |
| Ronald Altbach | October 30, 2020 | 71 | 20 | 71 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 74 | 10 | 74 | 22 | IR, 403 (74:10-15); VA (74:19-22) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 75 | 7 | 75 | 16 | ARG (75:11-13); IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 75 | 24 | 76 | 18 | IR, 403  (76:15-76:18) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 76 | 22 | 77 | 10 | IR, 403  (76:22-77:8) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 85 | 9 | 85 | 20 | | | 84 | 13 | 85 | 8 | ARG (85:3-4) | | |
| Ronald Altbach | October 30, 2020 | 86 | 2 | 88 | 3 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 88 | 8 | 89 | 14 | IR, 403 (88:11-89:14) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 89 | 18 | 89 | 18 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 90 | 1 | 90 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 90 | 11 | 91 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 91 | 14 | 91 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 92 | 6 | 92 | 19 | | | | | | | | | |
| | | 92 | 23 | 94 | 23 | IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 95 | 6 | 96 | 10 | C (95:16-22), ARG (95: 20-21) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 96 | 15 | 96 | 23 | ARG (96: 15-18) | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ronald Altbach | October 30, 2020 | 97 | 1 | 98 | 12 | INC (98:12 continues to 98:13) IR, 403 | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 99 | 4 | 100 | 25 | ARG (99:14-15) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 101 | 7 | 102 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 102 | 11 | 102 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 106 | 10 | 106 | 11 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 106 | 14 | 106 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 107 | 7 | 107 | 9 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 107 | 15 | 108 | 1 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 108 | 15 | 108 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 108 | 20 | 108 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 109 | 6 | 109 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 109 | 18 | 109 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 110 | 13 | 110 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 115 | 11 | 115 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 115 | 17 | 115 | 19 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 3 | 116 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 7 | 116 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 116 | 22 | 118 | 1 | S (117:4-10) IR, 403 (116:22-117:3; 117:12-22; 118:1) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 118 | 8 | 118 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 120 | 14 | 121 | 23 | IR, 403; ARG (120:17) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 122 | 23 | 122 | 24 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 123 | 6 | 124 | 9 | IR (123:15-124:9) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 125 | 19 | 127 | 2 | | | |
| Ronald Altbach | October 30, 2020 | 127 | 24 | 128 | 2 | IR, 403 (127:24-128:2) | | 127 | 5 | 128 | 2 | | | |
| Ronald Altbach | October 30, 2020 | 136 | 24 | 137 | 3 | IR, 403 (136:24-137:3) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 137 | 14 | 137 | 21 | FORM | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 140 | 16 | 142 | 2 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 142 | 6 | 142 | 7 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 147 | 4 | 147 | 12 | INC, VA, starts and ends mid-sentence | | |
| Ronald Altbach | October 30, 2020 | 147 | 16 | 147 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 148 | 23 | 149 | 4 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 151 | 12 | 151 | 25 | IR (151:17-151:25); ARG (151:25) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 156 | 1 | 156 | 1 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 156 | 5 | 156 | 21 | ARG (156: 20-21) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 157 | 24 | 157 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 158 | 13 | 158 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 159 | 8 | 159 | 21 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 160 | 1 | 160 | 25 | IR (160:3-160:11); ARG (160:5) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 162 | 12 | 169 | 2 | ARG (169:3-4); IR (162:12-24; 167:3-13; 168:13-168:20); | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 169 | 5 | 174 | 19 | IR (174:15-175:12) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 174 | 25 | 175 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 175 | 18 | 176 | 5 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ronald Altbach | October 30, 2020 | 183 | 16 | 183 | 16 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 183 | 21 | 184 | 6 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 186 | 13 | 186 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 186 | 18 | 187 | 10 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 187 | 15 | 187 | 24 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 188 | 22 | 188 | 23 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 189 | 3 | 189 | 8 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 190 | 15 | 190 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 191 | 5 | 191 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 191 | 17 | 192 | 5 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 192 | 21 | 192 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 193 | 1 | 193 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 193 | 21 | 193 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 194 | 2 | 195 | 12 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 195 | 14 | 195 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 197 | 17 | 197 | 18 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 198 | 9 | 198 | 15 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 199 | 6 | 199 | 13 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 201 | 1 | 201 | 3 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 201 | 9 | 201 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 202 | 25 | 202 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 204 | 14 | 205 | 25 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 206 | 3 | 206 | 9 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 210 | 15 | 210 | 22 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 211 | 6 | 212 | 7 | | | |
| Ronald Altbach | October 30, 2020 | | | | | | | 215 | 7 | 216 | 8 | | | |
| Ronald Altbach | October 30, 2020 | 216 | 14 | 216 | 14 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 216 | 18 | 217 | 23 | S (217:13-23) | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 232 | 10 | 232 | 17 | | | | | | | | | |
| Ronald Altbach | October 30, 2020 | 236 | 15 | 236 | 24 | IR (236:15-236:24) | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 12 | 1 | 12 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 13 | 23 | 14 | 3 | | | 14 | 4 | 14 | 10 | | | |
| Matthew Cooper | March 17, 2022 | 14 | 11 | 14 | 14 | INC | | 14 | 15 | 14 | 15 | | | |
| Matthew Cooper | March 17, 2022 | 14 | 21 | 15 | 2 | | | 15 | 3 | 15 | 8 | | | |
| Matthew Cooper | March 17, 2022 | 15 | 16 | 16 | 1 | | | 16 | 2 | 16 | 6 | | | |
| Matthew Cooper | March 17, 2022 | 16 | 7 | 19 | 1 | IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 19 | 21 | 22 | 7 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 22 | 16 | 24 | 1 | 23:16- AF | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 24 | 19 | 25 | 4 | 24:19- AF; F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 25 | 9 | 25 | 21 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 26 | 5 | 26 | 22 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 26 | 24 | 27 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 27 | 11 | 33 | 13 | 28:11- F, VA; 29:21- LEAD; 30:21- F, LEAD, AF; 31:19- F, AF, L; 31:23- AUTH, F, H; 33:5- L, AF | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 33 | 25 | 36 | 6 | 34:1- VA, L, AF; 35:21- F, AF, COMP, H, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 36 | 25 | 37 | 4 | 37:1- F, AF, VA, IR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Matthew Cooper | March 17, 2022 | 38 | 4 | 38 | 11 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 38 | 19 | 40 | 10 | 40:7- L | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 40 | 13 | 40 | 18 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 41 | 7 | 41 | 24 | 41:20- LEAD, F, AFNIE | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 42 | 4 | 43 | 3 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 43 | 11 | 49 | 12 | 44:3- LEAD, AFNIE, F; 45:3- V; 47:1 LEAD, VA; 47:18- LEAD; 48:15- F, AFNIE; 49:8- AFNIE, F, LEAD, VA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 49 | 16 | 50 | 16 | 49:20- AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 51 | 14 | 52 | 24 | 51:14- VA, LEAD, COMP, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 53 | 6 | 54 | 25 | 53:6- VA, AFNIE, F; 53:21- VA, AFNIE, F; 54:1LEAD, AFNIE, F; 54:10- LEAD, AFNIE, F, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 55 | 5 | 55 | 14 | IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 56 | 9 | 57 | 8 | 57:1- VA, IR, S | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 58 | 22 | 61 | 24 | 59:1-VA; 59:4- LEAD; 59:9- COMP, F, LEAD; 60:1- LEAD, VA, HEAR; 60:5- LEAD, VA, HEAR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 62 | 18 | 64 | 8 | 62:18- LEAD, AFNIE, F; 62:24- VA, COMP; 63:4- VA; 63:7- VA, COMP, LEAD | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 64 | 16 | 65 | 22 | 64:18- VA, LEAD; 65:10- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 68 | 8 | 68 | 9 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 68 | 11 | 70 | 10 | 70:1- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 76 | 17 | 77 | 16 | 77:9- AA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 79 | 6 | 79 | 25 | 79:16- F, IR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 82 | 16 | 84 | 13 | 82:16- 83:19- AUTH, F; 82:19- LEAD, AFNIE, F; 82:24- LEAD, AFNIE, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 84 | 21 | 85 | 4 | | | 85 | 5 | 85 | 20 | FORM (85:5-85:6) | | |
| Matthew Cooper | March 17, 2022 | 86 | 25 | 87 | 17 | 86:25- AUTH, F | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 87 | 21 | 89 | 5 | 87:21- LEAD, VA; 88:18- VA; 88:24- LEAD, VA | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 89 | 11 | 89 | 17 | 89:11- LEAD, VA | | 90 | 22 | 91 | 4 | | | |
| Matthew Cooper | March 17, 2022 | 91 | 24 | 91 | 25 | | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 92 | 4 | 93 | 24 | 92:12- LEAD, F, AFNIE; 93:1- 21- NR | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 95 | 17 | 95 | 19 | All: REL, 403 | | | | | | | | |
| Matthew Cooper | March 17, 2022 | 95 | 25 | 96 | 3 | All: REL, 403 | | | | | | | | |
| | | | | | | | | Defendants reserve the right to play all counter- designations listed below in response to any designation played by plaintiff | | | | | | |
| Joseph Herman | July 9, 2020 | 13 | 1 | 13 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 15 | 13 | 16 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 17 | 25 | 18 | 11 | IR | | | | | | | | |
| Joseph Herman | July 9, 2020 | 20 | 14 | 20 | 19 | IR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Joseph Herman | July 9, 2020 | 20 | 24 | 21 | 8 | IR | | | | | | | | |
| Joseph Herman | July 9, 2020 | 23 | 2 | 24 | 4 | INC | | 25 | 22 | 26 | 1 | | | |
| Joseph Herman | July 9, 2020 | 24 | 7 | 24 | 14 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 24 | 24 | 25 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 26 | 20 | 27 | 12 | | | 26 | 17 | 26 | 19 | | | |
| Joseph Herman | July 9, 2020 | 27 | 21 | 28 | 3 | | | 27 | 13 | 27 | 20 | | | |
| Joseph Herman | July 9, 2020 | 28 | 19 | 30 | 7 | | | 30 | 20 | 31 | 8 | IR, 403, VA | | |
| Joseph Herman | July 9, 2020 | 36 | 6 | 38 | 10 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 52 | 18 | 53 | 14 | ARG (53:15-18) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 53 | 19 | 53 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 54 | 21 | 55 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 56 | 4 | 56 | 7 | AUTH, F, H, LEAD | | | | | | | | |
| Joseph Herman | July 9, 2020 | 57 | 20 | 58 | 5 | IR, ARG (57:23-58:5) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 58 | 8 | 58 | 18 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 59 | 21 | 61 | 24 | IR (60:9-61:13); F; H (61:14-21); 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 62 | 13 | 63 | 4 | IR, 403, INC | | 63 | 17 | 63 | 21 | | | |
| Joseph Herman | July 9, 2020 | 64 | 10 | 64 | 24 | INC | | 64 | 5 | 64 | 9 | | | |
| Joseph Herman | July 9, 2020 | 66 | 8 | 66 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 66 | 17 | 68 | 19 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 68 | 23 | 70 | 8 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 72 | 4 | 72 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 74 | 18 | 74 | 25 | IR, 403, INC | | 72 | 12 | 72 | 20 | | | |
| Joseph Herman | July 9, 2020 | | | | | | | 75 | 4 | 75 | 5 | | | |
| Joseph Herman | July 9, 2020 | 75 | 1 | 75 | 3 | IR, INC | | | | | | | | |
| Joseph Herman | July 9, 2020 | 76 | 18 | 76 | 21 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 77 | 25 | 78 | 5 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 80 | 6 | 81 | 6 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 82 | 7 | 82 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 83 | 2 | 83 | 7 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 83 | 20 | 84 | 9 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 85 | 12 | 85 | 20 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 86 | 13 | 86 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 88 | 13 | 88 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 89 | 4 | 89 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 89 | 21 | 90 | 19 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 94 | 3 | 95 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 95 | 22 | 96 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 98 | 2 | 98 | 17 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 99 | 2 | 99 | 8 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 99 | 20 | 99 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 100 | 4 | 101 | 5 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 101 | 13 | 102 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 103 | 12 | 103 | 16 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 103 | 21 | 104 | 1 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 104 | 8 | 104 | 12 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 104 | 19 | 104 | 20 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 105 | 1 | 105 | 13 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 105 | 18 | 105 | 19 | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Joseph Herman | July 9, 2020 | 106 | 6 | 107 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 108 | 5 | 108 | 8 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 110 | 6 | 110 | 10 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 110 | 18 | 110 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 111 | 5 | 111 | 23 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 112 | 12 | 112 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 113 | 4 | 115 | 1 | ARG (113:17-20); IR; 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 117 | 15 | 117 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 119 | 11 | 119 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 119 | 24 | 120 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 120 | 25 | 122 | 4 | 403 (121:19-21) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 122 | 14 | 124 | 1 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 124 | 4 | 124 | 12 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 131 | 15 | 131 | 18 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 132 | 19 | 133 | 11 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 134 | 21 | 135 | 6 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 135 | 11 | 135 | 22 | 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 136 | 1 | 137 | 18 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 137 | 25 | 138 | 2 | F, S, H, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 138 | 4 | 138 | 19 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 139 | 22 | 140 | 8 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 142 | 12 | 144 | 18 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 3 | 146 | 7 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 10 | 146 | 11 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 19 | 146 | 19 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 146 | 24 | 147 | 22 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 148 | 3 | 149 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 152 | 6 | 152 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 152 | 18 | 152 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 153 | 7 | 153 | 7 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 153 | 14 | 154 | 16 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 156 | 21 | 158 | 22 | F, S, 403, AF (157:12-158:22) | | | | | | | | |
| Joseph Herman | July 9, 2020 | 160 | 7 | 160 | 22 | AUTH, F, H, S, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 162 | 3 | 163 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 174 | 16 | 174 | 24 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 176 | 16 | 177 | 3 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 177 | 23 | 180 | 21 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 184 | 18 | 186 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 196 | 12 | 196 | 15 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 196 | 21 | 196 | 25 | | | | | | | | | |
| Joseph Herman | July 9, 2020 | 203 | 13 | 204 | 8 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 204 | 17 | 207 | 1 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 207 | 3 | 207 | 5 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 208 | 19 | 209 | 5 | IR, 403 | | | | | | | | |
| Joseph Herman | July 9, 2020 | 209 | 8 | 213 | 4 | IR, 403 | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 12 | 1 | 12 | 3 | | | 13 | 24 | 17 | 17 | | | |
| Ira Reibeisen | February 17, 2022 | 19 | 21 | 19 | 22 | 19:21- NR | | 19 | 3 | 19 | 16 | | | |
| Ira Reibeisen | February 17, 2022 | 20 | 7 | 21 | 2 | 20:7- NR | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Ira Reibeisen | February 17, 2022 | 21 | 5 | 21 | 7 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 22 | 20 | 22 | 21 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 23 | 7 | 24 | 20 | S (24:13-20) | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 25 | 1 | 25 | 5 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 25 | 18 | 26 | 1 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 26 | 10 | 27 | 4 | 26:24- AFNIE, F; S (26:22-23) | | 27 | 21 | 28 | 1 | | | |
| Ira Reibeisen | February 17, 2022 | 28 | 8 | 28 | 11 | | | 28 | 12 | 28 | 16 | | | |
| Ira Reibeisen | February 17, 2022 | 28 | 23 | 29 | 8 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 29 | 20 | 30 | 3 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 31 | 2 | 31 | 6 | | | 31 | 7 | 31 | 11 | | | |
| Ira Reibeisen | February 17, 2022 | 31 | 24 | 31 | 25 | 31:24- AUTH | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 32 | 17 | 33 | 17 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 33 | 24 | 33 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 34 | 12 | 37 | 2 | 36:16- F | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 38 | 3 | 38 | 11 | 37:18- VA | | 37 | 6 | 38 | 2 | IR, 403 | | |
| Ira Reibeisen | February 17, 2022 | 38 | 16 | 40 | 7 | 39:10- LEAD, F; 369:20- VA | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 41 | 14 | 41 | 15 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 41 | 17 | 42 | 1 | | | 42 | 13 | 42 | 15 | | | |
| Ira Reibeisen | February 17, 2022 | 42 | 16 | 42 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 43 | 5 | 43 | 16 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 44 | 1 | 44 | 25 | 44:8- AFNIE, LEAD, MIS; 44:14- AFNIE, LEAD, MIS, AA; 44:21- FNIE, LEAD, MIS, AA; IR (44:1-44:17) | | 45 | 1 | 46 | 19 | | | |
| Ira Reibeisen | February 17, 2022 | 46 | 20 | 47 | 9 | 46:20- LEAD, F; 47:2- VA, F; IR | | 47 | 10 | 47 | 22 | | | |
| Ira Reibeisen | February 17, 2022 | 47 | 23 | 48 | 17 | IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 48 | 20 | 49 | 15 | 48:20- F, AFNIE, LEAD; 49:6- LEAD, VA; 49:11- LEAD, VA | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 49 | 18 | 50 | 11 | 49:18- LEAD, VA; 49:22- AA; 50:2- 7 AFNIE; 50:8- MIS, LEAD, F, IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 51 | 15 | 51 | 23 | 51:15- LEAD | | 52 | 5 | 52 | 12 | | | |
| Ira Reibeisen | February 17, 2022 | 51 | 24 | 52 | 4 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 52 | 16 | 52 | 21 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | | | | | | | 52 | 22 | 53 | 20 | | | |
| Ira Reibeisen | February 17, 2022 | 55 | 1 | 56 | 24 | 55:20- LEAD, F, AFNIE; 55:25- LEAD, F, AFNIE; 56:10- VA; 56:14-20 VA; IR | | 57 | 1 | 58 | 1 | | | |
| Ira Reibeisen | February 17, 2022 | 58 | 2 | 58 | 3 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 58 | 10 | 58 | 22 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 59 | 5 | 60 | 5 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 60 | 18 | 61 | 19 | 61:1- F, SPEC | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 63 | 4 | 63 | 24 | IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 66 | 16 | 66 | 24 | 66:22- LEAD; IR | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 67 | 22 | 70 | 1 | 67:22- F; IR | | 71 | 1 | 71 | 8 | | | |
| Ira Reibeisen | February 17, 2022 | 70 | 2 | 70 | 25 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 71 | 24 | 72 | 11 | 72:5- LEAD | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | | Court Ruling | Defendants' Counter Designations | | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | | |
| Ira Reibeisen | February 17, 2022 | 72 | 22 | 73 | 6 | 72:22- LEAD; 73:2- IR, NR | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 73 | 15 | 75 | 22 | 73:15- FORM; 73:21- LEAD, F, VA; 74:3- LEAD, VA; 75:1- IR; 75:11- LEAD, VA, COMP, F; 75:18- VA | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 77 | 4 | 77 | 17 | 77:4- LEAD, F, VA; 77:11- LEAD, F, VAG, HEAR | | 77 | 19 | 78 | 4 | | | | |
| Ira Reibeisen | February 17, 2022 | 77 | 18 | 77 | 18 | | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 79 | 25 | 80 | 6 | 80:1-6- VA, LEAD, F, IR | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 84 | 7 | 84 | 23 | IR | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 88 | 2 | 88 | 23 | 88:12- VA; 88:19- VA, IR, 403 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 89 | 3 | 89 | 7 | IR, 403 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 89 | 15 | 90 | 3 | IR, 403, H | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 90 | 18 | 91 | 21 | | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 92 | 18 | 93 | 23 | 93:15- LEAD, VA, F, ARG, AFNIE | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 94 | 6 | 96 | 24 | 94:15- VA; 94:18- VA, F, ARG; 95:7- ARG, F; 96:2- LEAD, F, IR, LC, S | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 97 | 23 | 98 | 1 | 97:23- F, AFNIE | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 99 | 21 | 102 | 6 | 101:21- F, AFNIE, IR, 403 | | | | | | | | | |
| Ira Reibeisen | February 17, 2022 | 104 | 7 | 104 | 19 | IR | | 113 | 19 | 114 | 2 | | | | |
| David Zelman | December 11, 2020 | 14 | 1 | 14 | 3 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 15 | 22 | 15 | 24 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 16 | 6 | 16 | 22 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 17 | 4 | 17 | 16 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 18 | 13 | 18 | 17 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 20 | 19 | 21 | 14 | | | 21 | 25 | 22 | 13 | IR, 403 | | | |
| David Zelman | December 11, 2020 | 25 | 7 | 27 | 11 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 27 | 18 | 31 | 21 | IR, 403 (27:18-28:17; 28:25-31:21) | | | | | | | | | |
| David Zelman | December 11, 2020 | 32 | 7 | 32 | 10 | IR, 403 | | | | | | | | | |
| David Zelman | December 11, 2020 | 32 | 19 | 33 | 16 | IR, 403 (32:19-33:4) | | | | | | | | | |
| David Zelman | December 11, 2020 | 33 | 24 | 35 | 9 | IR, 403 (34:1-35:6) | | 35 | 10 | 35 | 16 | | | | |
| David Zelman | December 11, 2020 | 35 | 17 | 38 | 17 | IR, 403 (35:17-36:2; 37:22-38:14); NR(36:18-24) | | | | | | | | | |
| David Zelman | December 11, 2020 | 38 | 22 | 39 | 1 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 39 | 6 | 39 | 24 | IR, 403 (39:14-39:24) | | 39 | 25 | 40 | 2 | | | | |
| David Zelman | December 11, 2020 | 40 | 3 | 42 | 19 | ARG, IR, 403 | | | | | | | | | |
| David Zelman | December 11, 2020 | 42 | 23 | 43 | 1 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 43 | 9 | 43 | 13 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 43 | 24 | 44 | 13 | FORM (43:24-44:2); IR, 403 (44:3-13) | | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 3 | 46 | 4 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 11 | 46 | 14 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 46 | 23 | 48 | 24 | | | | | | | | | | |
| David Zelman | December 11, 2020 | 49 | 17 | 51 | 20 | IR, 403 (49:17-50:11; 50:23-51:17) | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| David Zelman | December 11, 2020 | 51 | 25 | 53 | 17 | | | | | | | | | |
| David Zelman | December 11, 2020 | 53 | 25 | 54 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 54 | 20 | 56 | 1 | IR, 403 | | 54 | 18 | 54 | 19 | | | |
| David Zelman | December 11, 2020 | 56 | 18 | 56 | 21 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 64 | 11 | 65 | 4 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 65 | 12 | 65 | 16 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 66 | 13 | 66 | 18 | F; INC; IR; 403 | | 66 | 8 | 66 | 12 | | | |
| David Zelman | December 11, 2020 | 66 | 23 | 66 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 67 | 4 | 68 | 16 | IR, 403 (68:1-16) | | | | | | | | |
| David Zelman | December 11, 2020 | 68 | 21 | 69 | 17 | IR,403 (69:12-17) | | | | | | | | |
| David Zelman | December 11, 2020 | 70 | 14 | 72 | 14 | IR, 403 (70:14-24); FORM (72:3-14) | | 72 | 15 | 72 | 20 | | | |
| David Zelman | December 11, 2020 | 75 | 3 | 75 | 18 | | | | | | | | | |
| David Zelman | December 11, 2020 | 75 | 23 | 76 | 4 | F | | | | | | | | |
| David Zelman | December 11, 2020 | 76 | 24 | 77 | 14 | | | | | | | | | |
| David Zelman | December 11, 2020 | 79 | 5 | 79 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 84 | 19 | 86 | 2 | IR, 403 (85:16-86:2) | | | | | | | | |
| David Zelman | December 11, 2020 | 86 | 10 | 87 | 7 | IR, 403 (86:10-16) | | | | | | | | |
| David Zelman | December 11, 2020 | 87 | 15 | 88 | 13 | | | | | | | | | |
| David Zelman | December 11, 2020 | 88 | 18 | 89 | 17 | | | | | | | | | |
| David Zelman | December 11, 2020 | 89 | 25 | 90 | 15 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 90 | 25 | 92 | 6 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 92 | 9 | 93 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 93 | 15 | 94 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 94 | 10 | 98 | 12 | IR, 403 (96:13-97:11; | | | | | | | | |
| David Zelman | December 11, 2020 | 99 | 12 | 100 | 9 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 102 | 3 | 102 | 14 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 104 | 5 | 104 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 104 | 13 | 105 | 15 | | | | | | | | | |
| David Zelman | December 11, 2020 | 105 | 20 | 110 | 9 | | | | | | | | | |
| David Zelman | December 11, 2020 | 110 | 15 | 111 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 111 | 14 | 112 | 13 | S (112:6-9) | | | | | | | | |
| David Zelman | December 11, 2020 | 112 | 23 | 114 | 16 | IR, 403 (112:23-113:23) | | | | | | | | |
| David Zelman | December 11, 2020 | 114 | 20 | 115 | 9 | | | | | | | | | |
| David Zelman | December 11, 2020 | 115 | 13 | 116 | 9 | IR, 403 (115:13-116:1) | | | | | | | | |
| David Zelman | December 11, 2020 | 116 | 20 | 116 | 23 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 117 | 1 | 117 | 24 | LC (117:9-12) | | | | | | | | |
| David Zelman | December 11, 2020 | 118 | 4 | 118 | 19 | | | | | | | | | |
| David Zelman | December 11, 2020 | 118 | 23 | 119 | 22 | IR, 403 (119:9-22) | | | | | | | | |
| David Zelman | December 11, 2020 | 123 | 16 | 124 | 14 | IR, 403 (123:16-124:7) | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | | | | | | | |
| David Zelman | December 11, 2020 | 128 | 17 | 128 | 18 | | | | | | | | | |
| David Zelman | December 11, 2020 | 128 | 23 | 129 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 129 | 13 | 130 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 130 | 18 | 131 | 17 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 131 | 22 | 132 | 7 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 132 | 21 | 133 | 20 | M (133:1-3), IR, 403 (all) | | | | | | | | |
| David Zelman | December 11, 2020 | 133 | 25 | 134 | 16 | IR, 403 | | | | | | | | |
| David Zelman | December 11, 2020 | 135 | 12 | 137 | 6 | IR, 403 (136:4-137:6) | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
| David Zelman | December 11, 2020 | 137 | 17 | 139 | 4 | IR, 403 (138:17-139:4) | | | | | | | | |
| David Zelman | December 11, 2020 | 141 | 10 | 144 | 9 | IR, 403 (143:6-9) | | | | | | | | |
| David Zelman | December 11, 2020 | 146 | 6 | 149 | 25 | IR, 403 (149:20-25) | | | | | | | | |
| David Zelman | December 11, 2020 | 153 | 7 | 153 | 8 | | | | | | | | | |
| David Zelman | December 11, 2020 | 153 | 13 | 153 | 24 | | | | | | | | | |
| David Zelman | December 11, 2020 | 155 | 22 | 158 | 5 | IR, 403 (156:17-21) | | | | | | | | |
| David Zelman | December 11, 2020 | 161 | 4 | 161 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 161 | 14 | 162 | 2 | | | | | | | | | |
| David Zelman | December 11, 2020 | 162 | 5 | 163 | 5 | IR, 403 (162:10-163:5) | | | | | | | | |
| David Zelman | December 11, 2020 | 163 | 10 | 163 | 11 | | | | | | | | | |
| David Zelman | December 11, 2020 | 163 | 15 | 163 | 21 | | | 163 | 22 | 163 | 24 | | | |
| David Zelman | December 11, 2020 | 163 | 25 | 165 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 166 | 2 | 166 | 3 | | | | | | | | | |
| David Zelman | December 11, 2020 | 166 | 8 | 168 | 5 | | | | | | | | | |
| David Zelman | December 11, 2020 | 168 | 18 | 169 | 19 | | | | | | | | | |
| David Zelman | December 11, 2020 | 173 | 25 | 174 | 23 | | | | | | | | | |
| David Zelman | December 11, 2020 | 176 | 8 | 176 | 15 | | | | | | | | | |
| David Zelman | December 11, 2020 | 177 | 12 | 178 | 8 | | | | | | | | | |
| David Zelman | December 11, 2020 | 179 | 13 | 181 | 5 | IR, 403 (180:18-24) | | | | | | | | |
| David Zelman | December 11, 2020 | 205 | 4 | 205 | 12 | | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | 205 | 22 | 206 | 3 | IR; 403 | | |
| David Zelman | December 11, 2020 | 206 | 4 | 206 | 16 | | | | | | | | | |
| David Zelman | December 11, 2020 | | | | | | | 206 | 17 | 207 | 4 | IR; 403 | | |
| David Zelman | December 11, 2020 | 207 | 5 | 207 | 6 | | | | | | | | | |
| David Zelman | December 11, 2020 | 208 | 19 | 208 | 22 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 13 | 1 | 13 | 3 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 13 | 18 | 14 | 5 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 14 | 10 | 16 | 13 | IR (15:2-16:2), 403 (15:2-16:2), VA (16:14-20) | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 2 | 30 | 7 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 9 | 30 | 13 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 30 | 17 | 30 | 25 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 31 | 1 | 31 | 11 | MIL, 403, IR, VA, INC, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 31 | 16 | 31 | 20 | MIL, 403, IR, VA, INC, LC, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 32 | 9 | 33 | 9 | MIL, 403, IR, VA, H | | |
| Peter Wells | May 27, 2021 | 21 | 10 | 21 | 12 | FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 21 | 14 | 21 | 14 | FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 22 | 8 | 22 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 22 | 14 | 22 | 14 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 31 | 12 | 31 | 15 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 31 | 21 | 32 | 1 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 32 | 3 | 32 | 6 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 32 | 8 | 32 | 8 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 36 | 9 | 36 | 10 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 36 | 14 | 38 | 15 | F, C, INC, H, M (36:14-24), S (37:3-16) | | | | | | | | |
| Peter Wells | May 27, 2021 | 38 | 17 | 38 | 18 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 21 | 2 | 21 | 9 | INC | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Peter Wells | May 27, 2021 | | | | | | | 21 | 2 | 21 | 9 | INC | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 2 | 42 | 9 | INC, IR, VA, 403, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 13 | 42 | 15 | INC, IR, VA, 403, H | | |
| Peter Wells | May 27, 2021 | | | | | | | 42 | 17 | 42 | 21 | INC, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 43 | 16 | 45 | 24 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 46 | 15 | 47 | 23 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 49 | 21 | 49 | 25 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 42 | 10 | 42 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 55 | 14 | 58 | 23 | F, C, INC, H, M (55:17-56:2), S (57:23-58:1; 58:15-20), VA (58:21-23) | | | | | | | | |
| Peter Wells | May 27, 2021 | 58 | 25 | 59 | 11 | F, C, INC, H, VA (58:25-59:1), M (59:2-11) | | | | | | | | |
| Peter Wells | May 27, 2021 | 59 | 13 | 60 | 20 | F, C, INC, H, VA (60:20) | | | | | | | | |
| Peter Wells | May 27, 2021 | 60 | 22 | 61 | 17 | F, C, INC, H, VA (60:22-23; 61:7-14), S (60:24-61:6) | | | | | | | | |
| Peter Wells | May 27, 2021 | 61 | 19 | 61 | 23 | F, C, INC, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 62 | 1 | 63 | 17 | F, C, INC, H, S (62:19-63:17) | | | | | | | | |
| Peter Wells | May 27, 2021 | 63 | 19 | 64 | 23 | F, C, INC, H, S (63:19-20, M (64:20-23) | | | | | | | | |
| Peter Wells | May 27, 2021 | 64 | 25 | 66 | 7 | F, C, INC, H, M (64:25-65:1), S (65:2-9; 65:18-66:7 | | | | | | | | |
| Peter Wells | May 27, 2021 | 66 | 9 | 67 | 17 | F, C, INC, H, AF, L (66:19-67:2) | | | | | | | | |
| Peter Wells | May 27, 2021 | 67 | 19 | 67 | 21 | F, C, INC, H, S (67:20-21) | | | | | | | | |
| Peter Wells | May 27, 2021 | 67 | 23 | 68 | 14 | F, C, INC, H, S (67:23, 68:12-14) | | | | | | | | |
| Peter Wells | May 27, 2021 | 68 | 16 | 70 | 3 | AF, F, C, INC, H, S (68:16-18) | | | | | | | | |
| Peter Wells | May 27, 2021 | 85 | 5 | 86 | 11 | F, INC, H, LC (86:4-11), S (86:4-11) | | | | | | | | |
| Peter Wells | May 27, 2021 | 86 | 13 | 88 | 18 | F, INC, H, LC (86:13-87:12), S (86:13-87:24), VA (88:6-18) | | 98 | 19 | 100 | 9 | H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 100 | 10 | 100 | 18 | FORM, LEAD | | | | | | | | |
| Peter Wells | May 27, 2021 | 101 | 21 | 102 | 6 | IR, LEAD | | | | | | | | |
| Peter Wells | May 27, 2021 | 102 | 12 | 102 | 19 | LEAD, FORM, H | | | | | | | | |
| Peter Wells | May 27, 2021 | 102 | 21 | 103 | 16 | | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 100 | 19 | 101 | 8 | IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | 114 | 7 | 114 | 17 | F, LC, VA | | | | | | | | |
| Peter Wells | May 27, 2021 | 114 | 19 | 114 | 19 | F, LC, VA | | | | | | | | |
| Peter Wells | May 27, 2021 | | | | | | | 128 | 13 | 131 | 8 | INC, H, IR, VA, 403 | | |
| Peter Wells | May 27, 2021 | | | | | | | 131 | 15 | 136 | 12 | INC, H, IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 149 | 18 | 149 | 20 | IR, VA, 403, INC | | |
| Peter Wells | May 27, 2021 | | | | | | | 150 | 11 | 150 | 14 | IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 150 | 16 | 150 | 18 | IR, VA, 403, S | | |
| Peter Wells | May 27, 2021 | | | | | | | 153 | 21 | 155 | 15 | INC, H, IR, VA, 403, C | | |
| Peter Wells | May 27, 2021 | 131 | 10 | 131 | 12 | | | | | | | | | |
| Peter Wells | May 27, 2021 | 136 | 13 | 137 | 10 | LEAD, FORM | | | | | | | | |
| Peter Wells | May 27, 2021 | 155 | 16 | 155 | 20 | LEAD, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Peter Wells | May 27, 2021 | 158 | 13 | 159 | 5 | AF, F, IR, VA | | 159 | 6 | 159 | 9 | | | |
| Gunnar Volkers | June 8, 2021 | 11 | 15 | 13 | 3 | IR, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 13 | 6 | 14 | 6 | IR | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 15 | 16 | 18 | 1 | IR, 403 | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 18 | 8 | 20 | 21 | IR, 403, LC, H | | Defendants reserve the right to play all counter-designations listed below in response to any designation played by plaintiff | | | | | | |
| Gunnar Volkers | June 8, 2021 | 20 | 24 | 22 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 22 | 17 | 22 | 20 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 22 | 23 | 24 | 1 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 24 | 6 | 24 | 14 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 24 | 16 | 24 | 25 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 25 | 2 | 26 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 26 | 8 | 26 | 18 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 26 | 20 | 27 | 20 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 27 | 22 | 28 | 3 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 8 | 28 | 11 | IR, 403, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 13 | 28 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 28 | 17 | 29 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 29 | 15 | 29 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 1 | 30 | 3 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 5 | 30 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 30 | 9 | 31 | 23 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 1 | 32 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 16 | 32 | 17 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 32 | 20 | 32 | 23 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 33 | 4 | 33 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 1 | 34 | 13 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 15 | 34 | 16 | IR, 403, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 34 | 18 | 35 | 14 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 35 | 16 | 36 | 5 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 36 | 7 | 37 | 7 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 37 | 9 | 37 | 20 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 37 | 22 | 37 | 25 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 38 | 2 | 38 | 24 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 1 | 39 | 12 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 14 | 39 | 16 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 39 | 18 | 40 | 1 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 40 | 15 | 41 | 6 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 8 | 41 | 18 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 20 | 41 | 22 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 41 | 24 | 41 | 24 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 42 | 9 | 43 | 9 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 43 | 11 | 43 | 21 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 43 | 23 | 43 | 25 | IR, 403, LC | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 44 | 2 | 44 | 8 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 44 | 10 | 44 | 15 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 45 | 2 | 45 | 4 | IR, 403, LC, H | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 45 | 6 | 45 | 8 | IR, 403, LC, H | | 54 | 20 | 54 | 23 | INC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 54 | 25 | 55 | 2 | INC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 55 | 4 | 55 | 4 | INC | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | | Page Start | Line Start | Page End | Line End | Objections | | |
| Gunnar Volkers | June 8, 2021 | 65 | 8 | 66 | 12 | IR, 403, H, F | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 70 | 19 | 71 | 16 | IR, 403, LC, H | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 71 | 18 | 75 | 4 | IR, 403, LC, H, S | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 7 | 75 | 10 | IR, 403, LC | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 12 | 75 | 16 | IR, 403, LC | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 75 | 18 | 75 | 18 | IR, 403, LC | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 76 | 5 | 77 | 14 | IR, 403, LC, H, F | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 77 | 16 | 78 | 6 | IR, 403, LC, H, F, S | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 78 | 9 | 80 | 6 | IR, 403, LC, H, F, S | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 80 | 9 | 81 | 5 | IR, 403, LC, H, F, S | | | 82 | 9 | 83 | 3 | IR, 403, Incomplete (83:4-7) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 83 | 8 | 83 | 9 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 83 | 11 | 84 | 17 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 94 | 2 | 94 | 4 | Incomplete (94:7-21) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 94 | 6 | 94 | 6 | Incomplete (94:7-21) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 94 | 22 | 94 | 24 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 95 | 1 | 95 | 4 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 95 | 10 | 95 | 25 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 101 | 19 | 101 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 101 | 23 | 102 | 2 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 102 | 5 | 103 | 15 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 103 | 17 | 103 | 18 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 104 | 13 | 104 | 19 | Incomplete (103:19-104:12) | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 104 | 21 | 104 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 107 | 11 | 107 | 16 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 107 | 18 | 108 | 16 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 108 | 18 | 109 | 2 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 109 | 4 | 109 | 4 | | | |
| Gunnar Volkers | June 8, 2021 | 113 | 23 | 114 | 25 | IR, 403, LC, F, S, ARG | | | 113 | 8 | 113 | 22 | | | |
| Gunnar Volkers | June 8, 2021 | 115 | 2 | 115 | 6 | IR, 403, LC | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 115 | 8 | 116 | 12 | IR, 403, LC | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 116 | 14 | 117 | 1 | IR, 403 | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 117 | 3 | 118 | 21 | IR, 403, LO, LC, F, S | | | 118 | 23 | 119 | 2 | IR, MIL, 403 | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 119 | 5 | 119 | 6 | IR, MIL, 403 | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 119 | 13 | 119 | 15 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 119 | 17 | 120 | 11 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 120 | 13 | 120 | 16 | IR, 403, MIL FORM | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 123 | 9 | 123 | 11 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 123 | 13 | 123 | 16 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 123 | 21 | 123 | 23 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 123 | 25 | 124 | 4 | IR, 403, LC | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 126 | 10 | 126 | 18 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 126 | 20 | 126 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 126 | 23 | 127 | 15 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 128 | 21 | 128 | 24 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 129 | 4 | 129 | 6 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 129 | 8 | 129 | 14 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | | 129 | 18 | 130 | 1 | | | |
| Gunnar Volkers | June 8, 2021 | 134 | 8 | 134 | 15 | IR, 403 | | | | | | | | | |
| Gunnar Volkers | June 8, 2021 | 134 | 17 | 136 | 2 | IR, 403, F, LO | | | | | | | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Gunnar Volkers | June 8, 2021 | 136 | 4 | 137 | 10 | IR, 403, LC, LO | | 144 | 19 | 145 | 12 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 145 | 14 | 145 | 14 | | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 146 | 13 | 146 | 21 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 146 | 23 | 147 | 3 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 147 | 6 | 147 | 6 | IR, 403, S, LC, HYPO | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 148 | 9 | 148 | 21 | | | |
| Gunnar Volkers | June 8, 2021 | 150 | 1 | 151 | 16 | IR, 403, H, LC | | 152 | 12 | 152 | 14 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 152 | 17 | 152 | 20 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 152 | 24 | 153 | 2 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 153 | 11 | 153 | 13 | IR, 403, MIL, S, F | | |
| Gunnar Volkers | June 8, 2021 | | | | | | | 153 | 20 | 153 | 23 | Foundation, Incomplete (153:14-19) | | |
| Lisbeth Rømer | June 3, 2021 | 14 | 2 | 14 | 15 | | | 22 | 3 | 22 | 11 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 22 | 17 | 22 | 18 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 28 | 19 | 29 | 4 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 29 | 15 | 29 | 17 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 29 | 20 | 30 | 7 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 32 | 7 | 32 | 10 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 33 | 25 | 34 | 6 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 34 | 11 | 39 | 14 | MIL, IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | 234 | 1 | 241 | 15 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 49 | 1 | 49 | 16 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 50 | 3 | 50 | 20 | | | |
| Lisbeth Rømer | June 3, 2021 | 50 | 23 | 51 | 23 | VA (51:6-23), 403 (51:6-23) | | 51 | 24 | 53 | 1 | 403, IR, MIL, M | | |
| Lisbeth Rømer | June 3, 2021 | 75 | 19 | 76 | 14 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 202 | 1 | 202 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 204 | 23 | 205 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 53 | 2 | 53 | 9 | H, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 54 | 2 | 54 | 5 | H, 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 54 | 10 | 54 | 13 | 403, IR, MI, VA | | |
| Lisbeth Rømer | June 3, 2021 | 230 | 13 | 238 | 14 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 61 | 22 | 62 | 1 | | | |
| Lisbeth Rømer | June 3, 2021 | 60 | 21 | 61 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 62 | 4 | 62 | 13 | VA, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 63 | 20 | 64 | 10 | IR, 403, MIL, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 71 | 16 | 73 | 2 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | 73 | 3 | 74 | 18 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 232 | 5 | 237 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 77 | 2 | 77 | 7 | IR, 403, M | | |
| Lisbeth Rømer | June 3, 2021 | 77 | 8 | 78 | 4 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 78 | 12 | 78 | 23 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 79 | 18 | 81 | 5 | IR (79:18-80:1) | | 79 | 9 | 79 | 16 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 81 | 7 | 83 | 21 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 83 | 23 | 84 | 5 | | | 84 | 6 | 85 | 2 | IR | | |
| Lisbeth Rømer | June 3, 2021 | 85 | 3 | 85 | 24 | | | 85 | 25 | 88 | 10 | | | |
| Lisbeth Rømer | June 3, 2021 | 88 | 24 | 89 | 2 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 89 | 24 | 90 | 16 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 92 | 11 | 92 | 20 | | | |
| Lisbeth Rømer | June 3, 2021 | 92 | 21 | 93 | 7 | | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
| Lisbeth Rømer | June 3, 2021 | 93 | 17 | 93 | 25 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 94 | 2 | 94 | 22 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 95 | 19 | 96 | 8 | INC | | 96 | 9 | 96 | 17 | IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | 96 | 18 | 97 | 19 | IR (97:11-19), S (97:11-19), VA (97:11-19) | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 97 | 21 | 98 | 12 | IR, S, VA | | 99 | 2 | 100 | 14 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 104 | 3 | 104 | 21 | IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 104 | 24 | 109 | 17 | IR MIL, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 110 | 16 | 110 | 20 | IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 110 | 23 | 112 | 5 | IR, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 130 | 18 | 132 | 11 | IR, 403, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 132 | 16 | 132 | 22 | IR MIL, H, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 133 | 21 | 135 | 17 | IR, MIL, 403, F | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 135 | 19 | 138 | 8 | IR, MIL, 403 | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 141 | 11 | 141 | 19 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 143 | 21 | 144 | 15 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 144 | 18 | 145 | 18 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 232 | 5 | 237 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 145 | 21 | 148 | 24 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 152 | 11 | 155 | 18 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 241 | 22 | 242 | 8 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 242 | 18 | 243 | 5 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 156 | 2 | 160 | 9 | MIL, 403, IR, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 162 | 9 | 163 | 17 | 403, MIL IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 174 | 21 | 175 | 15 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 176 | 7 | 178 | 20 | H, S, IR, MIL | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 184 | 13 | 186 | 12 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 186 | 14 | 190 | 3 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 190 | 6 | 190 | 8 | IR, 403, VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 190 | 11 | 190 | 11 | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 192 | 11 | 192 | 12 | VA | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 195 | 16 | 197 | 20 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | 237 | 6 | 238 | 7 | | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 198 | 2 | 199 | 22 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 206 | 23 | 209 | 5 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 209 | 19 | 209 | 20 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 210 | 14 | 211 | 22 | 403, MIL, IR | | |
| Lisbeth Rømer | June 3, 2021 | 220 | 19 | 224 | 9 | IR (221:1-222:1), S (221:1-222:1), VA (221:1-222:1) | | | | | | | | |
| Lisbeth Rømer | June 3, 2021 | 224 | 24 | 226 | 3 | IR (224:24-225:18) | | 226 | 21 | 230 | 12 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 238 | 17 | 240 | 14 | MIL, 403, IR | | |
| Lisbeth Rømer | June 3, 2021 | | | | | | | 244 | 21 | 245 | 4 | S,VA, IR | | |
| Isabelle Salomone | January 17, 2023 | 7 | 5 | 8 | 2 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 10 | 1 | 10 | 9 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 11 | 11 | 11 | 20 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 12 | 17 | 12 | 22 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 13 | 12 | 18 | 1 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 19 | 3 | 19 | 13 | | | | | | | | | |
| Isabelle Salomone | January 17, 2023 | 19 | 19 | 21 | 21 | | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
| Isabelle Salomone | January 17, 2023 | | | | | | | 22 | 17 | 22 | 19 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 23 | 8 | 23 | 18 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 23 | 23 | 23 | 24 | | | |
| Isabelle Salomone | January 17, 2023 | | | | | | | 24 | 1 | 24 | 10 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 6 | 20 | 17 | 25 | IR (6:20-7:1, 8:8); H (13:2-23, 14:4-16:25, 17:14-23) | | 18 | 1 | 18 | 6 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 18 | 17 | 29 | 5 | H (19:5-29:5) | | 18 | 10 | 18 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 29 | 10 | 38 | 7 | H (29:10-31:1, 31:17-38:7) | | 29 | 6 | 29 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 42 | 25 | 43 | 18 | C (43:15-18, see 9:8-16) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 43 | 21 | 44 | 16 | C (43:21-23, see 9:8-16); IR (43:24-44:14) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 44 | 19 | 45 | 2 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 45 | 7 | 45 | 18 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 45 | 21 | 46 | 2 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 46 | 7 | 47 | 12 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 47 | 15 | 47 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | 47 | 14 | 47 | 14 | | | | | | | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 47 | 18 | 48 | 25 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 49 | 2 | 49 | 21 | FORM, S (49:20-21) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 49 | 23 | 50 | 3 | FORM (49:23-50:3); S (49:23-24) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 50 | 5 | 50 | 21 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 50 | 23 | 51 | 3 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 5 | 51 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 9 | 51 | 19 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 51 | 21 | 52 | 3 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 5 | 52 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 10 | 52 | 14 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 52 | 16 | 53 | 8 | FORM (53:6-8) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 53 | 10 | 53 | 14 | ARG; FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 53 | 20 | 53 | 22 | C (see 52:25-53:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 3 | 54 | 11 | C (54:3-6, see 52:25-53:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 18 | 54 | 21 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 54 | 24 | 55 | 4 | C (52:24-55:1, see 27:13-29:5); FORM (55:2-4) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 55 | 6 | 55 | 6 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 55 | 9 | 55 | 14 | C (see 27:13-29:5) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 8 | 62 | 10 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 12 | 62 | 20 | FORM (62:12-14); FORM, M (62:15-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 62 | 23 | 63 | 10 | FORM, M (62:23-25) | | |
| Douglas Nigel Rackham | September 1, 2022 | 85 | 11 | 85 | 21 | | | | | | | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 63 | 14 | 63 | 20 | FORM (63:18-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 5 | 64 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 10 | 64 | 14 | FORM (64:10); M, INC (64:11-14, see 64:15-22) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 64 | 25 | 65 | 2 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 65 | 5 | 65 | 6 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 66 | 19 | 67 | 5 | | | |

| Witness Name | Date of Deposition | Plaintiff's Affirmative Designations | | | | Defendants' Objections to Plaintiff's Affirmative Designations | Court Ruling | Defendants' Counter Designations | | | | Plaintiff's Objections to Defendants' Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 70 | 10 | 70 | 14 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 70 | 16 | 71 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 3 | 71 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 11 | 71 | 23 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 71 | 25 | 72 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 72 | 9 | 72 | 19 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 72 | 21 | 73 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 3 | 73 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 11 | 73 | 14 | FORM | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 73 | 16 | 73 | 19 | FORM (73:16-17); FORM, IR/SCOPE (73:18-19) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 7 | 77 | 9 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 11 | 77 | 21 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 77 | 23 | 78 | 5 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 7 | 78 | 9 | FORM, S (78:8-9) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 12 | 78 | 16 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 18 | 78 | 23 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 78 | 25 | 79 | 7 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 79 | 10 | 79 | 11 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 79 | 24 | 80 | 8 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 80 | 13 | 80 | 22 | FORM (80:18-80:22) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 81 | 17 | 82 | 1 | | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 82 | 3 | 82 | 20 | FORM (82:3); S (82:16-18); FORM (82:19-20) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 82 | 25 | 83 | 9 | FORM (82:25-83:2) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 83 | 11 | 84 | 14 | FORM (84:12-84:14); FORM (84:24-85:1); INC (84:24-85:1, see 85:11-21); | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 84 | 16 | 85 | 1 | FORM (84:24-85:1); INC (84:24-85:1, see 85:11-21) | | |
| Douglas Nigel Rackham | September 1, 2022 | | | | | | | 85 | 3 | 85 | 10 | FORM, INC (see 85:11-21) | | |
| Matthew Totman | April 23, 2024 | 11 | 23 | 14 | 20 | | | 14 | 21 | 15 | 17 | | | |
| Matthew Totman | April 23, 2024 | 16 | 15 | 16 | 21 | | | 17 | 22 | 18 | 5 | INC (see 20:1-17) | | |
| Matthew Totman | April 23, 2024 | 18 | 16 | 19 | 16 | | | 19 | 17 | 19 | 25 | INC (see 20:1-17) | | |
| Matthew Totman | April 23, 2024 | 20 | 1 | 20 | 17 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 21 | 21 | 22 | 11 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 26 | 15 | 30 | 20 | 26:20- LEAD; 26:23- LEAD; HEAR; 27:5- LEAD; 27:8-18 HEAR; 27:19-28:1- LEAD, HEAR; 28:2-4- LEAD; 29:6-9 HEAR; 30:4-6 HEAR; 30:7-20- HEAR | | | | | | | | |
| Matthew Totman | April 23, 2024 | 31 | 8 | 31 | 11 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 32 | 16 | 32 | 19 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 33 | 3 | 33 | 10 | | | | | | | | | |
| Matthew Totman | April 23, 2024 | 33 | 15 | 34 | 9 | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Note: all deposition designations are subject to applicable errata sheets** | | | | | | | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Sorensen | October 15, 2021 | 10 | 1 | 12 | 9 | IR (10:1-1:19) | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 12 | 13 | 12 | 23 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 13 | 18 | 13 | 19 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 14 | 5 | 15 | 13 | | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 19 | 3 | 20 | 14 | MIL, H, FORM | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 22 | 17 | 23 | 19 | MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 24 | 10 | 27 | 8 | FORM, F, 403, MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 28 | 10 | 28 | 16 | F, S, VA, LO | | 27 | 21 | 28 | 7 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 28 | 17 | 28 | 18 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 32 | 11 | 32 | 13 | | | |
| Jens Sorensen | October 15, 2021 | | | | | | | 28 | 17 | 28 | 18 | | | |
| Jens Sorensen | October 15, 2021 | 28 | 19 | 29 | 15 | S, MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 31 | 25 | 32 | 10 | S, F, 403, MIL, FORM | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 42 | 6 | 42 | 19 | FORM, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 47 | 1 | 48 | 1 | IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 53 | 1 | 54 | 13 | FORM, 403, IR, S, H | | 54 | 14 | 54 | 16 | | | |
| Jens Sorensen | October 15, 2021 | 58 | 13 | 59 | 6 | S, SRM, MIL, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 64 | 13 | 65 | 18 | FORM, VA, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 66 | 3 | 66 | 10 | FORM, H | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 76 | 22 | 78 | 3 | MIL | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 83 | 3 | 86 | 9 | MIL, 403, IR | | | | | | | | |
| Jens Sorensen | October 15, 2021 | 86 | 24 | 94 | 19 | MIL, S, F, FORM, 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 9 | 1 | 9 | 15 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 10 | 23 | 11 | 15 | | | 11 | 16 | 12 | 3 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 12 | 4 | 12 | 23 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 13 | 4 | 14 | 21 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 15 | 3 | 15 | 11 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 16 | 4 | 16 | 22 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 18 | 2 | 19 | 17 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 20 | 8 | 20 | 12 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 21 | 24 | 22 | 4 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 22 | 13 | 29 | 18 | 403, S, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 30 | 2 | 30 | 25 | IR | | 31 | 1 | 31 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 31 | 6 | 31 | 15 | IR, S, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 35 | 2 | 36 | 25 | MIL, H, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 39 | 3 | 39 | 14 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 39 | 16 | 41 | 3 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 45 | 19 | 46 | 19 | FORM | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 48 | 15 | 50 | 16 | H | | 51 | 11 | 52 | 2 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 51 | 5 | 51 | 9 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 52 | 4 | 52 | 24 | 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 20 | 153 | 25 | LEAD, FORM (153:3-153:6); LEAD (153:21-153:25) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 53 | 7 | 54 | 12 | S, 403, H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 55 | 12 | 57 | 16 | 403, M, FORM | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 58 | 16 | 60 | 14 | M, S, F, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 61 | 21 | 62 | 9 | S, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 62 | 15 | 63 | 10 | IR, M, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 63 | 21 | 63 | 25 | IR, M | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 65 | 2 | 66 | 2 | 403, M, S, FORM, F, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 69 | 25 | 70 | 8 | FORM, IR | | 158 | 16 | 158 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 71 | 7 | 73 | 11 | MIL, IR, FORM, VA, 403 | | 70 | 20 | 71 | 5 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 69 | 11 | 69 | 17 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 78 | 9 | 78 | 23 | H | | 78 | 24 | 81 | 2 | H (79:2-80:9) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 81 | 3 | 81 | 7 | H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 83 | 11 | 84 | 12 | H, FORM, CLC | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 89 | 21 | 93 | 9 | S, M, IR | | 93 | 11 | 94 | 1 | H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 94 | 2 | 94 | 11 | H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 97 | 3 | 98 | 12 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 99 | 7 | 101 | 6 | SRM, MIL | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 101 | 13 | 103 | 14 | SRM, MIL, F, 403, VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 104 | 2 | 105 | 9 | SRM, MIL ,F, IR, H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 106 | 4 | 106 | 9 | H, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 107 | 25 | 108 | 15 | 403, M, VA, IR | | 108 | 16 | 108 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 109 | 21 | 110 | 10 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 111 | 11 | 112 | 12 | 403, IR | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 113 | 2 | 113 | 13 | 403, IR | | 114 | 6 | 114 | 7 | F, IR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 114 | 9 | 114 | 9 | F, IR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 122 | 21 | 124 | 6 | | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 126 | 11 | 128 | 10 | H, 403, IR,S, F | | 150 | 16 | 151 | 13 | LEAD (151:7-151:13) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 151 | 21 | 151 | 25 | FORM, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 2 | 152 | 6 | FORM, LEAD (152:2-152:5) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 129 | 11 | 129 | 23 | H, M, 403, F | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 130 | 24 | 131 | 4 | 403 | | 131 | 7 | 131 | 9 | IR, NR | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 131 | 15 | 136 | 2 | IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 142 | 3 | 142 | 7 | VA | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 143 | 10 | 144 | 2 | 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 9 | 11 | 9 | 15 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 18 | 2 | 18 | 6 | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 17 | 2 | 17 | 6 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 18 | 23 | 19 | 17 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 38 | 14 | 38 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 142 | 22 | 143 | 2 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 1 | 67 | 5 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 8 | 67 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 67 | 20 | 67 | 22 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 73 | 12 | 73 | 14 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 73 | 16 | 73 | 24 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 74 | 1 | 74 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 74 | 6 | 74 | 9 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 145 | 8 | 146 | 2 | FORM, LEAD (145:25–146:2) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 60 | 23 | 61 | 7 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 61 | 12 | 61 | 13 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 27 | 10 | 28 | 1 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 146 | 4 | 147 | 15 | H, LEAD (146:4, 146:6-147:15) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 147 | 17 | 147 | 22 | H, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 147 | 24 | 148 | 9 | H, LEAD | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 148 | 11 | 148 | 17 | H, LEAD (148:11-148:12) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 148 | 19 | 148 | 24 | FORM, LEAD (148:21-148:24) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 149 | 1 | 150 | 13 | FORM, LEAD (149:1); FORM, LEAD, H (149:2-149:11); LEAD, FORM (150:8-150:13) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 152 | 20 | 153 | 13 | FORM, LEAD (153:3-153:6) | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 160 | 10 | 160 | 13 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 160 | 19 | 160 | 24 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 161 | 2 | 161 | 18 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 161 | 24 | 161 | 25 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 162 | 2 | 162 | 20 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 154 | 1 | 154 | 15 | F, LEAD, H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 154 | 17 | 154 | 17 | F, LEAD, H | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 46 | 23 | 47 | 4 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 47 | 10 | 48 | 3 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 165 | 1 | 165 | 10 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 51 | 11 | 52 | 2 | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
| Dorthe Pannerup Madsen | September 30, 2021 | 162 | 21 | 163 | 20 | FORM, F, MIL, IR, 403 | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 158 | 22 | 159 | 1 | IR | | 158 | 16 | 158 | 21 | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 146 | 16 | 147 | 16 | INC | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | 81 | 8 | 82 | 11 | H | | | | | | | | |
| Dorthe Pannerup Madsen | September 30, 2021 | | | | | | | 83 | 4 | 83 | 9 | | | |
| Anne Munksgaard | June 9, 2021 | 8 | 2 | 8 | 15 | IR (8:2-13) | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 9 | 20 | 10 | 19 | INC | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 13 | 16 | 14 | 9 | | | 14 | 10 | 14 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | 15 | 23 | 17 | 3 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 20 | 6 | 20 | 19 | FORM | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 22 | 5 | 22 | 8 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 24 | 4 | 24 | 24 | FORM, VA, INC, HYPO, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 25 | 2 | 25 | 7 | FORM, S, INC, HYPO | | 25 | 7 | 25 | 12 | | | |
| Anne Munksgaard | June 9, 2021 | 25 | 14 | 26 | 24 | S, FORM, F, VA, IR, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 27 | 15 | 31 | 20 | H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 32 | 2 | 32 | 8 | H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 32 | 13 | 36 | 25 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 37 | 10 | 37 | 16 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 38 | 4 | 39 | 9 | FORM, 403, AF | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 40 | 19 | 43 | 1 | FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 45 | 23 | 46 | 17 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 47 | 25 | 49 | 11 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 50 | 7 | 51 | 20 | FORM | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 52 | 16 | 53 | 23 | S, F, FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 55 | 5 | 56 | 12 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 56 | 14 | 57 | 6 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 57 | 14 | 57 | 24 | FORM, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 58 | 11 | 60 | 1 | FORM, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 60 | 20 | 61 | 4 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 61 | 5 | 62 | 6 | FORM, VA | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 66 | 14 | 67 | 12 | FORM, F, S, IR, 403 | | 67 | 13 | 67 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 3 | 69 | 4 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 6 | 69 | 8 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 69 | 3 | 69 | 8 | H, IR | | |
| Anne Munksgaard | June 9, 2021 | 71 | 19 | 71 | 25 | INC, VA | | 71 | 2 | 71 | 11 | | | |
| Anne Munksgaard | June 9, 2021 | 77 | 18 | 78 | 14 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 80 | 19 | 80 | 22 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 82 | 20 | 83 | 18 | FORM, H, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 85 | 11 | 88 | 10 | FORM, H, M, 403, MIL | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Anne Munksgaard | June 9, 2021 | 89 | 3 | 91 | 15 | FORM, H, MIL, 403, M, S | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 95 | 21 | 95 | 23 | VA, INC | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 96 | 7 | 97 | 17 | FORM, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 98 | 5 | 98 | 25 | FORM, H | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 99 | 10 | 101 | 24 | FORM, H, 403, S, F | | 102 | 1 | 102 | 3 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 5 | 102 | 7 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 17 | 102 | 21 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 102 | 5 | 102 | 7 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | 104 | 4 | 104 | 25 | FORM, H, INC, F, 403, VA | | 105 | 10 | 105 | 17 | | | |
| Anne Munksgaard | June 9, 2021 | 110 | 4 | 110 | 17 | FORM, F, C, VA | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 113 | 8 | 113 | 19 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 114 | 7 | 115 | 19 | MIL, FORM, F, S, IR | | 115 | 21 | 115 | 25 | | | |
| Anne Munksgaard | June 9, 2021 | 117 | 3 | 117 | 9 | F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 118 | 17 | 120 | 16 | C, FORM, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 121 | 2 | 121 | 18 | C, FORM, F, MIL | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 122 | 3 | 123 | 25 | FORM, F, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 124 | 11 | 125 | 12 | C, FORM, M, AF, S, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 128 | 8 | 128 | 21 | FORM | | 128 | 23 | 129 | 10 | | | |
| Anne Munksgaard | June 9, 2021 | 134 | 2 | 134 | 8 | FORM, AF, H, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 134 | 22 | 135 | 6 | FORM, C, AF, H, M, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 136 | 16 | 137 | 2 | FORM, S, 403, IR, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 138 | 9 | 139 | 5 | FORM, C, S, H, IR, 403, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 140 | 3 | 141 | 7 | H, 403, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 141 | 20 | 143 | 19 | H, 403, FORM, M, MIL, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 144 | 3 | 145 | 9 | H, 403, FORM, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 146 | 6 | 146 | 25 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 149 | 3 | 150 | 1 | FORM, F, H, MIL, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 151 | 6 | 151 | 25 | IR, H, MIL, SRM, 403 | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 154 | 13 | 157 | 16 | H, S, MIL, FORM, 403, IR | | 157 | 17 | 157 | 23 | FORM (157:21-1157:23) | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 1 | 158 | 7 | FORM | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 22 | 159 | 1 | NR, IR, 403 | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 159 | 3 | 159 | 15 | NR, IR, 403 | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 1 | 158 | 7 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 158 | 22 | 159 | 1 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 159 | 3 | 159 | 15 | | | |
| Anne Munksgaard | June 9, 2021 | 167 | 4 | 167 | 7 | | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 167 | 16 | 168 | 4 | H, MIL, 403, IR | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 168 | 16 | 169 | 3 | H, MIL, 403, IR | | 169 | 4 | 169 | 4 | | | |
| Anne Munksgaard | June 9, 2021 | | | | | | | 169 | 6 | 169 | 8 | | | |
| Anne Munksgaard | June 9, 2021 | 191 | 16 | 193 | 8 | MIL, 403, IR, F, LO | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 102 | 15 | 102 | 16 | H, 403, S, F | | | | | | | | |
| Anne Munksgaard | June 9, 2021 | 103 | 11 | 103 | 17 | FORM, F, S, 403 | | 103 | 19 | 103 | 23 | | | |
| Anne Munksgaard | June 9, 2021 | 129 | 12 | 129 | 16 | FORM, F, S, 403 | | 127 | 24 | 128 | 7 | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 9 | 24 | 10 | 1 | INC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 15 | 23 | 16 | 23 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 1 | 22 | 20 | 2 | INC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 22 | 14 | 22 | 25 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 24 | 10 | 25 | 8 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 30 | 1 | 30 | 17 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 31 | 7 | 31 | 9 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 32 | 1 | 32 | 20 | FORM, INC | | 32 | 23 | 32 | 23 | INC, IR | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 39 | 22 | 40 | 5 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 41 | 7 | 41 | 10 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 50 | 15 | 50 | 21 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 55 | 14 | 55 | 22 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 58 | 4 | 58 | 6 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 59 | 2 | 59 | 18 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 60 | 24 | 61 | 4 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 65 | 21 | 66 | 7 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 66 | 17 | 67 | 2 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 67 | 23 | 67 | 25 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 68 | 3 | 68 | 19 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 69 | 20 | 70 | 1 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 81 | 5 | 81 | 13 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 90 | 9 | 90 | 23 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 92 | 20 | 93 | 6 | IR, CLC | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 105 | 4 | 105 | 7 | | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 3 | 106 | 4 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 9 | 106 | 9 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 106 | 24 | 106 | 25 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 107 | 7 | 107 | 8 | FORM, IR, VA, S | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 110 | 17 | 110 | 23 | IR | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 114 | 25 | 120 | 1 | FORM, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 120 | 4 | 121 | 14 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 121 | 16 | 122 | 3 | FORM, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 122 | 5 | 122 | 14 | FORM, S, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 122 | 16 | 122 | 24 | FORM, IR, S, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 123 | 1 | 123 | 14 | FORM, S, IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 123 | 16 | 126 | 11 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 127 | 4 | 127 | 9 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 128 | 6 | 128 | 10 | C, IR 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 129 | 10 | 129 | 22 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 131 | 11 | 131 | 15 | IR, 403 | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 147 | 2 | 147 | 7 | IR, MIL, 403, F | | | | | | | | |
| Gry Ahlefeld-Engel | September 24, 2021 | 148 | 9 | 148 | 14 | IR, MIL, 403, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 8 | 22 | 9 | 4 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 9 | 12 | 9 | 18 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 3 | 11 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 11 | 11 | 15 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 11 | 22 | 11 | 24 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 12 | 21 | 13 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 13 | 21 | 14 | 1 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 15 | 13 | 16 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 16 | 16 | 17 | 2 | INC | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 17 | 10 | 18 | 14 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 24 | 22 | 25 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 31 | 7 | 31 | 9 | INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 34 | 2 | 34 | 2 | INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 34 | 15 | 34 | 25 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 35 | 18 | 36 | 6 | IR, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 17 | 38 | 21 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 23 | 38 | 23 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 38 | 25 | 39 | 6 | FORM, VA, IR | | 152 | 3 | 152 | 21 | ARG (152:17), IR, INC, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 152 | 18 | 152 | 18 | IR, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 152 | 20 | 152 | 21 | IR, INC, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 153 | 17 | 153 | 19 | IR, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 153 | 21 | 153 | 21 | IR | | |
| Bo Daugaard | June 11, 2021 | 39 | 12 | 39 | 14 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 39 | 16 | 39 | 16 | FORM, VA, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 43 | 4 | 43 | 17 | FORM, IR, VA, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 43 | 19 | 45 | 6 | FORM, IR, VA, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 45 | 11 | 46 | 3 | FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 48 | 1 | 49 | 12 | INC | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 48 | 24 | 50 | 21 | | | 49 | 14 | 49 | 25 | | | |
| Bo Daugaard | June 11, 2021 | 51 | 5 | 51 | 12 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 51 | 23 | 52 | 18 | | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Defendants' Affirmative Designations** | | | | **SKAT's Objections to Defendants' Affirmative Designations** | | **Plaintiff's Counter Designations** | | | | **Defendants' Objections to Plaintiff's Counter Designations** | | |
| Bo Daugaard | June 11, 2021 | 53 | 22 | 55 | 9 | FORM, H | | 56 | 16 | 56 | 18 | | | |
| Bo Daugaard | June 11, 2021 | 55 | 11 | 55 | 13 | FORM , H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 56 | 19 | 57 | 20 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 58 | 6 | 58 | 16 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 59 | 2 | 60 | 15 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 60 | 20 | 62 | 22 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 64 | 8 | 65 | 8 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 66 | 2 | 66 | 17 | MIL, 403, IR, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 71 | 21 | 72 | 20 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 72 | 22 | 73 | 8 | MIL, 403, IR, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 75 | 16 | 77 | 6 | MIL, 403, IR | | 173 | 11 | 173 | 25 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 2 | 174 | 2 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 10 | 174 | 13 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 15 | 174 | 18 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 20 | 175 | 11 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 2 | 174 | 2 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 10 | 174 | 13 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 15 | 174 | 18 | F, LC, IR | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 174 | 20 | 175 | 11 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | 77 | 8 | 77 | 19 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 78 | 5 | 78 | 13 | H, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 79 | 5 | 79 | 23 | FORM, H, 403, S, MIL | | 171 | 9 | 173 | 8 | | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 181 | 9 | F, S, H, ARG (177:7, 177:13-15, 178:5, 180:5, 180:19, 181:1) | | |
| Bo Daugaard | June 11, 2021 | 79 | 25 | 80 | 23 | H, 403, MIL, IR | | 80 | 19 | 81 | 7 | ARG (81:2), INC (81:9-10) | | |
| Bo Daugaard | June 11, 2021 | 81 | 11 | 81 | 14 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 81 | 16 | 81 | 24 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 82 | 1 | 82 | 6 | 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 83 | 13 | 83 | 22 | IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 84 | 11 | 84 | 24 | MIL, H, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 86 | 21 | 86 | 24 | H, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 87 | 12 | 87 | 20 | FORM, H, IR, 403, MIL, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 87 | 22 | 88 | 22 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 91 | 14 | 92 | 14 | MIL, IR, 403, F, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 92 | 19 | 92 | 22 | FORM, S, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 92 | 24 | 93 | 8 | FORM, S, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 93 | 10 | 93 | 18 | FORM, S, IR, LO, F | | 93 | 24 | 94 | 5 | ARG (94:1), INC (94:4-5), F | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Bo Daugaard | June 11, 2021 | 94 | 4 | 94 | 14 | MIL, H, VA, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 94 | 24 | 98 | 1 | MIL, H, VA, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 98 | 7 | 102 | 13 | MIL, H, FORM, F, IR, 403, S | | 171 | 9 | 173 | 8 | IR, S, F | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 181 | 9 | F, S, H, ARG (177:7, 177:13-15, 178:5, 180:5, 180:19, 181:1) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 175 | 12 | 177 | 6 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 177 | 8 | 178 | 4 | F, S, H, ARG (177:13-15) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 178 | 6 | 179 | 22 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 179 | 24 | 180 | 4 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 180 | 6 | 180 | 18 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 180 | 20 | 180 | 25 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 181 | 2 | 181 | 9 | F, S, H | | |
| Bo Daugaard | June 11, 2021 | 102 | 21 | 102 | 22 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 102 | 24 | 102 | 24 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 2 | 103 | 3 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 5 | 103 | 5 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 7 | 103 | 12 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 103 | 14 | 104 | 21 | MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 107 | 9 | 107 | 25 | MIL, IR, 403 | | 156 | 4 | 157 | 7 | IR, LC, ARG (156:8, 156:15, 156:22) | | |
| Bo Daugaard | June 11, 2021 | | | | | | | 104 | 22 | 105 | 9 | IR (104:22-105:1) | | |
| Bo Daugaard | June 11, 2021 | 109 | 5 | 109 | 14 | IR, INC, VA | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 109 | 19 | 110 | 7 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 16 | 110 | 20 | FORM, S, CLC, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 22 | 110 | 22 | FORM, S, CLC, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 110 | 24 | 112 | 4 | MIL, 403, S | | 160 | 13 | 161 | 13 | | | |
| Bo Daugaard | June 11, 2021 | 112 | 11 | 112 | 23 | MIL, F | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 114 | 25 | 117 | 1 | MIL, IR, 403 | | 171 | 18 | 173 | 8 | IR, S, F | | |
| Bo Daugaard | June 11, 2021 | 117 | 19 | 119 | 4 | | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 119 | 11 | 121 | 7 | MIL, IR, 403, H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 121 | 20 | 121 | 23 | MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 122 | 1 | 123 | 5 | MIL, FORM, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 123 | 7 | 123 | 24 | MIL, S, IR, 403, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 124 | 1 | 125 | 11 | MIL, FORM, S, IR, 403, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 125 | 13 | 126 | 2 | MIL, FORM, S, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 126 | 9 | 129 | 18 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 129 | 21 | 130 | 10 | H, IR, 403, MIL | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Bo Daugaard | June 11, 2021 | 131 | 7 | 131 | 14 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 131 | 17 | 132 | 5 | H, IR, 403, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 132 | 14 | 133 | 8 | H, S, F, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 133 | 12 | 133 | 15 | H, S, F, MIL | | 134 | 2 | 134 | 6 | ARG (134:5), S | | |
| Bo Daugaard | June 11, 2021 | 134 | 8 | 134 | 20 | H, FORM, S, MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 134 | 22 | 135 | 15 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 136 | 1 | 136 | 12 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 136 | 24 | 137 | 2 | H, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 137 | 19 | 137 | 25 | H, C, MIL, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 138 | 2 | 138 | 3 | H | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 138 | 9 | 139 | 21 | MIL, 403, IR, C, H, F, M | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 139 | 23 | 139 | 23 | MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 140 | 2 | 140 | 12 | MIL, 403, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 142 | 20 | 142 | 24 | MIL, M, 403, IR, LO | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 144 | 1 | 144 | 23 | MIL, IR, 403, F, C | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 145 | 15 | 145 | 24 | IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 146 | 25 | 147 | 22 | H, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 148 | 4 | 148 | 16 | H, 403, IR, MIL | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 148 | 24 | 149 | 2 | H, FORM, C | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 149 | 4 | 149 | 15 | H, 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 149 | 22 | 150 | 2 | H, 403, IR, MIL, FORM | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 188 | 1 | 188 | 14 | MIL, 403, IR | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 188 | 16 | 189 | 11 | MIL, H, FORM, C, IR, 403 | | | | | | | | |
| Bo Daugaard | June 11, 2021 | 189 | 15 | 189 | 18 | MIL, H, FORM, C, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 12 | 17 | 13 | 16 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 14 | 1 | 15 | 8 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 20 | 10 | 20 | 13 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 19 | 18 | 19 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 20 | 15 | 20 | 24 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 21 | 16 | 21 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 22 | 14 | 22 | 17 | | | 22 | 18 | 23 | 7 | ARG | | |
| Jens Brochner | April 29, 2021 | 23 | 17 | 23 | 19 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 23 | 21 | 24 | 20 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 24 | 22 | 25 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 25 | 24 | 25 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 26 | 2 | 27 | 4 | | | | | | | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Defendants' Affirmative Designations** | | | | **SKAT's Objections to Defendants' Affirmative Designations** | **Court Ruling** | **Plaintiff's Counter Designations** | | | | **Defendants' Objections to Plaintiff's Counter Designations** | **Court Ruling** | **Issue Codes** |
| Jens Brochner | April 29, 2021 | 28 | 13 | 29 | 4 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 29 | 17 | 30 | 7 | | | 29 | 5 | 29 | 6 | | | |
| Jens Brochner | April 29, 2021 | | | | | | | 29 | 6 | 29 | 12 | | | |
| Jens Brochner | April 29, 2021 | 33 | 8 | 33 | 12 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 33 | 14 | 34 | 10 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 34 | 12 | 35 | 1 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 35 | 4 | 35 | 21 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 35 | 23 | 35 | 25 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 36 | 6 | 36 | 14 | | | 36 | 15 | 36 | 25 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 37 | 8 | 37 | 11 | IR | | |
| Jens Brochner | April 29, 2021 | | | | | | | 37 | 23 | 37 | 25 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 38 | 5 | 38 | 13 | IR, H, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 38 | 17 | 39 | 8 | IR, H, 403, LC, INC | | |
| Jens Brochner | April 29, 2021 | 39 | 21 | 40 | 11 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 42 | 4 | 42 | 6 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 42 | 10 | 42 | 14 | FORM | | | | | | | | |
| Jens Brochner | April 29, 2021 | 44 | 6 | 44 | 10 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 44 | 12 | 44 | 25 | | | 45 | 1 | 45 | 6 | | | |
| Jens Brochner | April 29, 2021 | 45 | 7 | 47 | 4 | IR, F, AUTH, FORM, M | | 47 | 17 | 47 | 23 | | | |
| Jens Brochner | April 29, 2021 | | | | | | | 48 | 18 | 49 | 10 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | | | | | | | 48 | 18 | 49 | 10 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | 49 | 11 | 50 | 9 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 50 | 20 | 50 | 22 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 50 | 24 | 51 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 51 | 24 | 52 | 2 | | | | | | | | | |
| Jens Brochner | April 29, 2021 | 52 | 4 | 52 | 6 | | | 52 | 12 | 53 | 7 | IR, S, F, 403 | | |
| Jens Brochner | April 29, 2021 | 53 | 23 | 54 | 10 | H, 403, IR, F, AUTH | | 54 | 11 | 54 | 25 | IR | | |
| Jens Brochner | April 29, 2021 | 55 | 18 | 56 | 15 | H, 403, IR, F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 57 | 1 | 58 | 12 | H, 403, IR, F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 59 | 23 | 60 | 1 | H, 403, IR, F, AUTH, M | | | | | | | | |
| Jens Brochner | April 29, 2021 | 60 | 11 | 61 | 2 | H, 403, IR, F, AUTH | | | | | | | | |
| Jens Brochner | April 29, 2021 | 61 | 20 | 62 | 3 | H, 403, IR ,F AUTH, INC | | 61 | 1 | 61 | 2 | | | |
| Jens Brochner | April 29, 2021 | 75 | 6 | 75 | 12 | FORM, VA, 403, AF | | | | | | | | |
| Jens Brochner | April 29, 2021 | 75 | 14 | 75 | 17 | F, S | | | | | | | | |
| Jens Brochner | April 29, 2021 | 75 | 19 | 75 | 20 | | | 76 | 15 | 77 | 4 | H, F | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 1 | 77 | 4 | H, F | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 15 | 79 | 20 | H, F, 403, LC | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Brochner | April 29, 2021 | | | | | | | 77 | 15 | 79 | 20 | H, F, 403, LC | | |
| Jens Brochner | April 29, 2021 | 82 | 18 | 82 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 83 | 20 | 84 | 1 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 84 | 12 | 85 | 12 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 85 | 16 | 86 | 10 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 86 | 12 | 86 | 21 | S, MIL, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 86 | 23 | 87 | 6 | S, F, CLC | | | | | | | | |
| Jens Brochner | April 29, 2021 | 87 | 9 | 87 | 21 | S, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 87 | 24 | 88 | 7 | S, MIL, FORM ARG | | | | | | | | |
| Jens Brochner | April 29, 2021 | 88 | 9 | 89 | 8 | S, MIL | | | | | | | | |
| Jens Brochner | April 29, 2021 | 90 | 8 | 91 | 8 | F, S, MIL, 403, VA | | | | | | | | |
| Jens Brochner | April 29, 2021 | 91 | 10 | 91 | 14 | MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 91 | 16 | 92 | 15 | S, MIL, F, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 92 | 19 | 93 | 8 | S, MIL, 403, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 93 | 10 | 93 | 13 | F, S, MIL, 403, IR | | 95 | 18 | 96 | 21 | ARG (95:23), IR (96:5-6), F, H | | |
| Jens Brochner | April 29, 2021 | 98 | 4 | 99 | 1 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 99 | 3 | 99 | 20 | S, IR, F | | | | | | | | |
| Jens Brochner | April 29, 2021 | 100 | 2 | 100 | 16 | F, AUTH, IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 102 | 9 | 102 | 19 | IR | | 102 | 20 | 102 | 22 | INC | | |
| Jens Brochner | April 29, 2021 | 105 | 4 | 105 | 5 | F, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 105 | 7 | 106 | 1 | F, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 106 | 3 | 106 | 8 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 106 | 10 | 106 | 24 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 107 | 17 | 108 | 4 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 108 | 6 | 109 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 109 | 25 | 111 | 23 | IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 112 | 1 | 113 | 25 | H | | | | | | | | |
| Jens Brochner | April 29, 2021 | 114 | 16 | 114 | 22 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 117 | 13 | 117 | 24 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 119 | 24 | 120 | 16 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 121 | 12 | 121 | 22 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 121 | 24 | 123 | 2 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 123 | 17 | 125 | 17 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 125 | 21 | 126 | 4 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 128 | 10 | 129 | 5 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 131 | 13 | 131 | 17 | MIL | | | | | | | | |
| Jens Brochner | April 29, 2021 | 132 | 1 | 133 | 2 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 133 | 11 | 133 | 21 | ML, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 134 | 10 | 135 | 6 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 135 | 9 | 135 | 21 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 136 | 1 | 136 | 13 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jens Brochner | April 29, 2021 | 136 | 16 | 137 | 3 | MIL, IR, 403, S, HYPO | | | | | | | | |
| Jens Brochner | April 29, 2021 | 137 | 6 | 137 | 15 | MIL, IR, 403, S, HYPO | | | | | | | | |
| Jens Brochner | April 29, 2021 | 137 | 20 | 137 | 25 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 138 | 11 | 138 | 13 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 138 | 16 | 138 | 19 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 139 | 4 | 139 | 8 | MIL, IR, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 139 | 10 | 140 | 17 | MIL, IR 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 142 | 7 | 142 | 8 | H,SRM, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 142 | 15 | 144 | 17 | H, SRM, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 145 | 5 | 145 | 7 | HYPO, S, MIL,VA, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 145 | 10 | 145 | 14 | HYPO, S, VA, 403 | | 146 | 14 | 146 | 20 | LC, 403, IR, ARG | | |
| Jens Brochner | April 29, 2021 | 149 | 20 | 150 | 1 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 150 | 16 | 150 | 18 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 150 | 21 | 150 | 25 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 151 | 16 | 151 | 17 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 151 | 20 | 151 | 23 | IR | | | | | | | | |
| Jens Brochner | April 29, 2021 | 153 | 21 | 153 | 23 | IR MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 2 | 154 | 6 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 11 | 154 | 13 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 154 | 16 | 155 | 19 | IR, MIL, 403 | | | | | | | | |
| Jens Brochner | April 29, 2021 | 156 | 23 | 157 | 16 | IR, MIL, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 9 | 23 | 9 | 25 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 10 | 24 | 11 | 3 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 11 | 8 | 11 | 14 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 11 | 20 | 12 | 6 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 12 | 12 | 12 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 15 | 1 | 15 | 10 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 4 | 16 | 7 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 15 | 16 | 17 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 16 | 19 | 16 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 17 | 19 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 21 | 19 | 21 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 19 | 23 | 19 | 25 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 8 | 21 | 9 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 11 | 21 | 11 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 21 | 25 | 22 | 9 | FORM, F, SRM | | | | | | | | |
| Lill Drost | October 1, 2021 | 22 | 11 | 22 | 12 | SRM, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 22 | 22 | 23 | 5 | SRM, F, IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 23 | 13 | 23 | 14 | FORM, SRM, F, S, IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 23 | 16 | 23 | 16 | FORM, SRM, S | | | | | | | | |
| Lill Drost | October 1, 2021 | 24 | 2 | 24 | 5 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 44 | 19 | 45 | 5 | IR, H, 403, AF | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaitiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 45 | 14 | 45 | 14 | IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 45 | 16 | 45 | 17 | FORM, S, IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 45 | 23 | 45 | 23 | FORM, S, IR, H, 403, AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 80 | 15 | 80 | 15 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 80 | 21 | 80 | 23 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 81 | 2 | 81 | 4 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 81 | 7 | 81 | 11 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 8 | 82 | 14 | IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 18 | 82 | 19 | FORM, S, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 21 | 82 | 21 | FORM, S, IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 82 | 23 | 82 | 24 | IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 83 | 1 | 83 | 1 | IR, F | | | | | | | | |
| Lill Drost | October 1, 2021 | 91 | 3 | 91 | 11 | IR | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 12 | 102 | 14 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 16 | 102 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 18 | 102 | 19 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 102 | 21 | 102 | 23 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 106 | 13 | 106 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 108 | 15 | 108 | 16 | IR, 403 | | 108 | 20 | 108 | 22 | IC (108:19) | | |
| Lill Drost | October 1, 2021 | | | | | | | 108 | 24 | 109 | 1 | IC (109:2-6) | | |
| Lill Drost | October 1, 2021 | 111 | 11 | 111 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 19 | 111 | 19 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 21 | 111 | 23 | FORM, AF, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 111 | 25 | 111 | 25 | FORM, AF, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 2 | 112 | 3 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 5 | 112 | 8 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 10 | 112 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 112 | 18 | 112 | 19 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 117 | 9 | 117 | 10 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 117 | 17 | 118 | 1 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 118 | 8 | 118 | 15 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 118 | 17 | 118 | 24 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 119 | 1 | 119 | 11 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 119 | 19 | 119 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 8 | 120 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 19 | 120 | 19 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 120 | 21 | 120 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 5 | 121 | 9 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 11 | 121 | 11 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 121 | 13 | 121 | 24 | IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 122 | 11 | 122 | 14 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 122 | 17 | 122 | 18 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 124 | 8 | 125 | 6 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 125 | 8 | 125 | 15 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 125 | 17 | 125 | 17 | FOMR, F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 126 | 9 | 126 | 12 | IR, 403, F, S | | | | | | | | |
| Lill Drost | October 1, 2021 | 126 | 14 | 126 | 17 | F, S, IR,  403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 128 | 19 | 128 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 129 | 2 | 129 | 4 | IR,  403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 132 | 11 | 132 | 16 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 132 | 18 | 132 | 25 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 133 | 2 | 133 | 2 | IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 133 | 17 | 134 | 5 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 7 | 134 | 7 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 9 | 134 | 12 | F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 134 | 14 | 134 | 17 | F, S, IR , 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 3 | 136 | 18 | FORM, F, M,IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 20 | 136 | 21 | FORM, F, IR, 403, M | | | | | | | | |
| Lill Drost | October 1, 2021 | 136 | 23 | 137 | 1 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 5 | 137 | 6 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 8 | 137 | 21 | FORM, F, AF, IR , 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 137 | 24 | 137 | 24 | FORM, F, IR, 403. AF | | | | | | | | |
| Lill Drost | October 1, 2021 | 139 | 18 | 139 | 24 | FORM, F, AF, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 2 | 140 | 9 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 11 | 140 | 12 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 21 | 140 | 23 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 140 | 25 | 140 | 25 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 141 | 19 | 141 | 21 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 141 | 23 | 141 | 23 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 146 | 10 | 146 | 14 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 146 | 16 | 146 | 20 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 8 | 147 | 17 | FORM,F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 23 | 147 | 5 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 147 | 7 | 147 | 7 | S, F, FORM | | | | | | | | |
| Lill Drost | October 1, 2021 | 150 | 20 | 150 | 23 | FORM, F, S, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 2 | 151 | 3 | FORM, F, S ,IR, 403, M | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 5 | 151 | 6 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 8 | 151 | 10 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 12 | 151 | 13 | FORM, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 15 | 151 | 15 | FORM, S, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Lill Drost | October 1, 2021 | 151 | 17 | 151 | 20 | FORM, F, S, HYPO,IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 151 | 23 | 151 | 24 | FORM, F, S, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 2 | 151 | 5 | FORM, F, HYPO, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 7 | 152 | 17 | FORM, F, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 152 | 21 | 153 | 4 | FORM, F, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 153 | 6 | 153 | 7 | FORM, F, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 159 | 8 | 159 | 20 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 159 | 22 | 160 | 2 | FORM, F, M, IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 6 | 160 | 6 | FORM, F, M, IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 8 | 160 | 10 | FORM, F, M,IR, 403, CLC | | | | | | | | |
| Lill Drost | October 1, 2021 | 160 | 13 | 160 | 13 | FORM, F, M, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 169 | 22 | 170 | 7 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 170 | 9 | 170 | 9 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 171 | 2 | 172 | 4 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 6 | 172 | 6 | IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 8 | 172 | 10 | FORM, IR, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 172 | 12 | 172 | 12 | FORM, IR 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 180 | 12 | 180 | 17 | IR, VA | | | | | | | | |
| Lill Drost | October 1, 2021 | 180 | 24 | 181 | 14 | H, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 3 | 183 | 8 | H, FORM, 403 | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 11 | 183 | 16 | | | | | | | | | |
| Lill Drost | October 1, 2021 | 183 | 18 | 183 | 11 | H, FORM, C, IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 62 | 12 | 62 | 12 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 86 | 9 | 87 | 23 | IR, 403 | | 88 | 24 | 89 | 13 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 98 | 13 | 98 | 25 | H, MIL, IR, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 99 | 13 | 100 | 13 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 100 | 14 | 100 | 20 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 105 | 1 | 105 | 8 | MIL, IR, 403, INC | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 123 | 8 | 124 | 16 | MIL, IR, 403, CLC, H, INC | | 124 | 17 | 125 | 6 | INC (line of questioning continues through 125:14) | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | 125 | 15 | 125 | 25 | MIL, IR, 403, CLC, FORM, VA, INC | | 126 | 13 | 127 | 9 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | | | | | | | 128 | 25 | 129 | 6 | | | |
| Lisbeth Romer (UK Trial) | May 7, 2024 | | | | | | | 133 | 7 | 134 | 11 | | | |

| Witness Name | Date of Deposition | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Page Start | Line Start | Page End | Line End | Objections | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 5 | 10 | 6 | 23 | MIL, IR, S, 403, F, INC | | 13 | 1 | 15 | 8 | IR (13:1 - 4; 13:10 - 14) | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 11 | 1 | 11 | 14 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 17 | 22 | 18 | 2 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 18 | 5 | 18 | 17 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 21 | 18 | 22 | 25 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 25 | 3 | 25 | 20 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 56 | 11 | 56 | 25 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 58 | 18 | 58 | 24 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 61 | 4 | 62 | 2 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 67 | 23 | 68 | 8 | M, S, FORM, F, IR, 403, MIL, INC | | 71 | 2 | 71 | 5 | INC, VA | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | | | | | | | 71 | 10 | 72 | 8 | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 72 | 18 | 72 | 21 | C | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 105 | 17 | 106 | 14 | H, IR,403, VA | | 100 | 11 | 100 | 17 | INC | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 107 | 7 | 107 | 16 | H, 403, IR, VA | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 124 | 7 | 124 | 23 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 126 | 10 | 126 | 20 | | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 133 | 6 | 134 | 14 | CLC, IR, 403, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 135 | 20 | 136 | 24 | CLC, IR, 403, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 8, 2024 | 144 | 23 | 147 | 8 | IR, 403, CLC, MIL | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 22 | 11 | 23 | 15 | 403, MIL, IR | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 24 | 15 | 24 | 20 | 403, MIL, IR | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 73 | 18 | 73 | 25 | IR , 403, F, AUTH | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 8 | 75 | 13 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 18 | 75 | 18 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 75 | 23 | 76 | 25 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 79 | 3 | 80 | 23 | IR, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 82 | 4 | 82 | 13 | S, CLC, 403 | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 110 | 17 | 111 | 9 | MIL, 403, IR | | 112 | 24 | 113 | 7 | INC | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 114 | 3 | 115 | 11 | 403, IR, CLC, M | | | | | | | | |
| Lisbeth Romer (UK Trial) | May 9, 2024 | 116 | 3 | 117 | 21 | 403, IR, CLC, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 9 | 21 | 9 | 22 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 14 | 6 | 14 | 18 | INC | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 14 | 22 | 14 | 24 | INC | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 16 | 2 | 16 | 5 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 16 | 7 | 16 | 18 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 20 | 20 | 21 | 3 | IR, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 21 | 5 | 21 | 6 | IR, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 24 | 21 | 24 | 23 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 25 | 21 | 25 | 23 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 25 | 25 | 25 | 25 | | | | | | | | | |

Defense Affirmative

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 28 | 17 | 28 | 23 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 28 | 25 | 28 | 25 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 29 | 2 | 29 | 18 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 29 | 23 | 29 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 30 | 3 | 30 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 1 | 31 | 15 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 17 | 31 | 17 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 19 | 31 | 22 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 31 | 24 | 31 | 24 | H, F, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 6 | 34 | 8 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 11 | 34 | 11 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 13 | 34 | 13 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 15 | 34 | 17 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 19 | 34 | 21 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 34 | 23 | 35 | 1 | VA, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 3 | 35 | 4 | CLC, VA, F, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 6 | 35 | 6 | CLC, VA, F, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 8 | 35 | 10 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 12 | 35 | 13 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 15 | 35 | 23 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 35 | 25 | 36 | 2 | FORM, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 37 | 21 | 38 | 2 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 6 | 39 | 8 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 10 | 39 | 10 | | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 12 | 39 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 18 | 39 | 21 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 39 | 23 | 39 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 40 | 1 | 40 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 41 | 23 | 41 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 42 | 21 | 43 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 2 | 44 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 8 | 44 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 10 | 44 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 44 | 17 | 45 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 45 | 3 | 45 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 45 | 24 | 46 | 2 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 46 | 4 | 46 | 4 | FORM, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 6 | 47 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 10 | 47 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 14 | 47 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 47 | 19 | 47 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 48 | 13 | 48 | 17 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 48 | 19 | 48 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 48 | 21 | 48 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 49 | 20 | 49 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 49 | 25 | 50 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 2 | 50 | 10 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 12 | 50 | 12 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 14 | 50 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 21 | 51 | 21 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 50 | 23 | 51 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 3 | 51 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 5 | 51 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 51 | 24 | 52 | 12 | MIL, IR, 403, FORM, H | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 14 | 52 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 18 | 52 | 23 | MIL, IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 52 | 25 | 52 | 25 | MIL,IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 2 | 53 | 8 | MIL, IR, 403, H, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 10 | 53 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 12 | 53 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 22 | 53 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 53 | 24 | 54 | 17 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 54 | 19 | 54 | 19 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 2 | 58 | 15 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 17 | 58 | 19 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 21 | 58 | 23 | MIL, IR, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 58 | 25 | 59 | 10 | MIL, IR, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 64 | 14 | 65 | 6 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 65 | 15 | 65 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 65 | 22 | 66 | 1 | MIL, IR 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 3 | 66 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 5 | 66 | 7 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 66 | 9 | 66 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 67 | 16 | 67 | 17 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 67 | 19 | 67 | 24 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 1 | 68 | 3 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 5 | 68 | 6 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 68 | 8 | 68 | 8 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 3 | 69 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 9 | 69 | 10 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 12 | 69 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 15 | 69 | 17 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 69 | 19 | 69 | 22 | MIL, IR, 403, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 69 | 24 | 69 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 71 | 19 | 71 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 71 | 25 | 71 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 2 | 72 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 6 | 72 | 9 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 11 | 72 | 13 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 15 | 72 | 19 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 72 | 21 | 72 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 73 | 25 | 74 | 3 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 5 | 74 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 18 | 74 | 20 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 74 | 22 | 74 | 23 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 9 | 75 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 13 | 75 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 18 | 75 | 20 | MIL, IR, 403, FORM, S, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 75 | 22 | 75 | 22 | MIL, IR, 403, FORM, S, M | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 83 | 17 | 83 | 25 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 84 | 2 | 84 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 5 | 85 | 8 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 10 | 85 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 17 | 85 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 85 | 24 | 85 | 24 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 2 | 86 | 7 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 9 | 86 | 9 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 11 | 86 | 12 | FORM, F, CLC, IR, AF | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 14 | 86 | 14 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 16 | 86 | 18 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 20 | 86 | 20 | FORM, F, CLC, M, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 22 | 86 | 23 | FORM, F, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 86 | 25 | 87 | 2 | FORM, F, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 88 | 24 | 89 | 1 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 89 | 8 | 89 | 15 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 89 | 22 | 89 | 22 | MIL, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 90 | 20 | 90 | 22 | MIL, H, 403, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 90 | 24 | 90 | 24 | MIL, H, 403, F | | 91 | 2 | 91 | 5 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 7 | 91 | 9 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 11 | 91 | 13 | IR, F | | |

Defense Affirmative

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | | | | | | | 91 | 15 | 91 | 17 | IR, F | | |
| Leif Jeppesen | September 27, 2021 | 94 | 18 | 94 | 21 | FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 94 | 23 | 94 | 25 | FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 2 | 95 | 4 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 6 | 95 | 6 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 8 | 95 | 9 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 11 | 95 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 13 | 95 | 14 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 16 | 95 | 16 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 95 | 18 | 95 | 20 | MIL, IR 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 2 | 96 | 5 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 7 | 96 | 9 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 11 | 96 | 12 | MIL, IR, 403, FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 14 | 96 | 14 | MIL, IR, 403, FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 96 | 24 | 97 | 3 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 8 | 97 | 10 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 12 | 97 | 12 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 14 | 97 | 17 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 97 | 19 | 97 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 2 | 98 | 7 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 9 | 98 | 11 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 13 | 98 | 18 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 20 | 98 | 23 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 98 | 25 | 99 | 1 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 3 | 99 | 5 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 7 | 99 | 8 | MIL, IR 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 10 | 99 | 15 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 17 | 99 | 19 | MIL, IR , 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 99 | 21 | 99 | 25 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 2 | 100 | 2 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 5 | 100 | 9 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 11 | 100 | 12 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 14 | 100 | 14 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 16 | 100 | 22 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 100 | 24 | 101 | 1 | FORM, VA, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 6 | 103 | 12 | MIL, FORM, VA, R, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 14 | 103 | 20 | MIL, FORM, VA, R, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 22 | 103 | 22 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 103 | 24 | 104 | 3 | FORM, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 104 | 5 | 104 | 5 | FORM, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 105 | 1 | 105 | 3 | INC, VA, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 105 | 5 | 105 | 6 | MIL, 403, IR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 105 | 8 | 105 | 8 | MIL, 403, IR, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 108 | 10 | 108 | 12 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 108 | 14 | 108 | 15 | MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 2 | 109 | 4 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 6 | 109 | 7 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 9 | 109 | 11 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 109 | 13 | 109 | 16 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 110 | 9 | 110 | 10 | MIL, IR, CLC, S, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 110 | 12 | 110 | 15 | MIL, IR, CLC, S, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 112 | 13 | 112 | 16 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 112 | 18 | 112 | 24 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 113 | 1 | 113 | 1 | MIL, IR, 403, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 114 | 13 | 114 | 19 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 114 | 21 | 114 | 21 | MIL, IR, FORM, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 8 | 115 | 11 | MIL, IR, S, HYPO, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 13 | 115 | 14 | MIL, IR, S HYPO, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 16 | 115 | 18 | MIL, IR, HYPO, S, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 115 | 20 | 115 | 23 | MIL, IR, HYPO, S, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 11 | 116 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 16 | 116 | 18 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 116 | 25 | 117 | 2 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 4 | 117 | 4 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 6 | 117 | 8 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 13 | 117 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 16 | 117 | 16 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 18 | 117 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 22 | 117 | 22 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 117 | 24 | 117 | 24 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 1 | 118 | 2 | MIL, IR, FORM, 403, HYPO | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 118 | 4 | 118 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 8 | 118 | 11 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 13 | 118 | 15 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 17 | 118 | 18 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 20 | 118 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 22 | 118 | 23 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 118 | 25 | 119 | 1 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 4 | 119 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 8 | 119 | 9 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 11 | 119 | 12 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 14 | 119 | 14 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 16 | 119 | 20 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 22 | 119 | 22 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 119 | 24 | 120 | 1 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 3 | 120 | 6 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 8 | 120 | 10 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 12 | 120 | 15 | MIL, IR, FORM, 403, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 120 | 17 | 120 | 18 | MIL, IR, 403, F,S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 121 | 5 | 121 | 8 | MIL, IR, 403, F, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 123 | 20 | 123 | 23 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 123 | 25 | 123 | 25 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 2 | 124 | 5 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 124 | 7 | 124 | 7 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 9 | 124 | 11 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 13 | 124 | 13 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 15 | 124 | 17 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 19 | 124 | 19 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 124 | 21 | 124 | 23 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 1 | 125 | 13 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 16 | 125 | 18 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 125 | 20 | 125 | 21 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 8 | 126 | 12 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 14 | 126 | 15 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 17 | 126 | 19 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 21 | 126 | 21 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 126 | 23 | 126 | 25 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 127 | 2 | 127 | 2 | MIL, IR, HYPO, 403, S, FORM | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 2 | 132 | 4 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 6 | 132 | 14 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 132 | 16 | 132 | 16 | MIL, IR, VA, F, HYPO, 403, | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 135 | 24 | 136 | 5 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 10 | 136 | 12 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 14 | 136 | 14 | H, MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 16 | 136 | 18 | H, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 136 | 20 | 136 | 20 | H, MIL, IR, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 2 | 139 | 4 | FORM, F | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Leif Jeppesen | September 27, 2021 | 139 | 6 | 139 | 6 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 8 | 139 | 9 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 11 | 139 | 12 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 14 | 139 | 15 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 17 | 139 | 17 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 19 | 139 | 21 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 23 | 139 | 23 | FORM, F | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 139 | 25 | 140 | 8 | FORM, F, MIL, 403, NAR | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 140 | 10 | 140 | 10 | F, MIL, 403 | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 142 | 16 | 142 | 18 | FORM, F,  403, MIL, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 142 | 20 | 142 | 25 | FORM, F, 403, MIL, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 2 | 143 | 4 | FORM, F, 403, MIL, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 6 | 143 | 6 | FORM, F, 403, MIL, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 8 | 143 | 11 | FORM,  F, MIL, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 13 | 143 | 13 | FORM, F, MIL, 403, HYPO, S | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 15 | 143 | 16 | FORM, F, MIL, 403, CLC, HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 143 | 18 | 143 | 18 | FORM, F, MIL, 403, CLC HYPO | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 150 | 17 | 150 | 22 | MIL, IR, 403, VA | | | | | | | | |
| Leif Jeppesen | September 27, 2021 | 150 | 24 | 150 | 25 | MIL, IR, 403, VA | | | | | | | | |
| Jette Zester | September 22, 2021 | 9 | 15 | 9 | 17 | IR (9:1 -14) | | | | | | | | |
| Jette Zester | September 22, 2021 | 9 | 25 | 10 | 4 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 17 | 11 | 17 | 25 | H, IR, 403, VA, MIL | | | | | | | | |
| Jette Zester | September 22, 2021 | 18 | 13 | 18 | 16 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 19 | 4 | 19 | 11 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 20 | 14 | 20 | 25 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 21 | 5 | 21 | 6 | | | | | | | | | |
| Jette Zester | September 22, 2021 | 25 | 7 | 25 | 13 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 25 | 22 | 25 | 25 | MIL, IR, 403, INC | | | | | | | | |
| Jette Zester | September 22, 2021 | 26 | 16 | 27 | 18 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 56 | 14 | 57 | 19 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 59 | 24 | 60 | 4 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 67 | 3 | 67 | 22 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 76 | 21 | 77 | 17 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 80 | 19 | 80 | 23 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 82 | 16 | 82 | 17 | MIL, IR, 403 | | | | | | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Jette Zester | September 22, 2021 | 82 | 19 | 82 | 19 | MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 87 | 17 | 89 | 9 | MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 92 | 12 | 92 | 14 | MIL, IR, 403, FORM AF | | | | | | | | |
| Jette Zester | September 22, 2021 | 92 | 16 | 93 | 5 | MIL, IR, 403, S, F | | | | | | | | |
| Jette Zester | September 22, 2021 | 93 | 21 | 94 | 13 | MIL, IR, 403, H | | | | | | | | |
| Jette Zester | September 22, 2021 | 94 | 25 | 95 | 1 | FORM, MIL, IR, 403 H, S | | | | | | | | |
| Jette Zester | September 22, 2021 | 95 | 3 | 95 | 16 | MIL, IR, 403, S, F | | | | | | | | |
| Jette Zester | September 22, 2021 | 109 | 11 | 109 | 12 | 403, IR, MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 109 | 22 | 110 | 17 | 403, IR, MIL, IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 112 | 17 | 112 | 19 | MIL IR 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 112 | 21 | 112 | 25 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 3 | 122 | 6 | MIL, IR,  403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 8 | 122 | 11 | MIL, IR, 403, INC | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 13 | 122 | 15 | MIL, IR, 403 | | | | | | | | |
| Jette Zester | September 22, 2021 | 122 | 23 | 124 | 4 | 403, MIL, IR, F | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 11 | 21 | 12 | 3 | IR (10:1 -11:18) | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 14 | 16 | 16 | 9 | IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 19 | 20 | 23 | 21 | NAR, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 25 | 8 | 26 | 19 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 26 | 23 | 27 | 14 | IR, MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 32 | 8 | 32 | 12 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 34 | 8 | 35 | 14 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 36 | 9 | 36 | 13 | MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 36 | 15 | 37 | 19 | MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 38 | 22 | 38 | 24 | FORM, VA, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 39 | 1 | 39 | 10 | FORM, VA, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 42 | 16 | 42 | 19 | FORM, CLC, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 42 | 21 | 42 | 25 | FORM, CLC, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 44 | 7 | 45 | 4 | IR, S, VA, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 46 | 2 | 47 | 20 | | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 6 | 48 | 10 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 12 | 48 | 14 | IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 48 | 21 | 48 | 25 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 49 | 2 | 49 | 9 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 49 | 11 | 49 | 24 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 1 | 50 | 7 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |

Defense Affirmative

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 9 | 50 | 16 | FORM, IR, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 50 | 18 | 51 | 8 | FORM, IR | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 51 | 10 | 51 | 15 | FORM, IR | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 51 | 17 | 51 | 19 | IR | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 4 | 54 | 7 | FORM, IR MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 9 | 54 | 20 | MIL, IR, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 54 | 22 | 55 | 11 | MIL, IR, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 55 | 13 | 55 | 13 | MIL, IR, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 56 | 21 | 56 | 25 | FORM, IR, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 57 | 2 | 57 | 7 | FORM, S, IR, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 57 | 9 | 57 | 9 | FORM, S, IR, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 60 | 24 | 61 | 1 | FORM, IR, VA, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 3 | 61 | 7 | FORM, IR, VA, F | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 9 | 61 | 13 | FORM, IR, F, S | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 61 | 15 | 61 | 21 | FORM, IR, F, S | 61 | 22 | 62 | 7 | IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | 62 | 9 | 62 | 22 | IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 73 | 11 | 73 | 21 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 73 | 23 | 74 | 5 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 7 | 74 | 11 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 13 | 74 | 23 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 74 | 25 | 75 | 22 | FORM, HYPO, IR, F, MIL, 403 | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 25 | 15 | 26 | 4 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 26 | 6 | 26 | 16 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 26 | 18 | 26 | 25 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 27 | 2 | 27 | 15 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 27 | 17 | 28 | 8 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 28 | 10 | 28 | 16 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 28 | 19 | 29 | 4 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | 29 | 6 | 29 | 11 | FORM, HYPO, IR, F, 403 | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 29 | 13 | 29 | 18 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 29 | 20 | 29 | 25 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 30 | 3 | 30 | 9 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 30 | 11 | 31 | 13 | FORM, HYPO, IR, F, 403 | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 76 | 16 | 77 | 5 | IR, MIL, VA, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 77 | 7 | 77 | 17 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 77 | 19 | 77 | 24 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 78 | 1 | 78 | 3 | MIL, F, VA, HYPO, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 80 | 19 | 80 | 20 | FORM, VA, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 80 | 22 | 80 | 25 | FORM, VA, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 2 | 81 | 12 | FORM, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 14 | 81 | 21 | FORM, IR, MIL, 403, HYPO | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 81 | 23 | 81 | 25 | FORM, IR, 403, HYPO MIL | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 2 | 82 | 5 | FORM, IR, MIL, HYPO 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 7 | 82 | 10 | FORM, IR MIL, CLC, 403, VA | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 82 | 12 | 82 | 13 | MIL, CLC, IR, VA, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 90 | 8 | 90 | 19 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 90 | 21 | 91 | 6 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 91 | 8 | 91 | 20 | FORM, HYPO, IR, MIL, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 91 | 22 | 92 | 9 | FORM, HYPO, IR, MIL, 403 | | 92 | 10 | 92 | 13 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 92 | 15 | 92 | 20 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 6 | 93 | 15 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 17 | 93 | 25 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 92 | 15 | 92 | 20 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 6 | 93 | 15 | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | | | | | | | 93 | 17 | 93 | 25 | | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | SKAT's Objections to Defendants' Affirmative Designations | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plainitff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections | | Page Start | Line Start | Page End | Line End | Objections | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 100 | 14 | 102 | 2 | VA, F, MIL, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | | | | | | | 35 | 2 | 36 | 2 | VA, F, IR | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 109 | 18 | 110 | 3 | MIL, IR, S | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 110 | 19 | 110 | 22 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 110 | 24 | 110 | 24 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 119 | 21 | 121 | 16 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 7 | 122 | 9 | FORM,  IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 11 | 122 | 22 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 122 | 24 | 123 | 8 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 123 | 10 | 123 | 13 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 123 | 15 | 123 | 20 | IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 124 | 12 | 124 | 15 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 124 | 17 | 124 | 25 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 125 | 2 | 125 | 3 | FORM, MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 125 | 5 | 125 | 9 | FORM, MIL , IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 141 | 13 | 141 | 19 | FORM, F, IR | | | | | | | | |
| Helen Sorensen - Vol. 1 | September 21, 2021 | 141 | 21 | 141 | 25 | FORM, F, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 9 | 21 | 9 | 24 | | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 15 | 21 | 16 | 21 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 16 | 23 | 17 | 9 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 18 | 1 | 19 | 1 | MIL, IR, 403 | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 4 | 43 | 8 | FORM, F, IR, S, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 10 | 43 | 14 | IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 43 | 16 | 43 | 16 | IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 50 | 16 | 50 | 19 | FORM, F, CLC, S, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 50 | 22 | 51 | 2 | FORM, F, CLC, S, IR | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 51 | 8 | 51 | 10 | FORM,  IR, 403, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 51 | 12 | 51 | 24 | FORM, IR, 403, MIL | | | | | | | | |
| Helen Sorensen - Vol. 2 | December 7, 2021 | 52 | 1 | 52 | 2 | FORM, IR, 403, MIL | | | | | | | | |
| Sanjay Shah | May 23, 2024 | 5 | 15 | 5 | 15 | | | | | | | | | |
| Sanjay Shah | May 23, 2024 | 13 | 5 | 16 | 23 | 403, AUTH, F, FORM, H, VA, INC | | | | | | | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 60 | 24 | 61 | 20 | H, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 63 | 2 | 63 | 25 | H, IR, S, F, IC, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 109 | 11 | 112 | 2 | H, IR, IC, IMP | | |
| Testimony of S. Shah, Trial Day 17 | May 21, 2024 | | | | | | | 118 | 6 | 118 | 21 | H, IMP | | |
| Testimony of S. Shah, Trial Day 18 | May 22, 2024 | | | | | | | 133 | 8 | 136 | 1 | H, LO, ARG, S, IC, IMP | | |

| Witness Name | Date of Deposition | Defendants' Affirmative Designations | | | | | Court Ruling | Plaintiff's Counter Designations | | | | Defendants' Objections to Plaintiff's Counter Designations | Court Ruling | Issue Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | Objections (SKAT's Objections to Defendants' Affirmative Designations) | | Page Start | Line Start | Page End | Line End | Objections | | |
| Testimony of G. Horn, Trial Day 29 | June 19, 2024 | | | | | | | 43 | 11 | 44 | 12 | H, IR, S, F, IMP | | |
| Testimony of G. Horn, Trial Day 29 | June 19, 2024 | | | | | | | 154 | 1 | 154 | 21 | H, IR, S, F, IMP | | |
| Skatteforvaltningen (The Danish Customs and Tax Administration) v. Solo Capital Partners LLP, CL-2018-000297, in the Commercial Court, King's Bench Division of the High Court of Justice of England and Wales, Consolidated List of Common Ground as of 5 April 2024 | | | | | | | | 15 | para 14B1 | | | H, IR, 403 | | |

Defense Affirmative

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1 | February 18, 2013 | Email from J. Lhote to A. La Rosa, copying M. Stein, R. Markowitz and J. van Merkensteijn, re Raj | WH_MDL_00471728 | WH_MDL_00471729 | | H, IR, 403 |
| 2 | June 10, 2014 | Email from R. Markowitz to J. van Merkensteijn and P. Wells, copying M. Ben-Jacob, re Argre/KS Call | WH_MDL_00297405 | WH_MDL_00297408 | 2265 | |
| 3 | June 19, 2014 | Email from J. van Merkensteijn to P. Wells, copying R. Markowitz, R. Klugman, M. Ben-Jacob and A. Gregory, re names for plans | KLUGMAN00007264 | KLUGMAN00007270 | 2188 | F, H |
| 4 | July 14, 2014 | Email from R. Markowitz to A. Gregory, copying P. Wells, J. van Merkensteijn, M. Ben-Jacob and M. Piasek, re Pension Plan Formation Forms | WH_MDL_00227861 | WH_MDL_00227864 | 2266 | |
| 5 | July 14, 2014 | Email from R. Markowitz to J. van Merkensteijn and R. Klugman, copying A. Gregory, M. Ben-Jacob and P. Wells, re Call with Solo (Jessica and Omar) | KLUGMAN00006705 | KLUGMAN00006705 | 2196 | F, H |
| 6 | July 31, 2014 | Email from R. Markowitz to P. Wells, copying R. Klugman, J. van Merkensteijn, R. Veillette and A. Gregory, re Reclaims | KLUGMAN00008108 | KLUGMAN00008109 | 2267 | F, H |
| 7 | August 4, 2014 | Email from R. Klugman to A. La Rosa, copying I. Reibeisen, M. Cooper, R. Markowitz and J. van Merkensteijn, re Arbitrage instructions and questoins [*sic*], attaching CALIFORNIA- STOCK LOAN - MAERSKE AAA, CALIFORNIA-STOCK LOAN - MAERSKE BBB and Old Park Lane Arbitrage Instructions | JHVM_0004863 | JHVM_0004867 | 1777 | H |
| 8 | August 4, 2014 | Email from R. Markowitz to J. van Merkensteijn, R. Klugman, M. Cooper and I. Reibeisen, re Preliminary TDC Trade Allocations, attaching Markowitz TDC DC spreadsheet | JHVM_0004868 | JHVM_0004869 | 1785 | H |
| 9 | September 22, 2015 | Email from S. Furr to J. van Merkensteijn, re Invoices b/t you and Rich, attaching Invoices to be done | GUNDERSON 00009570 | GUNDERSON 00009571 | 2311 | |
| 10 | March 11, 2010 | Email from R. Klugman to R. Markowitz, re [No Subject] | KLUGMAN00067391 | KLUGMAN00067391 | 1739 | |
| 11 | December 3, 2010 | Letter Agreement from Argre Management LLC to Solo Capital Limited and Stor Capital Consulting LLC re Understandings With Respect to Equity Arbitrage Transactions | ELYSIUM-00105084 | ELYSIUM-00105091 | 1740 | AUTH; F; H; 403 |
| 12 | December 10, 2010 | Email from S. Shah to R. Markowitz, copying R. Shah and G. Grant-Klar, re Broadgate Ireland Funds plc (the "Company"), attaching December 10, 2010 Letter from Solo Capital LTD to PricewaterhouseCoopers re Audit of Broadgate Ireland Funds plc Financial Statements | ELYSIUM-00094076 | ELYSIUM-00094077 | | AUTH; F; H; 403 |
| 13 | December 17, 2010 | Email from S. Shah to R. Markowitz and M. Stein, copying R. Shah and G. Grant-Klar, re Update, attaching Central Bank letter | ELYSIUM-06029464 | ELYSIUM-06029465 | | AUTH; F; H; 403 |
| 14 | 2011 | *2011 Most Recent Date on Resume* - David B. Zelman, Ph.D. Resume | MPSKAT00004784 | MPSKAT00004786 | 1414 | IR, F, H |
| 15 | March 21, 2011 | Email from G. Grant-Klar to R. Markowitz, M. Stein and R. Klugman, copying R. Shah and S. Shah, re Model, attaching Germany Argre 501c3 | ELYSIUM-00119839 | ELYSIUM-00119840 | | AUTH; F; H; 403 |
| 16 | August 11, 2011 | Email from R. Markowitz to G. Grant-Klar, copying S. Shah, R. Shah, G. Horn, M. Stein, J. Lhote, J. van Merkensteijn, and A. LaRosa, re Updates | ELYSIUM-00194065 | ELYSIUM-00194065 | 2115 | AUTH; F; H; 403 |
| 17 | April 9, 2012 | Email from S. Shah to Markowitz, re Pension fund | ELYSIUM-00389317 | ELYSIUM-00389317 | 2116 | AUTH; F; H; 403 |
| 18 | April 9, 2012 | Email from J. van Merkensteijn to R. Markowitz, M. Stein, J. Lhote and A. La Rosa, re Solo Capital | WH_MDL_00460200 | WH_MDL_00460200 | | Duplicate of PX-647 |
| 19 | April 10, 2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. La Rosa and J. van Merkensteijn, re FSA information | JHVM_0031308 | JHVM_0031309 | | H |
| 20 | April 17, 2012 | R. Markowitz Handwritten Notes from April 9, 2012, and April 17, 2012 Calls re Solo | WH_MDL_00340226 | WH_MDL_00340229 | | |
| 21 | April 18, 2012 | Email from R. Markowitz to M. Ben-Jacob, copying M. Stein, J. Lhote, A. La Rosa, P. Wells, L. Tuchman and J. van Merkensteijn, re Comments on Solo Documents | WH_MDL_00282534 | WH_MDL_00282537 | | IR, 403, H |
| 22 | April 18, 2012 | Email from R. Markowitz to M. Ben-Jacob, P. Wells, R. Veillette, L. Tuchman, M. Stein, J. Lhote, A. La Rosa and J. van Merkensteijn, re GMSLA [**attachments not included with parent email on Relativity**] | WH_MDL_00282560 | WH_MDL_00282561 | | H |
| 23 | April 19, 2012 | Email from R. Markowitz to M. Stein, A. La Rosa, J. Lhote, J. van Merkensteijn, M. Ben-Jacob, P. Wells and R. Veillette, re Custody Fees | WH_MDL_00218650 | WH_MDL_00218651 | | H, IR, 403 |
| 24 | April 20, 2012 | Email from M. Ben-Jacob to P. Wells, re GMSLA, attaching Ezra Academy of Queens Side Letter [**other attachments not included with family on Relativity**] | WH_MDL_00362092 | WH_MDL_00362095 | | IR, 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 25 | April 21, 2012 | Email from N. Teraiya (aquila.cayman@gmail.com) to A. La Rosa, copying R. Markowitz, re Sample Confirm From Bloomberg | WH_MDL_00461828 | WH_MDL_00461832 | | IR, H |
| 26 | April 24, 2012 | Email from R. Markowitz to A. La Rosa re Statements | WH_MDL_00462041 | WH_MDL_00462041 | | H, IR, 403 |
| 27 | April 25, 2012 | Email from R. Markowitz to M. Ben-Jacob, re US Treasury Reporting | WH_MDL_00283333 | WH_MDL_00283333 | | Duplicate of PX-643 |
| 28 | April 26, 2012 | Email from S. Shah to R. Markowitz, copying a. La Rosa, re Belgium 2012.xlsm | WH_MDL_00462282 | WH_MDL_00462283 | | |
| 29 | May 10, 2012 | Email from T. Jesch to M. Ben-Jacob and L. Tuchman, re Ex-Dividend | WH_MDL_00362847 | WH_MDL_00362851 | | F, H, 403 |
| 30 | May 16, 2012 | Email from M. Ben-Jacob to A. La Rosa, copying R. Markowitz, re Changes to Argre Management LLC | WH_MDL_00284150 | WH_MDL_00284154 | | |
| 31 | June 19, 2012 | Email from J. van Merkensteijn to M. Stein, R. Markowitz, A. La Rosa and J. Lhote, re Argon and BMC Capital 53112 Account Statements, attaching BMC Capital Luxembourg Sari 31-05-12 and Argon Holding Sari 31-05-12 | WH_MDL_00518115 | WH_MDL_00518126 | | IR, 403, H, INC |
| 32 | July 9, 2012 | Email from R. Markowitz to M. Stein, J. Lhote and A. La Rosa, copying J. van Merkensteijn, re Update from Solo | WH_MDL_00464384 | WH_MDL_00464384 | | H, IR, 403 |
| 33 | October 4, 2012 | Email from R. Markowitz to A. La Rosa, re Accounts at Solo for Michelle and California | WH_MDL_00464904 | WH_MDL_00464904 | | IR, 403 |
| 34 | October 4, 2012 | Email from R. Markowitz to A. La Rosa, re California Catalog Company Pension Plan 31-08-12 | WH_MDL_00464909 | WH_MDL_00464910 | | IR, 403, H |
| 35 | October 10, 2012 | Email from A. La Rosa to M. Stein, R. Markowitz, J. van Merkensteijn, J. Lhote and A. Colodner, re Goal and Denmark | JHVM_0005616 | JHVM_0005616 | | H, IR, 403 |
| 36 | October 13, 2012 | Email from A. Woodard to M. Ben-Jacob, copying K. Wachter, re Tax Reclaim Advisory Services Agreements | WH_MDL_00367352 | WH_MDL_00367353 | | |
| 37 | October 14, 2012 | Email from A. La Rosa to R. Markowitz, re Free Street Partners LP 28-09-12, attaching Ezra Academy of Queens 28-09-12 and Free Street Partners LP 28-09-12 | WH_MDL_00465077 | WH_MDL_00465181 | | H, IR, 403 |
| 38 | November 8, 2012 | Email from K. Mason to P. Wells and M. Ben-Jacob, copying P. Danias and M. Tan, re revised analysis under 1934 Act, attaching Memo on Potential Required Regulation | WH_MDL_00367435 | WH_MDL_00367440 | 4523 | F, H, INC |
| 39 | November 19, 2012 | Email from R. Markowitz to P. Wells, copying J. Lhote, J. van Merkensteijn, M. Stein, A. La Rosa and M. Ben-Jacob, re Call with Duet | WH_MDL_00288076 | WH_MDL_00288079 | | H, IR |
| 40 | December 6, 2012 | Email from A. La Rosa to M. Ben-Jacob, copying P. Wells, re General Partnership | WH_MDL_00219806 | WH_MDL_00219807 | | |
| 41 | December 11, 2012 | Email from A. La Rosa to R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re Today's Trades - Coloplast A/S, attaching Danish Trade Model spreadsheet | JHVM_0006907 | JHVM_0006908 | 2153 | H, IR, 403 |
| 42 | December 18, 2012 | Email from P. Wells to A. La Rosa and R. Markowitz, copying M. Ben-Jacob, J. van Merkensteijn, J. Lhote and M. Stein, re General Partnership, attaching General Partnership Agreement | WH_MDL_00219952 | WH_MDL_00219962 | 2130 | Duplicate of PX-646 |
| 43 | December 20, 2012 | Email from M. Stein to R. Markowitz copying J. Lhote, A. LaRose, J. van Merkensteijn re: Call with Duet | WH_MDL_00471207 | WH_MDL_00471207 | | H; 401; 403 |
| 44 | December 26, 2012 | Email from J. van Merkensteijn to A. La Rosa, copying M. Stein, J. Lhote, R. Markowitz, M. Ben-Jacob, and P. Wells, re General Partnership | WH_MDL_00220034 | WH_MDL_00220037 | | |
| 45 | 2013 | Client Custody Agreement between Solo Capital Partners LLP and The Batavia Capital Pension Plan, executed by A. La Rosa, includes Securities Custody and Clearing Pricing Schedule and Online Trading Portal Services Agreement | MPSKAT00000961 | MPSKAT00000989 | 2138 | F, H, IR, 403 |
| 46 | January 11, 2013 | Email from P. Wells to A. La Rosa, copying M. Ben-Jacob, re Raubritter LLC Pension Plan | WH_MDL_00220082 | WH_MDL_00220084 | | |
| 47 | January 18, 2013 | Email from A. La Rosa to J. Lhote and R. Markowitz, copying M. Stein and J. van Merkensteijn, re Denmark | JHVM_0006349 | JHVM_0006349 | | H, IR, 403 |
| 48 | January 29, 2013 | Email from J. Lhote to R. Markowitz, copying A. La Rosa, J. van Merkensteijn, A. O'Donnell and M. Stein, re US pension funds | WH_MDL_00471413 | WH_MDL_00471414 | | H, IR, 403 |
| 49 | February 1, 2013 | Guarantee Deed among Solo, Batavia Plan, and Novus; Give-up Agreement among Solo, Batavia Plan, and Novus, signed by A. La Rosa for the Bernina Plan | MPSKAT00001004 | MPSKAT00001017 | 2143 | |
| 50 | February 21, 2013 | Limited Power of Attorney (David Zelman as Trustee of The Vanderlee Technologies Pension Plan appoints Adam La Rosa) | MPSKAT00056985 | MPSKAT00056985 | 1435 | IR, H, 403 |
| 51 | February 28, 2013 | Indemnity Agreement between Argre Management, LLC (Indemnitor) and Laegeler Asset Management Pension Plan Trust (Indemnitee) | MPSKAT00026170 | MPSKAT00026174 | 2134 | H; AUTH; IR; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 52 | March 5, 2013 | Email from R. Markowitz to A. La Rosa, re Trades tomorrow and Forms for EDF | WH_MDL_00472966 | WH_MDL_00472966 | | |
| 53 | March 7, 2013 | Email from J. van Merkensteijn to adam@LAEGELERASSETMANAGEMENT.COM, R. Markowitz, J. Lhote and M. Stein, re FGC Securities - Setup Confirmation / Contact Details | WH_MDL_00123554 | WH_MDL_00123557 | 2139 | H, IR, 403 |
| 54 | March 7, 2013 | Email from R. Markowitz to adam@DavinInvestmentsp.com, M. Stein, J. Lhote, and J. van Merkensteijn re New Account - Davin Investments Pension Plan | MPSKAT00072043 | MPSKAT00072046 | 2155 | |
| 55 | March 13, 2013 | Email from R. Veillette to A. O'Donnell, re Bernina LLC | WH_MDL_00518473 | WH_MDL_00518474 | | H, IR, 403 |
| 56 | April 4, 2013 | Email from G. Williams to gmwjr01@earthlink.net, re Partnerships, attaching Structure of Entities and Transaction PowerPoint presentation | WH_MDL_00294342 | WH_MDL_00294345 | | IR, H, F |
| 57 | June 18, 2013 | Email from J. van Merkensteijn to P. Wells, copying R. Markowitz, J. Lhote, M. Stein, A. La Rosa, M. Ben-Jacob and R. Veillette, re FBARs | WH_MDL_00295827 | WH_MDL_00295828 | | |
| 58 | July 29, 2013 | Limited Power of Attorney for E. van Merkensteijn, as Trustee of Azalea Pension Plan, appointing A. LaRosa as Authorized Representative | MPSKAT00000725 | MPSKAT00000725 | 1634 | |
| 59 | July 31, 2013 | Email from P. Wells to J. van Merkensteijn, J. Lhote, M. Stein, R. Markowitz and A. La Rosa, copying M. Ben-Jacob, re Pension Plans, attaching Memo - Pension Plan Issues and Structure Charts for Memo | JHVM_0009829 | JHVM_0009838 | | H |
| 60 | July 31, 2013 | Email from J. van Merkensteijn to J. Lhote and P. Wells, copying M. Stein, R. Markowitz, A. La Rosa and M. Ben-Jacob, re Pension Plans | WH_MDL_00223631 | WH_MDL_00223632 | | H, IR |
| 61 | August 2, 2013 | Email from P. Wells to J. Lhote, copying J. van Merkensteijn, M. Stein, R. Markowitz, A. La Rosa and M. Ben-Jacob, re Pension Plans, attaching Memo - Pension Plan Issues [other attachment not included with family on Relativity] | JHVM_0027336 | JHVM_0027341 | | H |
| 62 | September 4, 2013 | Email from M. Ben-Jacob to R. Markowitz and P. Wells, re Opinion | WH_MDL_00296096 | WH_MDL_00296097 | | H |
| 63 | September 6, 2013 | Email from A. La Rosa to R. Markowitz, copying M. Stein, J. Lhote and J. van Merkensteijn, re Danish tax refunds | WH_MDL_00479241 | WH_MDL_00479245 | | |
| 64 | September 10, 2013 | Email from P. Wells to M. Ben-Jacob, J. van Merkensteijn, M. Stein, J. Lhote, R. Markowitz and A. La Rosa, copying A. Woodard and K. Wechter, re Fact Memo | WH_MDL_00224266 | WH_MDL_00224299 | | |
| 65 | September 23, 2013 | *Date from Metadata* - Jocelyn Markowitz Resume | ELYSIUM-02188420 | ELYSIUM-02188420 | | AUTH; F; H; 403 |
| 66 | October 10, 2013 | Email from D. Sausen to M. Stein, A. La Rosa and J. Lhote, copying M. Ben-Jacob and G. Gartner, re Sample Trade - Revised | WH_MDL_00296398 | WH_MDL_00296402 | | F, H, IR |
| 67 | October 24, 2013 | Email from K. Wechter to M. Ben-Jacob, copying P. Wells, A. Woodard and J. London, re where are we on the arge memo?, attaching Scan Job | WH_MDL_00369477 | WH_MDL_00369483 | | F, H |
| 68 | November 4, 2013 | Email from Unity Messaging System (J. van Merkensteijn) to M. Ben-Jacob, re Voice Message from ARGRE MGMT LLC (2122472600), attaching VoiceMessage.wav | WH_MDL_00368145 | WH_MDL_00368146 | | |
| 69 | November 12, 2013 | Email from A. La Rosa to J. Lhote, copying M. Stein, R. Markowitz and J. van Merkensteijn, re pension plan bank accounts | JHVM_0006271 | JHVM_0006271 | 1892 | IR, 403, H |
| 70 | November 22, 2013 | Email from R. Markowitz to A. La Rosa, J. Lhote, M. Stein and J. van Merkensteijn, re Wire Transfer Request | WH_MDL_00480875 | WH_MDL_00480879 | | AUTH, F, H |
| 71 | November 22, 2013 | Email from A. La Rosa to R. Markowitz, copying J. Lhote, M. Stein and J. van Merkensteijn, re Wire Transfer Request | WH_MDL_00480885 | WH_MDL_00480889 | | AUTH, F, H |
| 72 | December 3, 2013 | Email from A. La Rosa to R. Markowitz, copying J. van Merkensteijn, J. Lhote, M. Stein and A. O'Donnell, re Cash Shortfalls | WH_MDL_00481655 | WH_MDL_00481656 | | IR, 403 |
| 73 | December 5, 2013 | Email from A. La Rosa to R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re Today - All Approved | JHVM_0029850 | JHVM_0029852 | | IR, H |
| 74 | December 31, 2013 | Dec. 1 - 31, 2013 First Republic Checking Account Statement for Quartet Investment Partners LLC (Dec. 2013) | MPSKAT00057113 | MPSKAT00057116 | 1653 | |
| 75 | 2014 | *Calendar year is 2014* - Form 8802 Application for United States Residency Certification on behalf of Bareroot Capital Investments LLC Roth 401(K) Plan | WH_MDL_00026778 | WH_MDL_00026780 | 1440 | IR, F, H |
| 76 | February 13, 2014 | Email from Custody@solo.com to adam@Xiphiasp.com, copying Custody@solo.com and Legal@solo.com, re Updated Custody Agreement/Notice of termination, attaching US pension plan Onboarded-Xiphias | MPSKAT00104035 | MPSKAT00104057 | | |
| 77 | February 18, 2014 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re New Brokers | JHVM_0005930 | JHVM_0005930 | 2147 | H, IR, 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 78 | February 19, 2014 | Email from A. La Rosa to J. Lhote, M. Stein, R. Markowitz and J. van Merkensteijn, re Forwards | JHVM_0027086 | JHVM_0027086 | 2206 | H, IR, 403 |
| 79 | March 10, 2014 | Limited Power of Attorney (David Zelman as Trustee of The Vanderlee Technologies Pension Plan appoints Donald Donaldson) | MPSKAT00004752 | MPSKAT00004752 | 1437 | |
| 80 | March 25, 2014 | Email from J. van Merkensteijn to A. La Rosa, copying R. Markowitz, J. Lhote and M. Stein, re Please eSign TJM Onboarding Pack | MPSKAT00191080 | MPSKAT00191081 | | |
| 81 | April 30, 2014 | Letters from A. Stratford-Martin at Solo Capital Partners LLP (CEO) to several pension plans, re Client Custody Agreement | WH_MDL_00097253 | WH_MDL_00097281 | | |
| 82 | April 30, 2014 | Email from Adam@CaliforniaCatCo.com to R. Markowitz, re Important Notification Regarding Client Money | WH_MDL_00297213 | WH_MDL_00297214 | | |
| 83 | May 1, 2014 | Email from S. Shah to R. Klugman re Are you available to talk | ELYSIUM-03044627 | ELYSIUM-03044627 | | AUTH; F; H; 403 |
| 84 | May 8, 2014 | Email from A. Kaufman to R. Lehman and R. Klugman, copying O. Arti, re The BF Solo 401K and LLC for CT | ELYSIUM-03063168 | ELYSIUM-03063168 | | AUTH; F; H; 403 |
| 85 | May 8, 2014 | Email from R. Klugman to S. Shah re Hello Again | ELYSIUM-03063643 | ELYSIUM-03063643 | | AUTH; F; H; 403 |
| 86 | May 23, 2014 | Email from R. Markowitz to S. Shah, copying J. van Merkensteijn, P. Shah and gerry@agrius-capital.com, re Call With You | ELYSIUM-03109492 | ELYSIUM-03109492 | | Auth; F; H; 403 |
| 87 | May 31, 2014 | Email from S. Shah to R. Klugman, attaching spreadsheet of Reclaim, Costs and Net P&L calculations | KLUGMAN00067640 | KLUGMAN00067640 | | |
| 88 | June 18, 2014 | Email from R. Klugman to J. van Merkensteijn, copying R. Markowitz, re Update | JHVM_0004821 | JHVM_0004822 | | |
| 89 | June 19, 2014 | Email from J. van Merkensteijn to D. Zelman, re pension plans | DZ000001450 | DZ000001450 | 1418 | |
| 90 | June 20, 2014 | Memorandum from M. Ben-Jacob to J. van Merkensteijn, M. Stein, J. Lhote, R. Markowitz, and A. LaRosa re Michelle Investments: Pension Plan Trades: Transactions with "Disqualified Persons" | KLUGMAN00067808 | KLUGMAN00067843 | | |
| 91 | June 26, 2014 | Email from R. Klugman to R. Markowitz and J. van Merkensteijn, copying A. Gregory, re Afternoon Tea Confirmation: July 2, attaching Africa SUMMARY ITINERARY ROB KLUGMAN 7 | JHVM_0013485 | JHVM_0013490 | | F, H, IR (as to attachment) |
| 92 | July 8, 2014 | *Date Resume was Notarized on* - J. van Merkensteijn Resume (pin cite MBJ_0035797) | MBJ_0035575 | MBJ_0035797 | 2272 | INC |
| 93 | July 9, 2014 | *Date from Parent Email* - R. Markowitz Resume | WH_MDL_00227810 | WH_MDL_00227810 | 2107 | |
| 94 | July 10, 2014 | 2013 Form 5500-EZ (Annual Return of One-Participant Retirement Plan) for Azalea Pension Plan | MPSKAT00000899 | MPSKAT00000900 | 1669 | |
| 95 | July 15, 2014 | Email from J. van Merkensteijn to R. Carlen, copying A. La Rosa, R. Markowitz and M. Ben-Jacob, re Quartet | WH_MDL_00301571 | WH_MDL_00301573 | | IR |
| 96 | July 17, 2014 | Email from S. Furr to R. Markowitz, copying J. van Merkensteijn, re Some Partnership Funds | GUNDERSON 00000757 | GUNDERSON 00000758 | 2163 | F, H |
| 97 | July 17, 2014 | Email from P. Wells to D. Zelman, copying R. Markowitz, J. van Merkensteijn, R. Veillette and A. Gregory, re Power of Attorney for Plan, attaching David Zelman - Power of Attorney | DZ000001057 | D2000001060 | 1438 | |
| 98 | July 17, 2014 | Email from P. Wells to R. Altbach, re Plan Documents for Signature, attaching Ronald Altbach -Crucible Ventures Pension Plan, Ronald Altbach - True Wind Investments Pension Plan, Ronald Altbach - Roadcraft Technologies Pension Plan, Ronald Altbach - Plumrose Industries Pension Plan, Ronald Altbach - Limelight Global Pension Plan and Ronald Altbach - Old Park Lane-Appendix A & B Signature Pages | WH_MDL_00228515 | WH_MDL_00228545 | | |
| 99 | July 17, 2014 | Battu Holdings LLC Roth 401K Plan / Battu Plan Formation Document, signed by D. Zelman | MBJ_0000106 | MBJ_0000207 | 1429 | F, H |
| 100 | July 18, 2014 | Email from P. Wells to S. Furr, J. van Merkensteijn and D. Zelman, re Plan Documents for Signature | GUNDERSON 00008624 | GUNDERSON 00008627 | | UNABLE TO LOCATE |
| 101 | July 18, 2014 | Email from J. van Merkensteijn to S. Furr, copying D. Zelman, re Plan Documents for Signature, attaching David Zelman - Bareroot Capital Pension Plan, David Zelman - Cantata Industries Pension Plan, David Zelman - Dicot Technologies Pension Plan, David Zelman - Old Park Lane -Old Park Lane Appendix A & B Signature Pages, David Zelman - Power of Attorney, Dvaid [*sic*] Zelman - Battu Holdings Pension Plan and Dvaid [*sic*] Zelman - Vanderlee Technologies - W-9 | GUNDERSON 00008653 | GUNDERSON 00008690 | 1434 | F, H |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 102 | July 18, 2014 | Email from K. Martin to J. van Merkensteijn, copying K. Martin, re Old Park Lane Capital, attaching Old Park Lane Presentation RS 14 | JHVM_0011408 | JHVM_0011423 | | INC |
| 103 | July 18, 2014 | Email from J. van Merkensteijn to R. Markowitz and R. Veillette, copying P. Wells, R. Klugman and S. Furr, re Elite Pension Consultants - additional payment | KLUGMAN00047673 | KLUGMAN00047674 | | F, H |
| 104 | July 19, 2014 | Email from S. Everard to P. Wells, copying Client Services (SG), M. Ben-Jacob, R. Veillette, A. Gregory and Goal EMEA Sales re Tax Reclaim Services | KLUGMAN00052709 | KLUGMAN00052710 | | F, H |
| 105 | July 20, 2014 | Email from P. Wells to S. Lambersy, copying M. Ben-Jacob, R. Veillette and A. Gregory, re Tax Reclaim Services | KLUGMAN00052713 | KLUGMAN00052715 | | F, H |
| 106 | July 21, 2014 | Email from V. Dean to P. Wells, copying Goal EMEA Sales, re Tax Reclaim Services, attaching BENEFICIAL OWNERSHIP QUESTIONAIRE, GTB Standard SLA - SOLO Clients only and GTB POWER OF ATTORNEY | WH_MDL_00447360 | WH_MDL_00447389 | | F, H |
| 107 | July 22, 2014 | Email from R. Markowitz to J. van Merkensteijn, copying A. Gregory, P. Wells, and R. Klugman, re Trust Account Documentation | KLUGMAN00054108 | KLUGMAN00054109 | 1754 | |
| 108 | July 23, 2014 | Limited Power of Attorney (Solo Capital Limited, Solo Capital Partners LLP and Old Park Lane Capital PLC - Principal D. Zelman, Agent M. Ben-Jacob), notarized by P. Wells on July 23, 2014 | MBJ_0005095 | MBJ_0005097 | 1439 | |
| 109 | July 24, 2014 | *Date from Metadata* - P. Lerner Resume | ELYSIUM-08941244 | ELYSIUM-08941244 | 570 | AUTH; F; H; 403 |
| 110 | July 24, 2014 | Email from M. Freed to N. Sockett, re New Bank Accounts (Altbach's trust accounts), attaching Crucible, Limelight, Plumrose, Roadcraft and True Wind | MBJ_0006519 | MBJ_0006554 | 1059 | IR, H |
| 111 | July 24, 2014 | Email from A. La Rosa to R. Markowitz, J. van Merkensteijn, M. Stein, and J. Lhote, copying A. Colodner, re Quartet [Attachment Omitted] | WH_MDL_00308203 | WH_MDL_00308208 | 2246 | H |
| 112 | July 31, 2014 | Email from R. Klugman to admin@RouttPension.com re OPL Custody Agreement | WH_MDL_00030094 | WH_MDL_00030094 | | |
| 113 | July 31, 2014 | Email from J. van Merkensteijn to admin@RouttPension.com, P. Wells, R. Veillette, A. Gregory and R. Klugman, copying R. Markowitz and S. Furr, re OPL Custody Agreement | WH_MDL_00101929 | WH_MDL_00101930 | 2197 | H, IR |
| 114 | July 31, 2014 | Email from J. van Merkensteijn to M. Stein, J. Lhote, A. LaRosa, and R. Markowitz, re Long form reclaim amount received from Belgian tax authorities, attaching 20140729_Argre Management_Reclaim Report Long Form Refunds Belgium_Raubritter | WH_MDL_00488100 | WH_MDL_00488103 | | |
| 115 | July 31, 2014 | Email from T. Kellam to P. Lerner, re bank accounts | PL00000440 | PL00000441 | 596 | Duplicate of 1619 |
| 116 | August 1, 2014 | Email from P. Wells to R. Markowitz, copying R. Klugman, J. van Merkensteijn, R. Veillette and A. Gregory, re Reclaims | KLUGMAN00049044 | KLUGMAN00049046 | | F, H |
| 117 | August 1, 2014 | Form 8802 for the Avanix Management Plan, signed by R. Markowitz | WH_MDL_00115119 | WH-MDL-00115121 | | |
| 118 | April 8, 2014 | Email from E. Barac to R. Klugman, re Agreement, attaching Copella Presentation | ELYSIUM-02978217 | ELYSIUM-02978218 | 1749 | DNM |
| 119 | August 5, 2014 | Email from M. Ward to R. Markowitz, copying N. Patel and O. Arti, re Payment details for OPL, attaching RM Clients spreadsheet | WH_MDL_00090870 | WH_MDL_00090873 | | F, H, IR, 403 |
| 120 | August 5, 2014 | Email from P. Wells to Custody [at OPL], copying R. Veillette, A. Gregory, admin@RouttPension.com, C. Sidoli and ph@oldplc.com, re Routt Capital Trust | WH_MDL_00064497 | WH-MDL-00064525 | | |
| 121 | August 5, 2014 | Email from R. Markowitz to M. Cooper and I. Reibeisen, copying R. Klugman and J. van Merkensteijn, re Payment details for OPL, attaching RM Clients spreadsheet | JHVM_0004858 | JHVM_0004862 | 4597 | Duplicate of PX-644 |
| 122 | August 6, 2014 | Email from R. Markowitz to M. Cooper, I. Reibeisen, R. Klugman and J. van Merkensteijn, re Emailing: TDC August Forward Template, TDC August Equity Template, attaching TDC August Equity Template spreadsheet and TDC August Forward Template spreadsheet | JHVM_0004799 | JHVM_0004803 | 1786 | |
| 123 | August 6, 2014 | Email from R. Markowitz to M. Ward, copying N. Patel, O. Arti, J. van Merkensteijn and R. Klugman, re Funding into the OPL Accounts | ELYSIUM-03286126 | ELYSIUM-03286126 | 595 | AUTH; F; H; 403 |
| 124 | August 13, 2014 | Email from R. Altbach to P. Wells, re Partnership Agreements for your Signature | RA00000548 | RA00000549 | 982 | F, H, IR |
| 125 | August 13, 2014 | Email from R. Klugman to J. van Merkensteijn, copying R. Markowitz, re sanjay | JHVM_0009000 | JHVM_0009001 | | H |
| 126 | August 15, 2014 | Email from A. Colodner to J. Lhote and D. Zelman, re Vanderlee, attaching Zelman BofA Account | DZ000001848 | D2000001849 | 1488 | AUTH, F, H |
| 127 | August 27, 2014 | Email from M. Ben-Jacob to R. Markowitz, copying P. Wells, re Payments to Adam | WH_MDL_00241798 | WH_MDL_00241799 | 3118 | |
| 128 | September 2, 2014 | Email from J. van Merkensteijn to P. Wells, copying R. Veillette, R. Markowitz and R. Klugman, re namaes [*sic*] | KLUGMAN00055617 | KLUGMAN00055618 | | F, H, IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 129 | September 3, 2014 | Email from R. Markowitz to J. van Merkensteijn, copying R. Klugman and S. Furr, re Invoices | GUNDERSON 00001522 | GUNDERSON 00001523 | | |
| 130 | September 9, 2014 | Email from A. La Rosa to M. Ben-Jacob, re Invoices to Quartet Investment Partners LLC, attaching $964,988.47 and $285,000 | WH_MDL-00162828 | WH-MDL-00162833 | | IR |
| 131 | September 16, 2014 | Email from J. van Merkensteijn to P. Wells, copying M. Ben-Jacob, re Automatic Reply: Talking Today | WH_MDL_00314696 | WH_MDL_00314698 | | |
| 132 | September 18, 2014 | Email from M. Freed (Wells Fargo) to D. Zelman, re LLC Checking Accounts, attaching Bareroot, Battu, Cantata, Dicot and Vanderlee (Business Account Applications for all 5 of Zelman's plans) | DZ000001503 | D2000001538 | 1492 | F, H |
| 133 | September 18, 2014 | Email from M. Freed to P. Lerner, re LLC Checking Accounts, attaching Business Account Applications for Lerner's plans | PL00000918 | PL00000953 | 718 | F, H, IR, 403 |
| 134 | September 19, 2014 | Email from R. Altbach to J. van Merkensteijn, re Wells Fargo Account | RA00000545 | RA00000547 | | F, H |
| 135 | October 22, 2014 | Email from R. Markowitz to J. van Merkensteijn, re what | JHVM_0005900 | JHVM_0005901 | | |
| 136 | October 29, 2014 | Email from J. van Merkensteijn to M. Ben-Jacob, re Belgium Trading, Insurance and New Plans | WH_MDL_00315666 | WH_MDL_00315667 | 2260 | IR, 403 |
| 137 | November 6, 2014 | Email from R. Altbach to P. Wells, copying R. Veillette and A. Gregory, re Bank Accounts | RA00001932 | RA00001934 | | UNABLE TO LOCATE |
| 138 | December 1, 2014 | Email from R. Markowitz to I. Reibeisen and M. Cooper, copying R. Klugman and J. van Merkensteijn, re Trading This Week | JHVM_0004899 | JHVM_0004900 | | |
| 139 | December 5, 2014 | Email from R. Markowitz to R. Klugman and J. van Merkensteijn, re Reclaims from TDC Trade in August, attaching TDC Reclaims Paid To Date | JHVM_0004780 | JHVM_0004781 | | |
| 140 | December 9, 2014 | Packet of Invoices from various plans to various partnerships for capital consulting services | WH_MDL_00036939 | WH_MDL_00036952 | | |
| 141 | December 11, 2014 | Email from J. van Merkensteijn to P. Lerner and M. Ben-Jacob, re European Probe Widens Into Tax Maneuver - WSJ | WH_MDL_00317286 | WH_MDL_00317292 | | IR, 403, H |
| 142 | December 12, 2014 | Email from A. Colodner to A. La Rosa, re David Zelman | MPSKAT00147316 | MPSKAT00147317 | 1478 | H |
| 143 | December 12, 2014 | Email from M. Ben-Jacob to R. Markowitz and P. Wells, copying J. van Merkensteijn and R. Klugman, re Danish Securities Law Question | KLUGMAN00006326 | KLUGMAN00006332 | 1852 | H, 403 |
| 144 | December 12, 2014 | Email from J. Lhote to A. Colodner, copying D. Zelman and J. van Merkensteijn, re Vanderlee | DZ000001544 | DZ000001544 | | H, 403 |
| 145 | December 31, 2014 | Bareroot Capital LLC Roth 401(K) Plan (January 1, 2014 through December 31, 2014) | MPSKAT00010472 | MPSKAT00010473 | 1493 | |
| 146 | January 9, 2015 | Email from tradeapprovals@oldplc.com to Trading@HadronPension.com, copying custody@oldplc.com, re HAD01 Q4 2014 Invoice attaching Old Park Lane Capital PLC Q4 2014 Account Statement/Invoice for Hadron Industries LLC Roth 401(K) Plan | WH_MDL_00037301 | WH_MDL_00037303 | | DNM |
| 147 | January 12, 2015 | Email from M. Ben-Jacob to J. van Merkensteijn, R. Markowitz and R. Klugman, copying P. Wells, re Danish Securities Law Question, attaching invoice from Danish counsel | KLUGMAN00006305 | KLUGMAN00006317 | 3135 | |
| 148 | January 12, 2015 | Email from R. Markowitz to P. Wells, R. Veillette and A. Gregory, re Plans with Telestro | WH_MDL_00317911 | WH_MDL_00317911 | | |
| 149 | January 12, 2015 | Email from R. Markowitz to P. Wells, R. Veillette and A. Gregory, re Plans with Solo | WH_MDL_00317912 | WH_MDL_00317912 | | |
| 150 | January 12, 2015 | Email from R. Markowitz to P. Wells, A. Gregory and R. Veillette, re Plans staying with OPL | WH_MDL_00317913 | WH_MDL_00317913 | | |
| 151 | January 12, 2015 | Email from R. Markowitz to P. Wells, A. Gregory and R. Veillette, re Plans with West Point | WH_MDL_00317914 | WH_MDL_00317914 | | |
| 152 | January 14, 2015 | WSJ article titled "Pressure Rises on Tax-Trading Strategies" | N/A | N/A | | IR, 403 |
| 153 | January 15, 2015 | Email from J. van Merkensteijn to M. Ben-Jacob, re Pressure rises on tax-trading strategies | WH_MDL_00246930 | WH_MDL_00246930 | 2304 | H. IR |
| 154 | January 21, 2015 | Email from R. Markowitz to P. Wells, R. Veillette and A. Gregory, copying J. van Merkensteijn and R. Klugman, re New Custodians for Existing Plans | KLUGMAN00051387 | KLUGMAN00051388 | | |
| 155 | January 21, 2015 | Email from P. Wells to admin@BasaltPension.com, re Reclaim Agents for the 6 Newer Plans | WH_MDL_00317982 | WH_MDL_00317982 | | IR, H, F |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 156 | January 23, 2015 | Email from J. van Merkensteijn to R. Carlen, copying A. La Rosa, S. Furr and M. Ben-Jacob, re Omimeca Pension Plan trust | GUNDERSON 00005662 | GUNDERSON 00005663 | | |
| 157 | January 23, 2015 | Email from P. Lerner to J. van Merkensteijn, re pension plans | PL00000506 | PL00000506 | 603 | |
| 158 | January 24, 2015 | Email from D. Zelman to J. van Merkensteijn, R. Altbach, P. Lerner, E. Miller and R. Markowitz, copying M. Ben-Jacob, re pension plans | DZ000001890 | DZ000001890 | 1465 | |
| 159 | January 30, 2015 | Email from J. van Merkensteijn to S. Furr, re New Brokerage Relationships | GUNDERSON 00003727 | GUNDERSON 00003729 | 1782 | |
| 160 | January 30, 2015 | Email from P. Lerner to T. Kellam, re con call | PL00000503 | PL00000504 | 604 | IR |
| 161 | February 6, 2015 | Email from admin@RouttPension.com to J. van Merkensteijn and R. Klugman, re Cash Statements From OPL as of Jan 31st, attaching The Routt Capital Pension Plan Cash Statement[1] spreadsheet | JHVM_0005683 | JHVM_0005684 | 1812 | |
| 162 | February 12, 2015 | Email from The TJM Partnership PLC (echosign@echosign.com) to The Dealing Desk @ TJM (trading@tjmpartners.com), M. Ben-Jacob, Attorney in fact (trading@voojopension.com), re TJM On boarding Pack between The TJM Partnership PLC and Michael Ben-Jacob, Attorney in fact is Signed and Filed!, attaching TJM Onboarding Pack - signed | WH_MDL_00074414 | WH_MDL_00074433 | 2298 | H |
| 163 | February 19, 2015 | Email from R. Veillette to P. Wells, re About 120 GMSLAs to Sign and Send Back | WH_MDL_00444829 | WH_MDL_00444832 | | H, 403 |
| 164 | February 19, 2015 | Email from R. Veillette to P. Wells, re Principle Markets GMSLA | WH_MDL_00444841 | WH_MDL_00444844 | | H, 403 |
| 165 | February 23, 2015 | Email from R. Markowitz to P. Wells, A. Gregory and R. Veillette, copying R. Klugman and J. van Merkensteijn, re Software License and New Custody Agreement, attaching Octave Software Licence Agreement and OPL Standalone Custody Document | JHVM_0004738 | JHVM_0004779 | 1780 | |
| 166 | February 25, 2015 | Email from trading@RouttPension.com to J. van Merkensteijn, R. Klugman, M. Cooper and I. Reibeisen, re Automated Trading | KLUGMAN00009216 | KLUGMAN00009216 | 4601 | |
| 167 | March 3, 2015 | Email from J. Lhote to A. La Rosa, R. Markowitz, J. van Merkensteijn and M. Stein, copying A. Colodner, re Trade Confirm Request | WH_MDL_00493251 | WH_MDL_00493253 | | IR, H |
| 168 | March 3, 2015 | Email from J. van Merkensteijn to R. Markowitz and A. La Rosa, re Belgium update from solo | WH_MDL_00493270 | WH_MDL_00493272 | | IR, H |
| 169 | March 11, 2015 | Email from P. Wells to R. Klugman, copying trading@RouttPension.com, re Traders for Plans | KLUGMAN00009261 | KLUGMAN00009262 | | IR, H |
| 170 | March 16, 2015 | Email from R. Markowitz to M. Stein, J. Lhote, A. La Rosa and J. van Merkensteijn, re A Call With Sanjay | JHVM_0011067 | JHVM_0011067 | | H, IR, 403 |
| 171 | April 9, 2015 | Email from R. Markowitz to P. Wells, copying J. van Merkensteijn, R. Klugman and M. Ben-Jacob, re Fed Reporting, attaching Securities Bought or Sold, Settled as of March 31, 2015 | WH_MDL_00321560 | WH_MDL_00321561 | | |
| 172 | April 13, 2015 | Email from J. van Merkensteijn to R. Markowitz, copying R. Klugman and S. Furr, re Lunch with Sanjay and his team tomorrow | GUNDERSON 00001249 | GUNDERSON 00001249 | | H, IR |
| 173 | May 7, 2015 | Notes From Argre/Solo Discussions: Oct. 7, 2012 - May 7, 2015 | KLUGMAN00069051 | KLUGMAN00069057 | | UNABLE TO LOCATE |
| 174 | May 8, 2015 | Email from P. Wells to D. Zelman, copying J. van Merkensteijn, re Documents for Signature - Form TIC S, attaching Form TIC S - Signature Pages - Zelman | DZ000001088 | D2000001093 | 1549 | |
| 175 | May 18, 2015 | Email from J. Herman to R. Markowitz re Signature Pages | JH00000020 | JH00000021 | 358 | H |
| 176 | May 29, 2015 | Email from J. van Merkensteijn to P. Lerner, R. Altbach, E. Miller and D. Zelman, copying R. Klugman, R. Markowitz, S. Furr and P. Wells, re bank accounts | KLUGMAN00000054 | KLUGMAN00000054 | | 403 |
| 177 | May 29, 2015 | Email from J. van Merkensteijn to P. Lerner, re bank accounts | PL00000623 | PL00000623 | 641 | 403 |
| 178 | May 31, 2015 | Email from R. Markowitz to R. Klugman and J. van Merkensteijn, re Partnership Summaries, attaching Balance Sheet as of May 31, 2015 and Summary of Equity Value and Cash as of May 31, 2015 | JHVM_0005676 | JHVM_0005682 | 1813 | AUTH, F, H, MIL |
| 179 | June 1, 2015 | Email from J. van Merkensteijn to S. Furr re Reclaims | GUNDERSON 00008365 | GUNDERSON 00008366 | | |
| 180 | June 11, 2015 | Email from R. Markowitz to P. Wells, copying J. van Merkensteijn and R. Klugman, re Form S Information for May, attaching Securities Bought or Sold, Settling During May, 2015 | KLUGMAN00056889 | KLUGMAN00056890 | 1798 | |
| 181 | June 11, 2015 | Email from S. Furr to J. van Merkensteijn, re Transfers of Funds | GUNDERSON 00000474 | GUNDERSON 00000476 | 1815 | H |
| 182 | June 16, 2015 | Email from P. Lerner to J. van Merkensteijn, re deposits | PL00000906 | PL00000907 | 635 | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 183 | June 22, 2015 | Letter from M. Ben-Jacob to Solo Capital Partners, re Battu Holdings LLC Roth 401(k) Plan (the "Plan") [confirming that USD $575,000 is properly due and owed to the RAK Investment Trust] | MPSKAT00010779 | MPSKAT00010779 | | |
| 184 | June 22, 2015 | M. Ben-Jacob (Bareroot Capital Investments LLC Roth 401(k) Plan) letter to Telesto Markets LLP, confirming $212,500 is properly due and owed to the RAK Investment Trust from the account of the Plan at account number BAR01 at Telesto Markets LLP | MPSKAT00010795 | MPSKAT00010795 | 1515 | |
| 185 | June 22, 2015 | Email from admin@RouttPension.com (R. Markowitz) to P. Wells, re Form SLT (Holdings), attaching Securities Held as of May 31, 2015 | WH_MDL_00322923 | WH_MDL_00322924 | 3123 | Duplicate of PX-645 |
| 186 | July 6, 2015 | Wells Fargo Account Statement for Plumrose Industries LLC Roth 401K Plan (June 5, 2015 - July 6, 2015) | PR00000093 | PR00000095 | 1090 | |
| 187 | July 10, 2015 | Email from R. Altbach to J. van Merkensteijn, re forgot to ask you about dividend trading | RA00000516 | RA00000516 | 1079 | |
| 188 | July 16, 2015 | Email from J. van Merkensteijn to R. Markowitz, re Azelea Pension Plan Trust, attaching Azelea Financials | JHVM_0010434 | JHVM_0010443 | 2318 | C |
| 189 | July 17, 2015 | Email from J. van Merkensteijn to R. Carlen, copying R. Goicochea and S. Furr, re Azelea Pension Plan Trust | JHVM_0010422 | JHVM_0010425 | 2319 | IR, 403 |
| 190 | July 27, 2015 | Email from J. van Merkensteijn to R. Goicochea and R. Carlen, copying M. Ben-Jacob and S. Furr, re Azelea Pension Plan Trust | GUNDERSON 00009847 | GUNDERSON 00009851 | | IR |
| 191 | July 28, 2015 | Email from R. Markowitz to R. Jones, re Capital Contributions to Your Companies' 401 K Plans | WH_MDL_00007707 | WH_MDL_00007708 | 1203 | IR |
| 192 | August 3, 2015 | Email from J. Lhote to J. van Merkensteijn, R. Markowitz, M. Stein and A. La Rosa, re Plans that were fully paid up | JHVM_0010974 | JHVM_0010974 | | |
| 193 | August 10, 2015 | Email from D. Zelman to depot@northchannelbank.de, copying A. La Rosa, re Account balance | MPSKAT00211903 | MPSKAT00211905 | 1542 | |
| 194 | August 17, 2015 | Email from R. Altbach to J. van Merkensteijn, re plan payment | RA00000515 | RA00000515 | | |
| 195 | August 21, 2015 | Email from J. van Merkensteijn to R. Markowitz, copying R. Klugman and S. Furr, re Distribution Amounts | GUNDERSON 00002187 | GUNDERSON 00002189 | 1479 | |
| 196 | August 27, 2015 | Email from J. van Merkensteijn to R. Markowitz, re Do you want to join me at 9 am with Sanjay? | JHVM_0017163 | JHVM_0017163 | 2250 | H, IR, 403 |
| 197 | August 27, 2015 | Email from J. Lhote to M. Ben-Jacob, copying M. Stein, L. McGee, A. La Rosa, R. Markowitz, J. van Merkensteijn and J. Lhote, re eNews, August 2015: Temporary suspension of Danish dividend withholding tax reclaim processing due to suspected tax fraud | WH_MDL_00324776 | WH_MDL_00324779 | 2249 | H. IR |
| 198 | August 28, 2015 | Email from R. Altbach to J. van Merkensteijn and R. Markowitz, re Roadcraft | RA00000507 | RA00000507 | | 403, H, F |
| 199 | August 31, 2015 | Email from S. Furr to N. Parissi and Client Service Group New York, re Wire Transfer Requests, attaching Azalea to EHvM IRA ML $270,000 | GUNDERSON 00000369 | GUNDERSON 00000370 | 1657 | H |
| 200 | September 10, 2015 | Email from trading@BarerootPension.com to legal@hydracapitallimited.com, copying R. Marsh, re Trading Program | WH_MDL_00088195 | WH_MDL_00088195 | | Insufficient description to identify document |
| 201 | September 10, 2015 | Email from trading@EdgepointPension.com to legal@hydracapitallimited.com, copying B. Johal, re Trading Program | WH_MDL_00088204 | WH_MDL_00088204 | | |
| 202 | September 11, 2015 | Email from trading@HeadsailPension.com to legal@hydracapitallimited.com, copying GSS-Solo, re Trading Program | ELYSIUM-04812502 | ELYSIUM-04812502 | | AUTH; F; H; 403 |
| 203 | September 27, 2015 | Email from R. Markowitz to J. van Merkensteijn and A. La Rosa, copying S. Furr and A. Colodner, re Question: Azalea LLC 2013, attaching 12.2013 [account statement] | JHVM_0020461 | JHVM_0020467 | | IR, 403 |
| 204 | October 1, 2015 | Packet of Invoices from Various Entities to Various Pension Plans for Administrative Services Rendered from 2014 through December 31, 2015 | MPSKAT00010574 | MPSKAT00010600 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|----|------|---------------------|--------------------|--------------|-------------|----------------------|
| 205 | October 1, 2015 | Richard Markowitz c/o RJM Capital LLC Invoice to Cantata Industries LLC Roth 401(K) Plan for Administrative Services | MPSKAT00010605 | MPSKAT00010605 | 1501 | |
| 206 | October 6, 2015 | Email from GSSOPL to undisclosed recipients, re Custody terms and conditions, attaching AMENDMENT TO OLD PARK LANE CAPITAL LIMITED TERMS AND CONDITIONS FORCUST… and OPL Standalone Custody Document | WH_MDL_00088273 | WH_MDL_00088307 | | |
| 207 | October 13, 2015 | Email from R. Goicochea to J. van Merkensteijn, copying S. Furr and R. Carlen, re Azelea Pension Plan Trust | GUNDERSON 00009781 | GUNDERSON 00009786 | 4496 | |
| 208 | November 9, 2015 | Email from M. Ben-Jacob to D. Zelman, copying B. Bielawski, A. Zdenek and K. Wechter, re David Zelman Roth 401(k) rollovers | MBJ_0000001 | MBJ_0000002 | 1511 | H |
| 209 | November 12, 2015 | Email from Solo Capital Partners LLP (GSS@solo.com) to R. Markowitz (Trading@VanderleePension.com), re Custody Services and Account Closure | ELYSIUM-05037224 | ELYSIUM-05037224 | | Auth; F; H; 403 |
| 210 | November 12, 2015 | Email from GSS-Solo to trading@HeadsailPension.com re Custody Services and Accunt Closure | ELYSIUM-05037239 | ELYSIUM-05037239 | | AUTH; F; H; 403 |
| 211 | November 12, 2015 | Email from GSS-Solo to Trading@AlbedoPension.com, re Custody Services and Account Closure | WH_MDL_00007777 | WH_MDL_00007777 | | IR, 403 |
| 212 | November 12, 2015 | Email from GSS-Telesto to Trading@BallastPension.com, re Client Services and Account Closure | WH_MDL_00007780 | WH_MDL_00007780 | | IR, 403 |
| 213 | November 12, 2015 | Email from GSS-Westpoint to Trading@FairliePension.com, re Custody Services and Account Closure | WH_MDL_00007784 | WH_MDL_00007784 | | Insufficient description to identify document |
| 214 | November 13, 2015 | Email from R. Altbach to J. van Merkensteijn, re wires | RA00000502 | RA00000504 | 1081 | 403, H |
| 215 | November 13, 2015 | Email from GSS-OPL to Trading@FairliePension.com, re Custody Services and Account Closure | WH_MDL_00007783 | WH_MDL_00007783 | | IR, 403 |
| 216 | November 18, 2015 | Email from S. Furr to R. Altbach and R. Markowitz, re Signature Pages for Filing Fed Forms [Attachments Omitted] | GUNDERSON 00007366 | GUNDERSON 00007366 | 1132 | |
| 217 | November 18, 2015 | Email from J. van Merkensteijn to D. Zelman, B. Bielawski and R. Markowitz, copying A. Zdenek, re Zelman LLC income info & Vanderlee | WH_MDL_00020070 | WH_MDL_00020072 | 1491 | IR |
| 218 | December 6, 2015 | Email from R. Altbach to J. van Merkensteijn, re summary, attaching plans' activities summary spreadsheet | RA00000452; RA0001298 | RA00000452; RA0001298 | 1111 | H. F, 403 |
| 219 | December 10, 2015 | Email from S. Furr to D. Zelman, copying R. Markowitz, re Wire Payment Instructions for Trustee, attaching David Zelman Trustee | GUNDERSON 00007300 | GUNDERSON 00007305 | 1509 | |
| 220 | March 11, 2016 | Email from R. Goicochea to J. van Merkensteijn and S. Furr, copying R. Carlen, re Azalea Pension Plan Trust - 2014, attaching 4273_001 (*Azalea Pension Plan Trust Profit & Loss chart, Balance Sheet and General Ledger for 2014* ) | GUNDERSON 00009321 | GUNDERSON 00009328 | | H; INC |
| 221 | March 11, 2016 | Email from R. Goicochea to J. van Merkensteijn and S. Furr, copying R. Carlen, re Azalea Pension Plan Trust - 2013, attaching 4272_001 (Azalea Pension Plan Trust Profit & Loss chart, Balance Sheet and General Ledger for 2013) | GUNDERSON 00009329 | GUNDERSON 00009332 | | |
| 222 | March 18, 2016 | Email from R. Altbach to R. Altbach, re bookkeeping for LCs, attaching Invoice Crucible 1-15, Invoice Crucible 2-15, Invoice Limelight 1-15, Invoice Limelight 2-15, Invoice Plumrose 1-15, Invoice Plumrose 2-15, Invoice Roadcraft 1-15, Invoice Roadcraft 2-15, Invoice True Wind 1-15, Invoice True Wind 2-15 [**attachment plans' activities summary 2014 and 2015 spreadsheet not included with family on Relativity**] | RA00001959 | RA00001970 | | UNABLE TO LOCATE |
| 223 | April 11, 2016 | Email from R. Markowitz to R. Altbach, re Payments to Roadcraft Pension Plan | WH_MDL_00020076 | WH_MDL_00020077 | 1104 | IR, H |
| 224 | May 5, 2016 | Email from R. Goicochea to J. van Merkensteijn and R. Carlen, copying R. Markowitz, A. Rojas and S. Furr, re LLC and Plan accounts | JHVM_0026086 | JHVM_0026089 | | H |
| 225 | June 6, 2016 | Email from J. van Merkensteijn to S. Furr, re bookkeeping for LCs - reference van Merkensteijn, attaching Battu Holdings LLC - General Partnership Agreement and Plan Management Spreadsheet - Partnership Agreements | GUNDERSON 00007845 | GUNDERSON 00007864 | | |
| 226 | June 6, 2016 | Email from R. Carlen to B. Pollak, copying J. van Merkensteijn, R. Markowitz, S. Furr and R. Goicochea, re bookkeeping for LCs - reference van Merkensteijn | MBJ_STOR-0002719 | MBJ_STOR-0002728 | 1112 | |
| 227 | June 21, 2016 | Email from R. Carlen to R. Markowitz, re W2s for Jocelyn Markowitz | WH_MDL_00094227 | WH_MDL_00094229 | 1903 | H |
| 228 | September 11, 2016 | *Date from R. Carlen (Citrin Cooperman & Co., LLP) Email*  - Letter from R. Carlen to J. van Merkensteijn, attaching 2015 PAB Facilities Global General Partnership Tax Returns [**Parent Email and Other Attachments Omitted**] | GUNDERSON 00002938 | GUNDERSON 00002986 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 229 | October 26, 2016 | Email from P. Lerner to R. Carlen, re Status of LLC and pension plan accounts- Eclouge 2015 statements | PL00000913 | PL00000915 | | AUTH, F, H, IR |
| 230 | October 31, 2016 | Email from R. Carlen to J. van Merkensteijn, re Wells Fargo Accounts | JHVM_0024106 | JHVM_0024107 | 2320 | H, 403, IR |
| 231 | December 6, 2016 | Wells Fargo Account Statement for Plumrose Industries LLC Roth 401K Plan (November 5, 2016 - December 6, 2016) | PR00000015 | PR00000018 | | |
| 232 | December 28, 2016 | Consent to Transfer Partnership Interest Loggerhead Services General Partnership, signed by P. Lerner, Trustee (Loggerhead Services LLC Roth 401(k) Plan), R. Markowitz, Trustee (Routt Capital Trust) and Robert Klugman, Trustee (RAK Investment Trust) and Individually as Assignee | MBJ_STOR-0000344 | MBJ_STOR-0000348 | 649 | H, 403, IR |
| 233 | December 28, 2016 | Consent to Transfer Partnership Interest - Vanderlee Technologies General Partnership | MBJ_STOR-0000384 | MBJ_STOR-0000388 | | |
| 234 | January 17, 2017 | Email from B. Pollak to R. Carlen, copying R. Klugman, J. van Merkensteijn, R. Markowitz and M. Ben-Jacob, re Partnerships, attaching 26 Dissolution and Termination of Partnerships | MBJ_0001811 | MBJ_0001917 | | H, IR |
| 235 | January 23, 2017 | State of Delaware Certificate of Cancellation for Azalea LLC, signed by E. van Merkensteijn | VCS00000020 | VCS00000020 | 1671 | |
| 236 | February 22, 2017 | Email from R. Markowitz to R. Carlen, re Additional Documents for Routt Capital LLC, attaching Invoice from Routt to Azalea Q2 2014, True Wind Invoice from Routt, Tumba Invoice from Routt LLC and Vanderlee Invoice [*sic*] from Routt LLC | WH_MDL_00095908 | WH_MDL_00095912 | 1655 | IR |
| 237 | May 1, 2018 | Invoice from Vcorp Services to Arnold & Porter Kaye Scholer for fees related to a number of LLCs, including Herman's LLCs Albedo Management LLC, Ballast Ventures LLC, and Fairlie Investments LLC | VCS00000331 | VCS00000337 | 427 | |
| 238 | June 11, 2013 | Certified Copy of the Certificate of Formation of Azalea LLC (Certified on August 15, 2013) | JHVM_0012972 | JHVM_0012973 | | |
| 239 | June 20, 2013 | The Azalea Pension Plan Formation Document | WH_MDL_00212578 | WH_MDL_00212714 | | |
| 240 | June 20, 2013 | Azalea Pension Plan Trust Formation Document (Certified July 1, 2013) | MPSKAT00000506 | MPSKAT00000525 | | |
| 241 | February 28, 2014 | February 01, 2014, through February 28, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000773 | MPSKAT00000774 | | |
| 242 | March 31, 2014 | March 01, 2014, through March 31, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000775 | MPSKAT00000776 | | |
| 243 | May 31, 2014 | May 01, 2014, through May 31, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000777 | MPSKAT00000778 | | |
| 244 | June 30, 2014 | June 01, 2014, through June 30, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000781 | MPSKAT00000782 | | |
| 245 | July 31, 2014 | July 01, 2014 through July 31, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000783 | MPSKAT00000784 | | |
| 246 | August 31, 2014 | August 01, 2014 through August 31, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000785 | MPSKAT00000786 | | |
| 247 | September 30, 2014 | Sepetmber 01, 2014, through September 30, 2014, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000787 | MPSKAT00000788 | | |
| 248 | March 31, 2015 | March 01, 2015, through March 31, 2015, Azalea Pension Plan Trust (account ending 98050) Simplified Business Checking Account Statement with First Republic Bank | MPSKAT00000799 | MPSKAT00000800 | | |
| 249 | March 16, 2015 | Azalea Pension Plan Custodial Statement with Solo Capital | GUNDERSON 00001174 | GUNDERSON00001182 | | |
| 250 | December 5, 2013 | Email from 'solotradeapprovals' to dai@ldwconsultants.net, copying sp@novus-cap.com and 'solotradeapprovals', re Account (LDW01) - Trade Approved, with Details of Trade | ELYSIUM-02549836 | ELYSIUM-02549836 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 251 | December 5, 2013 | Email from 'solotradeapprovals' to adam@Azaleapp.com, copying sp@novus-cap.com and 'solotradeapprovals', re Account (AZA01) - Trade Approved with Details of Trade | ELYSIUM-02549839 | ELYSIUM-02549839 | | AUTH; F; H; 403 |
| 252 | December 10, 2013 | Email from 'solotradeapprovals' to adam@Azaleapp.com, copying 'solotradeapprovals', re Account (AZA01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-02568364 | ELYSIUM-02568364 | | AUTH; F; H; 403 |
| 253 | December 10, 2013 | Email from 'solotradeapprovals' to M. Smith, copying 'solotradeapprovals' re Account (COL01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-02568365 | ELYSIUM-02568365 | | AUTH; F; H; 403; IR |
| 254 | October 12, 2013 | Reclaim application to SKAT from Azalea Pension Plan with Acupay | SKAT_MDL_001_00060171 | SKAT_MDL_001_00060175 | | |
| 255 | January 6, 2014 | Reclaim application to SKAT from Azalea Pension Plan with Acupay | SKAT_MDL_001_00060176 | SKAT_MDL_001_00060180 | | |
| 256 | March 20, 2014 | Letter from K. Jones (Acupay) to Skattecenter Hoje-Taastrup attaching the Azalea Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Azalea Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00060181 | SKAT_MDL_001_00060186 | | |
| 257 | April 17, 2014 | Letter from K. Jones (Acupay) to Skattecenter Hoje-Taastrup attaching the Azalea Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advices, Azalea Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00060187 | SKAT_MDL_001_00060197 | | |
| 258 | May 27, 2014 | Letter from K. Jones (Acupay) to Skattecenter Hoje-Taastrup attaching the Azalea Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Azalea Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00060198 | SKAT_MDL_001_00060202 | | |
| 259 | August 19, 2014 | Letter from S. Hurst (Acupay) to Skattecenter Hoje-Taastrup attaching the Azalea Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Azalea Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00060203 | SKAT_MDL_001_00060207 | | |
| 260 | June 16, 2015 | Email from J. van Merkensteijn to A. La Rosa, copying A. Rojas, R. Markowitz, R. Carlen, J. Lhote, D. Donaldson and S. Furr, re Routt and Omineca 2014 Indigo Statements | GUNDERSON 00001224 | GUNDERSON 00001226 | | |
| 261 | June 16, 2014 | Certificate of Formation of Basalt Ventures LLC (Delivered and Filed on June 17, 2014) | JHVM_0001927 | JHVM_0001927 | | |
| 262 | July 22, 2014 | Basalt Ventures LLC Roth 401(k) Plan Formation Document (Established as of January 01, 2014), with W-9 (Signed July 23, 2014) | WH_MDL_00339896 | WH_MDL_00339997 | | |
| 263 | December 28, 2015 | Email from S. Furr to R. Carlen and R. Goicochea, re Basalt Ventures LLC Roth 401 k Bank Statements 2015, attaching Wells Fargo Account Statements for Basalt Ventures LLC Roth 401K Plan (December 27, 2014 - December 28, 2015) | GUNDERSON 00003142 | GUNDERSON 00003179 | | |
| 264 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015, Telesto Markets LLP Custodial Statement for Basalt Ventures LLC Roth 401(K) Plan (BVL01) | GUNDERSON 00009434 | GUNDERSON 00009460 | | |
| 265 | August 7, 2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com, copying frontoffice@aronexpartners.com and tradeapprovals@oldplc.com, re Account (BCL01) - trade approved, with Details of Trade | ELYSIUM-03294559 | ELYSIUM-03294559 | | AUTH; F; H; 403 |
| 266 | August 8, 2014 | Basalt Sample Trade TDC A/S, Eclouge Industry LLC Roth 401(K) Plan - TDC A/S and Roadcraft Technologies LLC Roth 401(K) Plan - TDC A/S spreadsheet | ELYSIUM-03497621 | ELYSIUM-03497621 | | AUTH; F; H; 403 |
| 267 | August 7, 2014 | Email from tradeapprovals@oldplc.com to P. Milne and A. Milne, copying brokerage@ballygatecapital.com and tradeapprovals@oldplc.com, re Account (BAS01) - trade approved, with Details of Trade | ELYSIUM-03294580 | ELYSIUM-03294580 | | AUTH; F; H; 403 |
| 268 | August 7, 2014 | Email from tradeapprovals@oldplc.com to trading@basaltpension.com, copying P. Milne, A. Milne and tradeapprovals@oldplc.com, re Account (BVL01) - trade approved, with Details of Trade | ELYSIUM-03294464 | ELYSIUM-03294464 | | AUTH; F; H; 403 |
| 269 | August 12, 2014 | Email from tradeapprovals@oldplc.com to trading@basaltpension.com, copying bhupendra@gnosis-capital.com and tradeapprovals@oldplc.com, re Account (BVL01) - trade approved, with Details of Stock Loan Transaciton | ELYSIUM-03308563 | ELYSIUM-03308563 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 270 | August 12, 2014 | Email from tradeapprovals@oldplc.com to bhupendra@gnosis-capital.com, copying trading@esengi.net and tradeapprovals@oldplc.com, re Account (GNO01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308429 | ELYSIUM-03308429 | | AUTH; F; H; 403 |
| 271 | August 12, 2014 | Email from tradeapprovals@oldplc.com to trading@esengi.net, copying frontoffice@aronexpartners.com and tradeapprovals@oldplc.com, re Account (ESE01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308581 | ELYSIUM-03308581 | | AUTH; F; H; 403 |
| 272 | March 30, 2015 | Email from tradeapprovals@telesto.com to cashequity@arianfinancial.co.uk, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (ARF01) - trade approved, with Details of Trade | ELYSIUM-04028325 | ELYSIUM-04028325 | | AUTH; F; H; 403 |
| 273 | March 30, 2015 | Email from tradeapprovals@telesto.com to sunrisecross@sunrisebrokers.com, copying cashequity@arianfinancial.co.uk and tradeapprovals@telesto.com, re Account (SUN01) - trade approved, with Details of Trade | ELYSIUM-04030897 | ELYSIUM-04030897 | | AUTH; F; H; 403 |
| 274 | March 30, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com, re Account (BVL01) - trade approved, with Details of Trade | ELYSIUM-04029726 | ELYSIUM-04029726 | | AUTH; F; H; 403 |
| 275 | April 1, 2015 | Email from tradeapprovals@telesto.com to trading@basaltpension.com, copying info@tranceservices.com and tradeapprovals@telesto.com, re Account (BVL01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04053345 | ELYSIUM-04053345 | | AUTH; F; H; 403 |
| 276 | April 1, 2015 | Email from tradeapprovals@telesto.com to info@tranceservices.com, copying info@rvtgmbh.de and tradeapprovals@telesto.com, re Account (TRS01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04052784 | ELYSIUM-04052784 | | AUTH; F; H; 403 |
| 277 | April 1, 2015 | Email from tradeapprovals@telesto.com to info@rvtgmbh.de, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (RVT01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04052746 | ELYSIUM-04052746 | | AUTH; F; H; 403 |
| 278 | November 27, 2014 | Reclaim application to SKAT from Basalt Ventures LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00057103 | SKAT_MDL_001_00057108 | | |
| 279 | April 14, 2015 | Reclaim application to SKAT from Basalt Ventures LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00057109 | SKAT_MDL_001_00057116 | | |
| 280 | April 16, 2014 | Letter from M. Rodrigues to SKAT re A/C Basalt Ventures LLC Roth 401(K) Plan BVL01, attaching the Basalt Tax Reclaim Application | SKAT_MDL_001_00057117 | SKAT_MDL_001_00057122 | | |
| 281 | April 21, 2015 | Letter from M. Rodrigues to SKAT re A/C Basalt Ventures LLC Roth 401(K) Plan BVL01, attaching the Basalt Tax Reclaim Application | SKAT_MDL_001_00057090 | SKAT_MDL_001_00057096 | | |
| 282 | April 23, 2015 | Letter from M. Rodrigues to SKAT re A/C Basalt Ventures LLC Roth 401(K) Plan BVL01, attaching the Basalt Tax Reclaim Application | SKAT_MDL_001_00057073 | SKAT_MDL_001_00057081 | | |
| 283 | April 27, 2015 | Letter from M. Rodrigues to SKAT re A/C Basalt Ventures LLC Roth 401(K) Plan BVL01, attaching the Basalt Tax Reclaim Application | SKAT_MDL_001_00057082 | SKAT_MDL_001_00057089 | | |
| 284 | May 15, 2015 | Letter from M. Rodrigues to SKAT re A/C Basalt Ventures LLC Roth 401(K) Plan BVL01, attaching the Basalt Tax Reclaim Application | SKAT_MDL_001_00057097 | SKAT_MDL_001_00057102 | | |
| 285 | July 16, 2016 | Telesto Cash Statement for Basalt Ventures, Jan. 1, 2015 - July 16, 2016 | MPSKAT00007256 | MPSKAT00007258 | | |
| 286 | March 15, 2012 | Certificate of Formation of Bernina LLC | JHVM_0020353 | JHVM_0020353 | | |
| 287 | February 7, 2013 | The Bernina Pension Plan Formation Documents | WH_MDL_00252474 | WH_MDL_00252610 | | |
| 288 | February 7, 2013 | February 7, 2013 Bernina Pension Plan Trust Agreement | MPSKAT00001793 | MPSKAT00001812 | | |
| 289 | December 31, 2013 | J.P. Morgan Account Statements for Bernina Pension Plan Trust from Mar. 6, 2013 - Dec. 31, 2013 | GUNDERSON 00000248 | GUNDERSON 00000274 | | |
| 290 | December 31, 2014 | Jan. 1, 2014 - Dec. 31, 2014 JP Morgan Business Checking Account Statements for Bernina Pension Plan Trust | JHVM_0013063 | JHVM_0013092 | | |
| 291 | October 30, 2015 | JP Morgan Account Statements for Bernina Pension Plan Trust (Jan. 1 - Oct. 30, 2015) | JHVM_0012348 | JHVM_0012372 | | |
| 292 | March 16, 2015 | Bernina Pension Plan (Account No. BER01) Custodial Statement with Solo Capital | GUNDERSON 00001183 | GUNDERSON 00001191 | | |
| 293 | August 7, 2014 | Email from solotradeapprovals@solo.com to P. Milne and A. Milne, copying info@procaptrading.com, poakley@procaptrading.com, rcelotto@procaptrading.com, O. Mitchell and solotradeapprovals@solo.com, re Account (BAS01) - trade approved, with Details of Trade | ELYSIUM-03293435 | ELYSIUM-03293435 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 294 | August 8, 2014 | Bernina Sample Trade TDC A/S spreadsheet / Trade log listing various parties (Mar. 5, 2015) | ELYSIUM-04051799 | ELYSIUM-04051799 | | |
| 295 | August 7, 2014 | Email from solotradeapprovals@solo.com to brokerage@ballygatecapital.com, copying P. Milne, A. Milne and solotradeapprovals@solo.com, re Account (BCL01) - trade approved, with Details of Trade | ELYSIUM-03293465 | ELYSIUM-03293465 | | AUTH; F; H; 403; IR |
| 296 | August 7, 2014 | Email from solotradeapprovals@solo.com to adam@berninap.com, copying brokerage@ballygatecapital.com and solotradeapprovals@solo.com, re Account (BER01) - trade approved, with Details of Trade | ELYSIUM-03293599 | ELYSIUM-03293599 | | AUTH; F; H; 403 |
| 297 | August 12, 2014 | Email from solotradeapprovals@solo.com to adam@berninap.com, copying M. Smith and solotradeapprovals@solo.com, re Account (BER01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308919 | ELYSIUM-03308919 | | AUTH; F; H; 403 |
| 298 | August 12, 2014 | Email from solotradeapprovals@solo.com to M. Smith, copying info@rock-capital-private-fund.com and solotradeapprovals@solo.com, re Account (COL01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308847 | ELYSIUM-03308847 | | AUTH; F; H; 403; IR |
| 299 | August 12, 2014 | Email from solotradeapprovals@solo.com to info@rock-capital-private-fund.com, copying info@procaptrading.com, poakley@procaptrading.com, rcelotto@procaptrading.com, O. Mitchell and solotradeapprovals@solo.com, re Account (ROC01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03309042 | ELYSIUM-03309042 | | AUTH; F; H; 403; IR |
| 300 | March 21, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved, with Details of Trade | ELYSIUM-01463929 | ELYSIUM-01463929 | | AUTH; F; H; 403 |
| 301 | March 21, 2013 | Email from solotradeapprovals@solo.com to adam@berninap.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (BER01) - Trade Approved, with Details of Trade | ELYSIUM-01463894 | ELYSIUM-01463894 | | AUTH; F; H; 403 |
| 302 | March 26, 2013 | Email from solotradeapprovals@solo.com to adam@berninap.com, copying solotradeapprovals@solo.com, re Account (BER01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-01487961 | ELYSIUM-01487961 | | AUTH; F; H; 403 |
| 303 | March 26, 2013 | Email from solotradeapprovals@solo.com to M. Smith, copying solotradeapprovals@solo.com, re Account (COL01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-01487958 | ELYSIUM-01487958 | | AUTH; F; H; 403 |
| 304 | April 19, 2013 | Reclaim application to SKAT from Bernina Pension Plan with Acupay | SKAT_MDL_001_00059498 | SKAT_MDL_001_00059505 | | |
| 305 | April 23, 2013 | Reclaim application to SKAT from Bernina Pension Plan with Acupay | SKAT_MDL_001_00059506 | SKAT_MDL_001_00059514 | | |
| 306 | | Letter from S. Lambersy (Acupay) to Skattecenter Hoje-Taastrup attaching the Bernina Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Bernina Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00059515 | SKAT_MDL_001_00059519 | | |
| 307 | December 10, 2013 | Letter from S. Lambersy (Acupay) to Skattecenter Hoje-Taastrup attaching the Bernina Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Bernina Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00059520 | SKAT_MDL_001_00059524 | | |
| 308 | January 6, 2014 | Letter from S. Lambersy (Acupay) to Skattecenter Hoje-Taastrup attaching the Bernina Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Bernina Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00059525 | SKAT_MDL_001_00059529 | | |
| 309 | March 20, 2014 | Letter from K. Jones (Acupay) to Skattecenter Hoje-Taastrup attaching the Bernina Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Bernina Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00059530 | SKAT_MDL_001_00059535 | | |
| 310 | April 17, 2014 | DWT Refund Application for Bernina Pension Plan | SKAT_MDL_001_00059536 | SKAT_MDL_001_00059546 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 311 | May 27, 2014 | Letter from K. Jones (Acupay) to Skattecenter Hoje-Taastrup attaching the Bernina Pension Plan reclaim application, including the Claim to Relief from Danish Dividend Tax Form, Dividend Credit Advice, Bernina Pension Plan Power of Attorney, and Certificate of Residence Form 6166 | SKAT_MDL_001_00059547 | SKAT_MDL_001_00059551 | | |
| 312 | September 4, 2014 | Reclaim application to SKAT from Bernina Pension Plan with Acupay | SKAT_MDL_001_00059552 | SKAT_MDL_001_00059556 | | |
| 313 | N/A | Undated Bernina Pension Plan (BER01) Account Balance of DKK and USD Accounts with Solo Capital | MPSKAT00000080 | MPSKAT00000081 | | |
| 314 | June 10, 2013 | Certified Copy of the Certificate of Formation of Calypso Investments LLC (Certified August 15, 2013) | MPSKAT00234853 | MPSKAT00234854 | | |
| 315 | June 19, 2013 | The Calypso Investments Pension Plan Formation Document, with Amendments dated February 10, 2014 | WH_MDL_00000732 | WH_MDL_00000883 | | |
| 316 | March 31, 2014 | March 01, 2014, through March 31, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002047 | MPSKAT00002048 | | |
| 317 | April 30, 2014 | April 01, 2014, through April 30, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002051 | MPSKAT00002052 | | |
| 318 | May 31, 2014 | May 01, 2014, through May 31, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002049 | MPSKAT00002050 | | |
| 319 | June 30, 2014 | June 01, 2014, through June 30, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002053 | MPSKAT00002054 | | |
| 320 | August 31, 2014 | August 01, 2014, through August 31, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002057 | MPSKAT00002060 | | |
| 321 | October 31, 2014 | October 01, 2014, through October 31, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002063 | MPSKAT00002064 | | |
| 322 | January 31, 2014 | January 01, 2014, through January 31, 2014, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002043 | MPSKAT00002044 | | |
| 323 | March 31, 2015 | March 01, 2015, through March 31, 2015, Calypso Investments Pension Plan Trust (attn J. Markowitz) Simplified Business Checking Account Statement (Account No. Ending 96286) with First Republic Bank | MPSKAT00002073 | MPSKAT00002074 | | |
| 324 | December 5, 2013 | Email from solotradeapprovals@solo.com to info@rock-capital-private-fund.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com, and solotradeapprovals@solo.com, re Account (ROC01) - Trade Approvals, with Details of Trade | ELYSIUM-02549691 | ELYSIUM-02549691 | | AUTH; F; H; 403; IR |
| 325 | December 5, 2013 | Email from solotradeapprovals@solo.com to adam@calypsoinvestments.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (CIP01) - Trade Approved, with Details of Trade | ELYSIUM-02549701 | ELYSIUM-02549701 | | AUTH; F; H; 403 |
| 326 | December 10, 2013 | Email from solotradeapprovals@solo.com to adam@calypsoinvestments.com, copying solotradeapprovals@solo.com, re Account (CIP01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-02569216 | ELYSIUM-02569216 | | AUTH; F; H; 403 |
| 327 | December 10, 2013 | Email from solotradeapprovals@solo.com to M. Smith and solotradeapprovals@solo.com, re Account (COL01) - Request for Trade Approval, with Details of Trade | ELYSIUM-02565665 | ELYSIUM-02565665 | | AUTH; F; H; 403; IR |
| 328 | December 6, 2013 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060023 | SKAT_MDL_001_00060031 | | |
| 329 | December 13, 2013 | Reclaim application to SKAT from Calypso Investments Pension Plan with Goal Taxback | SKAT_MDL_001_00060032 | SKAT_MDL_001_00060038 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 330 | March 20, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060068 | SKAT_MDL_001_00060075 | | |
| 331 | March 24, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060039 | SKAT_MDL_001_00060045 | | |
| 332 | March 25, 2014 | Reclaim application to SKAT from Calypso Investments Pension Plan with Goal Taxback | SKAT_MDL_001_00060053 | SKAT_MDL_001_00060059 | | |
| 333 | March 26, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060046 | SKAT_MDL_001_00060052 | | |
| 334 | March 28, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060060 | SKAT_MDL_001_00060067 | | |
| 335 | April 8, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060077 | SKAT_MDL_001_00060084 | | |
| 336 | April 10, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060076; SKAT_MDL_001_00060085 | SKAT_MDL_001_00060090 | | |
| 337 | May 19, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060091 | SKAT_MDL_001_00060096 | | |
| 338 | September 1, 2014 | Letter from C. Benge to SKAT re A/C Calypso Investments Pension Plan CIP01, attaching Calypso Tax Reclaim Form | SKAT_MDL_001_00060097 | SKAT_MDL_001_00060102 | | |
| 339 | March 16, 2015 | Calypso Investments Pension Plan (Account No. CIP01) Open Position Statement with Solo Capital | MPSKAT00000104 | MPSKAT00000112 | | |
| 340 | 2013 - 2015 | Solo Capital transaction report for Calypso Investments Pension Plan October 2013-February 2015 | MPSKAT00000102 | MPSKAT00000103 | | |
| 341 | June 16, 2014 | Certificate of Formation of Headsail Manufacturing LLC (Delivered and Filed on June  17, 2014) and Management Resolution of Headsail Manufacturing LLC (Dated June 18, 2014) | WH_MDL_00340989 | WH_MDL_00340990 | | |
| 342 | January 1, 2014 | Certified Copy of Headsail Manufacturing LLC Roth 401(k) Plan Formation Document with Amendment Addendums dated July 16, 2014 (Certified on July 18, 2014) | KLUGMAN00041003 | KLUGMAN00041103 | | |
| 343 | November 14, 2016 | November 15, 2014, through November 14, 2016, Headsail Manufacturing LLC Roth 401(K) Business Checking Account No. 1359394234 Account Summary with Wells Fargo | WELLSFARGO_00004033 | WELLSFARGO_00004107 | | |
| 344 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015, Statement for Headsail Manufacturing LLC Roth 401(K) Plan (HEA01) with Solo Capital Partners LLP | KLUGMAN00005343 | KLUGMAN00005369 | | |
| 345 | March 19, 2015 | Email from solotradeapprovals@solo.com to cashequity@arianfinancial.co.uk, copying admin@schmetinvestments.com and solotradeapprovals@solo.com, re Account (ARF01) - trade approved, with Details of Trade | ELYSIUM-03958141 | ELYSIUM-03958141 | | AUTH; F; H; 403 |
| 346 | March 19, 2015 | Email from solotradeapprovals@solo.com to trading@tjmpartners.com, copying cashequity@arianfinancial.co.uk and solotradeapprovals@solo.com, re Account (TJM01) - trade approved, with Details of Trade | ELYSIUM-03957758 | ELYSIUM-03957758 | | AUTH; F; H; 403 |
| 347 | March 19, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com, copying trading@tjmpartners.com and solotradeapprovals@solo.com, re Account (HEA01) - trade approved, with Details of Trade | ELYSIUM-03957822 | ELYSIUM-03957822 | | AUTH; F; H; 403 |
| 348 | March 23, 2015 | Email from solotradeapprovals@solo.com to trading@headsailpension.com, copying info@principlemarkets.com and solotradeapprovals@solo.com, re Account (HEA01) trade approved, with Details of Stock Loan Transaction | ELYSIUM-03978391 | ELYSIUM-03978391 | | AUTH; F; H; 403 |
| 349 | March 23, 2015 | Email from solotradeapprovals@solo.com to info@principlemarkets.com, copying ak@ceka-invest.com and solotradeapprovals@solo.com, re Account (PML01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03977972 | ELYSIUM-03977972 | | AUTH; F; H; 403; IR |
| 350 | March 23, 2015 | Email from solotradeapprovals@solo.com to ak@ceka-invest.com, copying admin@schmetinvestments.com and solotradeapprovals@solo.com, re Account (CEK01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03977991 | ELYSIUM-03977991 | | AUTH; F; H; 403; IR |
| 351 | November 13, 2014 | Reclaim application to SKAT from Headsail Manufacturing LLC Roth 401(K) Plan with Acupay | SKAT_MDL_001_040659 | SKAT_MDL_001_040663 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 352 | December 15, 2014 | Letter from K. Jones (Acupay) to SKAT attaching the Headsail Manufacturing LLC Roth 401(K) Plan Reclaim Application, with the Claim to Relief Form, Power of Attorney, Dividend Credit Advice and Certificate of Residence Form 6166 | SKAT_MDL_001_040681 | SKAT_MDL_001_040685 | | |
| 353 | June 24, 2015 | Reclaim application to SKAT from Headsail Manufacturing LLC Roth 401(K) Plan with Acupay | SKAT_MDL_001_040664 | SKAT_MDL_001_040680 | | |
| 354 | N/A | Undated Headsail Manufacturing LLC Roth 401(K) Plan (Account No. HEA01) Account Balance of DKK, EUR, GBP,  and USD Accounts with Solo Capital | MPSKAT00007183 | MPSKAT00007184 | | |
| 355 | November 2, 2015 | Headsail Manufacturing Cash Statements (Account No. HEA01) for DKK, EUR, GBP and USD Accounts (Feb. 27 - Nov. 2, 2015) | WH_MDL_00088951 | WH_MDL_00088955 | | |
| 356 | July 17, 2007 | RJM Capital LLC Certificate of Formation | WH_MDL_00358608 | WH_MDL_00358609 | | |
| 357 | February 1, 2013 | The RJM Capital Pension Plan Formation Documents | WH_MDL_00331778 | WH_MDL_00331915 | | |
| 358 | April 30, 2013 | Apr. 1 - 30, 2013, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004015 | MPSKAT00004018 | | |
| 359 | May 31, 2013 | May 1 - 31, 2013, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004019 | MPSKAT00004022 | | |
| 360 | June 30, 2013 | June 1 - 30, 2013,  RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004023 | MPSKAT00004026 | | |
| 361 | October 31, 2013 | October 1 - 31, 2013, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004033 | MPSKAT00004034 | | |
| 362 | November 30, 2013 | Nov. 1 - 30, 2013,  RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004035 | MPSKAT00004038 | | |
| 363 | January 31, 2014 | Jan. 1 - 31, 2014, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004131 | MPSKAT00004132 | | |
| 364 | April 30, 2014 | Apr. 1 - 30, 2014, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004139 | MPSKAT00004140 | | |
| 365 | May 31, 2014 | May 1 - 31, 2014, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004141 | MPSKAT00004142 | | |
| 366 | June 30, 2014 | June 1 - 30, 2014,  RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004143 | MPSKAT00004146 | | |
| 367 | August 31, 2014 | Aug. 1 - 31, 2014, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004151 | MPSKAT00004152 | | |
| 368 | September 30, 2014 | Sept. 1 - 30, 2014,  RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004153 | MPSKAT00004154 | | |
| 369 | October 31, 2014 | Oct. 1 - 31, 2014, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004155 | MPSKAT00004158 | | |
| 370 | March 31, 2015 | Mar. 1 - 31, 2015, RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004239 | MPSKAT00004240 | | |
| 371 | N/A | Undated RJM Capial LLC Pension Plan (RJM01) Account Balance of DKK,  and USD Accounts with Solo Capital | MPSKAT00271257 | MPSKAT00271258 | | |
| 372 | April 11, 2013 | Email from solotradeapprovals@solo.com to O. Mitchell  and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved, with Details of Trade | ELYSIUM-01552936 | ELYSIUM-01552936 | | AUTH; F; H; 403 |
| 373 | April 11, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovlas@solo.com, re Account (RJM01) - Trade Approved, with Details of Trade | ELYSIUM-01552935 | ELYSIUM-01552935 | | AUTH; F; H; 403 |
| 374 | April 16, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying solotradeapprovals@solo.com, re Account (RJM01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-01574029 | ELYSIUM-01574029 | | AUTH; F; H; 403 |
| 375 | April 16, 2013 | Email from solotradeapprovals@solo.com to M. Smith, copying solotradeapprovals@solo.com, re Account (COL01) - Trade Approved, with Details of Stock Loan Transaction | ELYSIUM-01574028 | ELYSIUM-01574028 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|----|------|---------------------|---------------------|---------------|--------------|------------------------|
| 376 | April 3, 2013 | Reclaim application to SKAT from RJM Capital Pension Plan with Goal Taxback | SKAT_MDL_001_00059293 | SKAT_MDL_001_00059298 | | |
| 377 | April 8, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059299 | SKAT_MDL_001_00059304 | | |
| 378 | April 8, 2013 | RJM Capital Pension Plan RJM01 Tax Reclaim Application | SKAT_MDL_001_00059305 | SKAT_MDL_001_00059310 | | |
| 379 | April 12, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059317 | SKAT_MDL_001_00059322 | | |
| 380 | April 17, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059311 | SKAT_MDL_001_00059316 | | |
| 381 | April 26, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059330 | SKAT_MDL_001_00059335 | | |
| 382 | April 30, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059336 | SKAT_MDL_001_00059341 | | |
| 383 | August 21, 2013 | Letter from M. Nimmo (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059342 | SKAT_MDL_001_00059347 | | |
| 384 | December 6, 2013 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059348 | SKAT_MDL_001_00059353 | | |
| 385 | Decembr 13, 2013 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059354 | SKAT_MDL_001_00059359 | | |
| 386 | March 14, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059360 | SKAT_MDL_001_00059366 | | |
| 387 | March 24, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059367 | SKAT_MDL_001_00059373 | | |
| 388 | March 25, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059381 | SKAT_MDL_001_00059387 | | |
| 389 | March 26, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059374 | SKAT_MDL_001_00059380 | | |
| 390 | March 28, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059388 | SKAT_MDL_001_00059395 | | |
| 391 | April 8, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059396 | SKAT_MDL_001_00059403 | | |
| 392 | April 10, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059404 | SKAT_MDL_001_00059410 | | |
| 393 | May 19, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059411 | SKAT_MDL_001_00059416 | | |
| 394 | August 21, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059417 | SKAT_MDL_001_00059422 | | |
| 395 | September 15, 2014 | Letter from C. Benge (Goal Group) to SKAT re A/C RJM Capital Pension Plan RJM01, attaching RJM's Tax Reclaim Form | SKAT_MDL_001_00059423 | SKAT_MDL_001_00059428 | | |
| 396 | March 16, 2015 | RJM Capital Pension Plan Open Position Statement for Account Number RJM01 with Solo Capital | MPSKAT00000357 | MPSKAT00000365 | | |
| 397 | April 11, 2007 | Certified Copy of the Certificate of Formation of Xiphias LLC (Certified April 12, 2007) | WH_MDL_00255254 | WH_MDL_00255255 | | |
| 398 | July 20, 2015 | Xiphias Pension Plan Form 5500-EZ - Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan | WH_MDL_00051276 | WH_MDL_00051277 | | |
| 399 | May 16, 2012 | May 16, 2012 Xiphias LLC Trust Agreement | MPSKAT00005241 | MPSKAT00005259 | | |
| 400 | April 30, 2013 | Apr. 1- 30, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005100 | MPSKAT00005101 | | |
| 401 | May 31, 2013 | May 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005102 | MPSKAT00005105 | | |
| 402 | June 30, 2013 | June 1- 30, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005106 | MPSKAT00005109 | | |
| 403 | October 31, 2013 | Oct. 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005116 | MPSKAT00005119 | | |
| 404 | November 30, 2013 | Nov. 1- 30, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005120 | MPSKAT00005121 | | |
| 405 | December 31, 2013 | Dec. 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005122 | MPSKAT00005123 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 406 | January 31, 2014 | January 01, 2014, through January 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005124 | MPSKAT00005125 | | |
| 407 | February 28, 2014 | February 01, 2014, through February 28, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005126 | MPSKAT00005127 | | |
| 408 | March 31, 2014 | March 01, 2014, through March 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005128 | MPSKAT00005129 | | |
| 409 | May 31, 2014 | May 01, 2014, through May 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005130 | MPSKAT00005131 | | |
| 410 | June 30, 2014 | June 01, 2014, through June 30, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005134 | MPSKAT00005135 | | |
| 411 | July 31, 2014 | July 01, 2014, through July 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005136 | MPSKAT00005137 | | |
| 412 | August 31, 2014 | August 01, 2014, through August 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005138 | MPSKAT00005139 | | |
| 413 | October 31, 2014 | October 01, 2014, through October 31, 2014, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005143 | MPSKAT00005144 | | |
| 414 | March 31, 2015 | March 01, 2015, through March 31, 2015, Xiphias LLC Trust Simplified Business Checking Account Statement (Account No. 800-0110-9967) with First Republic Bank | MPSKAT00005153 | MPSKAT00005154 | | |
| 415 | November 30, 2012 | Xiphias LLC Pension Plan (Account No. XIP01) Open Position Statement with Solo Capital | MPSKAT00000427 | MPSKAT00000438 | | |
| 416 | January 31, 2013 | Xiphias LLC Pension Plan (Account No. XIP01) Open Position Statement with Solo Capital | MPSKAT00000453 | MPSKAT00000467 | | |
| 417 | December 11, 2012 | Email from custody@solo.com to poakley@ddcayman.com and custody@solo.com, copying O. Mitchell re TRADE APPROCVAL REQUEST (A/C DDC01) | ELYSIUM-00978243 | ELYSIUM-00978243 | | AUTH; F; H; 403; IR |
| 418 | December 11, 2012 | Novus Capital Markets Sale to Xiphias LLC Pension Plan (Coloplast-B), trader A. LaRosa | ELYSIUM-00979631 | ELYSIUM-00979631 | | AUTH; F; H; 403 |
| 419 | December 14, 2012 | Email from Xiphias LLC Pension Plan to Aquila (Cayman) Limited, copying Solo Capital Partners LLP, re Terms of Stock Loan | ELYSIUM-00994563 | ELYSIUM-00994563 | | AUTH; F; H; 403 |
| 420 | January 31, 2013 | Xiphias LLC Pension Plan (Account No. XIP01) Open Position Statement with Solo Capital | MPSKAT00063476 | MPSKAT00063490 | | |
| 421 | December 14, 2012 | Email from custody@solo.com to O. Mitchell and custody@solo.com, copying poakley@orcapension.com and aquila.cayman@gmail.com, re DDC (Cayman) A/C DDC01 Trade Request Authorisation) stockborrow for S/D 17/12 | ELYSIUM-00995458 | ELYSIUM-00995458 | | AUTH; F; H; 403; IR |
| 422 | December 17, 2012 | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058172 | SKAT_MDL_001_00058176 | | |
| 423 | N/A | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058182 | SKAT_MDL_001_00058187 | | |
| 424 | N/A | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058188 | SKAT_MDL_001_00058196 | | |
| 425 | N/A | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058197 | SKAT_MDL_001_00058203 | | |
| 426 | N/A | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058204 | SKAT_MDL_001_00058208 | | |
| 427 | December 10, 2013 | Letter from S. Lambersy to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058209 | SKAT_MDL_001_00058213 | | |
| 428 | January 6, 2014 | Letter from S. Lambersy to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058214 | SKAT_MDL_001_00058218 | | |
| 429 | March 20, 2014 | Letter from S. Hurst to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058219 | SKAT_MDL_001_00058224 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 430 | April 17, 2014 | Letter from K. Menzies to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058225 | SKAT_MDL_001_00058235 | | |
| 431 | May 28, 2014 | Letter from K. Menzies to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058236 | SKAT_MDL_001_00058240 | | |
| 432 | September 4, 2014 | Letter from K. Jones to SKAT, attaching Xiphias LLC Pension Plan Reclaim Application | SKAT_MDL_001_00058241 | SKAT_MDL_001_00058245 | | |
| 433 | N/A | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058177 | SKAT_MDL_001_00058181 | | |
| 434 | March 16, 2015 | Xiphias LLC Pension Plan (Account No. XIP01) Open Position Statement with Solo Capital | MPSKAT00000495 | MPSKAT00000503 | | |
| 435 | N/A | Undated Xiphias LLC Pension Plan (XIP01) Account Balances for DKK and USD Accounts with Solo Capital | MPSKAT00000493 | MPSKAT00000494 | | |
| 436 | August 25, 2014 | Certified Copy of the Certificate of Formation of Albedo Management LLC (Certified on April 9, 2015) | WH_MDL_00028478 | WH_MDL_00028479 | | |
| 437 | January 1, 2014 | Certified Copy of Albedo Management LLC Roth 401(K) Plan (Certified on October 20, 2014) | MBJ_0010780 | MBJ_0010854 | 350 | H, F |
| 438 | October 1, 2014 | October 2014 General Partnership Agreement of Albedo Management General Partnership | WH_MDL_00008217 | WH_MDL_00008226 | 431 | |
| 439 | N/A | General Partnership Agreement Of Albedo Management General Partnership (becomes effective October 2014) | KLUGMAN00060004 | KLUGMAN00060013 | | |
| 440 | December 31, 2016 | Resolution by Partners of Albedo Management General Partnership signed by Klugman, Herman, and Markowitz | KLUGMAN00046616 | KLUGMAN00046619 | | |
| 441 | August 31, 2015 | August 1, 2015 through August 31, 2015 Avanix Management LLC Statement of J.P. Morgan Banking Accounts (# 000000559778027) | WH_MDL_00114976 | WH_MDL_00114983 | | |
| 442 | December 31, 2015 | Wells Fargo Account Statement for RAK Investment Trust (Dec. 1, 2015 - Dec. 31, 2015) | KLUGMAN00003260 | KLUGMAN00003265 | | |
| 443 | August 31, 2015 | August 1 - 31, 2015 RAK Investment Trust Activity Summary and Transaction History of Wells Fargo Account (#2942729928) | KLUGMAN00003362 | KLUGMAN00003367 | | |
| 444 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015 Statement Summary for Albedo Management LLC Roth 401 (K) Plan for Account (ALB01) from Solo Capital Partners LLP | MPSKAT00008166 | MPSKAT00008192 | | |
| 445 | December 31, 2015 | December 1, 2015 through December 31, 2015 Avanix Management LLC Statement of J.P. Morgan Banking Accounts (#000000559778027) | WH_MDL_00114970 | WH_MDL_00114975 | | |
| 446 | December 31, 2015 | City National Bank Account Statements for Albedo Management LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3619) | AB00000013 | AB00000021 | 399 | |
| 447 | May 29, 2015 | Claim Submission by Acupay to SKAT on behalf of Albedo Management LLC Roth 401(K) Plan | SKAT_MDL_001_00060965 | SKAT_MDL_001_00060969 | 383 | |
| 448 | May 22, 2015 | Reclaim application to SKAT from Albedo Management LLC Roth 401(K) Plan with Acupay | SKAT_MDL_001_00060970 | SKAT_MDL_001_00060987 | | |
| 449 | March 26, 2015 | Email from solotradeapprovals@solo.com to deltaone@mako.com, copying info@ddccayman.com and solotradeapprovals@solo.com, re Account (MAK01) - trade approved, with Details of Trade | ELYSIUM-04003835 | ELYSIUM-04003835 | | AUTH; F; H; 403; IR |
| 450 | March 26, 2015 | Email from solotradeapprovals@solo.com to trading@tjmpartners.com, copying deltaone@mako.com and solotradeapprovals@solo.com, re Account (TJM01) - trade approved, with Details of Trade | ELYSIUM-04004411 | ELYSIUM-04004411 | | AUTH; F; H; 403; IR |
| 451 | March 26, 2015 | Email from solotradeapprovals@solo.com to Trading@AlbedoPension.com, copying trading@tjmpartners.com and solotradeapprovals@solo.com, re Account (ALB01) - trade approved, with Details of Trade | ELYSIUM-04004805 | ELYSIUM-04004805 | | AUTH; F; H; 403 |
| 452 | March 30, 2015 | Email from solotradeapprovals@solo.com to Trading@AlbedoPension.com, copying info@equalservices.com and solotradeapprovals@solo.com, re Account (ALB01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04031790 | ELYSIUM-04031790 | | AUTH; F; H; 403 |
| 453 | March 30, 2015 | Email from solotradeapprovals@solo.com to info@equalservices.com, copying trading@tehvah-global.com and solotradeapprovals@solo.com, re Account (EQU01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04032622 | ELYSIUM-04032622 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 454 | March 30, 2015 | Email from solotradeapprovals@solo.com to trading@tehvah-global.com, copying info@ddccayman.com and solotradeapprovals@solo.com, re Account (TGL01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-04032327 | ELYSIUM-04032327 | | AUTH; F; H; 403; IR |
| 455 | N/A | Undated Albedo Management LLC Roth 401(K) Plan (Account No. ALB01) Account Balance of DKK, EUR, GBP and USD Accounts with Solo Capital | WH_MDL_00004364 | WH_MDL_00004365 | | |
| 456 | June 16, 2024 | Certificate of Formation of Bareroot Capital Investment LLC | WH_MDL_00225982 | WH_MDL_00225982 | | |
| 457 | July 17, 2014 | Certified Copy of Bareroot Capital Investments LLC Roth 401(K) Plan (Certified on July 22, 2014) | MBJ_0000005 | MBJ_0000105 | | |
| 458 | August 1, 2014 | August 2014 General Partnership Agreeoment of Bareroot Capital Investments General Partnership | WH_MDL_00029366 | WH_MDL_00029376 | 1448 | F, H |
| 459 | December 31, 2016 | Resolution by Partners of Bareroot Capital Investments General Partnership signed by Klugman, Zelman, and Markowitz | KLUGMAN00046632 | KLUGMAN00046635 | | |
| 460 | June 30, 2015 | June 1, 2015 through June 30, 2015, Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090788 | WH_MDL_00090788 | | |
| 461 | June 30, 2015 | June 1 - 30, 2015 RAK Investment Trust Activity Summary and Transaction History of Wells Fargo Account (#2942729928) | KLUGMAN00003351 | KLUGMAN00003355 | | |
| 462 | July 2, 2015 | January 1, 2015 thorugh July 2, 2015 Bareroot Capital Investment Cash Statement of BAR01 DKK Account from Telesto | MPSKAT00007055 | MPSKAT00007057 | | |
| 463 | December 31, 2015 | December 1, 2015 through December 31, 2015, Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090783 | WH_MDL_00090783 | | |
| 464 | December 31, 2015 | Wells Fargo Bank Account Statements for Bareroot Capital LLC Roth 401(K) Plan (January 1, 2015 - December 31, 2015) | BR00000044 | BR00000084 | | |
| 465 | October 28, 2014 | Reclaim application to SKAT from Bareroot Capital Investments LLC Roth 401(K) Plan with Syntax | SKAT_MDL_001_00048083 | SKAT_MDL_001_00048088 | | |
| 466 | April 16, 2015 | Tax Reclaim Application for Bareroot Capital Investments LLC 401(K) Plan | SKAT_MDL_001_00048063 | SKAT_MDL_001_00048066 | | |
| 467 | April 21, 2015 | Letter from C. Vargas (Syntax) to S. Nielsen (SKAT) re Danish Dividend Tax Reclaim for Bareroot Capital Investments LLC 401(K) Plan, attaching the Reclaim Application | SKAT_MDL_001_00048046 | SKAT_MDL_001_00048053 | | |
| 468 | April 23, 2015 | Reclaim application to SKAT from Bareroot Capital Investments LLC Roth 401(K) Plan with Syntax | SKAT_MDL_001_00048054 | SKAT_MDL_001_00048062 | | |
| 469 | April 28, 2015 | Reclaim application to SKAT from Bareroot Capital Investments LLC 401(K) Plan with Acupay | SKAT_MDL_001_00048067 | SKAT_MDL_001_00048076 | | |
| 470 | May 15, 2015 | Letter from C. Vargas (Syntax) to S. Nielsen (SKAT) re Danish Dividend Tax Reclaim for Bareroot Capital Investments LLC 401(K) Plan, attaching the Reclaim Application | SKAT_MDL_001_00048077 | SKAT_MDL_001_00048082 | | |
| 471 | March 19, 2015 | Email from tradeapprovals@telesto.com to deltaone@mako.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (MAK01) - trade approved, with Details of Trade | ELYSIUM-03960270 | ELYSIUM-03960270 | | AUTH; F; H; 403; IR |
| 472 | March 19, 2015 | Email from tradeapprovals@telesto.com to trading@tjmpartners.com, copying deltaone@mako.com and tradeapprovals@telesto.com, re Account (TJM01) - trade approved, with Details of Trade | ELYSIUM-03960576 | ELYSIUM-03960576 | | AUTH; F; H; 403 |
| 473 | March 19, 2015 | Email from tradeapprovals@telesto.com to trading@BarerootPension.com, copying trading@tjmpartners.com and tradeapprovals@telesto.com, re Account (BAR01) - trade approved, with Details of Trade | ELYSIUM-03960706 | ELYSIUM-03960706 | | AUTH; F; H; 403 |
| 474 | March 23, 2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com, copying info@tranceservices.com and tradeapprovals@telesto.com, re Account (BAR01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03979607 | ELYSIUM-03979607 | | AUTH; F; H; 403 |
| 475 | March 23, 2015 | Email from tradeapprovals@telesto.com to info@tranceservices.com, copying info@rvtgmbh.de and tradeapprovals@telesto.com, re Account (TRS01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03980239 | ELYSIUM-03980239 | | AUTH; F; H; 403; IR |
| 476 | March 23, 2015 | Email from tradeapprovals@telesto.com to info@rvtgmbh.de, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (RVT01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03979789 | ELYSIUM-03979789 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 477 | December 31, 2015 | January 1, 2015 through December 31,2015 Statement Summary for Bareroot Capital Investments LLC 401 (K) Plan for Account (BAR01) from Telesto | MPSKAT00008967 | MPSKAT00008993 | | |
| 478 | June 16, 2014 | Cetificate of Formation of Eclouge Industry LLC registed by Vcorp Services, LLC and signed by F. Moiso | WH_MDL_00143271 | WH_MDL_00143271 | | |
| 479 | July 18, 2014 | Certificate of Formation of Ecoluge Industry LLC (Certified on July 22, 2015) | WH_MDL_00240152 | WH_MDL_00240305 | | |
| 480 | August 1, 2014 | August 2014 General Partnership Agreement of Eclouge Industry, RAK Investment Trust, Routt Capital Trust | WH_MDL_00012540 | WH_MDL_00012550 | | |
| 481 | December 31, 2016 | Resolution by Partners of Eclouge Industry General Partnership signed by Klugman, Lerner, and Markowitz | KLUGMAN00046744 | KLUGMAN00046747 | | |
| 482 | July 31, 2015 | July 1, 2015 through July 31, 2015, Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090795 | WH_MDL_00090796 | | |
| 483 | January 31, 2016 | Jan. 1 - 31, 2016 RAK Investment Trust Activity Summary and Transaction History of Wells Fargo Account (#2942729928) | KLUGMAN00003266 | KLUGMAN00003270 | | IR |
| 484 | July 31, 2015 | July 1 - 31, 2015 RAK Investment Trust Activity Summary and Transaction History of Wells Fargo Account (#2942729928) | KLUGMAN00003356 | KLUGMAN00003361 | | |
| 485 | December 31, 2015 | January 1, 2015 through December 31, 2015 Statement Summary for Eclouge Industry LLC Roth 401 (K) Plan (ECL01) from Old Park Lane Capital | MPSKAT00008386 | MPSKAT00008405 | | |
| 486 | January 31, 2016 | January 1, 2016 through January 31, 2016 Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090797 | WH_MDL_00090798 | | |
| 487 | February 29, 2016 | Wells Fargo Bank Account Statements for Eclouge Industry LLC Roth 401(K) Plan (July 23, 2014 - Oct. 31, 2014, Dec. 1 - 31, 2014, Jan. 1, 2015 - Feb. 29, 2016) | JHVM_0004160 | JHVM_0004223 | | |
| 488 | November 27, 2014 | Reclaim application to SKAT from Eclouge Industry LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00053458 | SKAT_MDL_001_00053463 | | |
| 489 | March 13, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053464 | SKAT_MDL_001_00053470 | | |
| 490 | March 24, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053471 | SKAT_MDL_001_00053478 | | |
| 491 | March 24, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053479 | SKAT_MDL_001_00053485 | | |
| 492 | April 14, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053486 | SKAT_MDL_001_00053492 | | |
| 493 | April 16, 2015 | Reclaim application to SKAT from Eclouge Industry LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00053493 | SKAT_MDL_001_00053499 | | |
| 494 | April 23, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401 (K)401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053500 | SKAT_MDL_001_00053505 | | |
| 495 | April 27, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053506 | SKAT_MDL_001_00053517 | | |
| 496 | May 14, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Eclouge Industry LLC Roth 401(K) Plan ECL01, attaching the Tax Reclaim Application | SKAT_MDL_001_00053518 | SKAT_MDL_001_00053523 | | |
| 497 | August 7, 2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com, copying execution@miralty.net and tradeapprovals@oldplc.com, re Account (BCL01) - trade approved, with Details of Trade | ELYSIUM-03294561 | ELYSIUM-03294561 | | AUTH; F; H; 403 |
| 498 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com; copying Patrickmiline@bastioncapital.co.uk, AdrianMilne@totemjlt.com and tradeapprovals@oldplc.com; re Account (ECL01) - trade approved, with Details of Trade | ELYSIUM-03294546 | ELYSIUM-03294546 | | AUTH; F; H; 403 |
| 499 | August 12, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying bhupendra@gnosis-capital.com and tradeapprovals@oldplc.com, re Account (ECL01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308594 | ELYSIUM-03308594 | | AUTH; F; H; 403 |
| 500 | August 12, 2014 | Email from tradeapprovals@oldplc.com to bhupendra@gnosis-capital.com, copying trading@esengi.net and tradeapprovals@oldplc.com, re Account (GNO01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308555 | ELYSIUM-03308555 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 501 | August 12, 2014 | Email from tradeapprovals@oldplc.com to trading@esengi.net, copying execution@miralty.net and tradeapprovals@oldplc.com, re Account (ESE01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308342 | ELYSIUM-03308342 | | AUTH; F; H; 403; IR |
| 502 | November 6, 2015 | August 1, 2014 through November 6, 2015 Eclouge Ind LLC Roth 401(K) Plan ECL01 DKK Account Cash Statement | MPSKAT00006985 | MPSKAT00006988 | | |
| 503 | April 3, 2012 | Certificate of Incorporation of Lion Adisory Inc. | Publicly Available | Publicly Available | | |
| 504 | May 23, 2012 | The Lion Advisory Inc. Pension Plan signed by L.B. McGee | MPSKAT00026540 | MPSKAT00026646 | | |
| 505 | May 17, 2012 | General Partnership Agreement of Lion Advisory General Partnership between Lion Advisory Inc. Pension Plan and Quartet Investment Partners LLC | MPSKAT00026442 | MPSKAT00026449 | | |
| 506 | February 1, 2013 | General Partnership Agreement of Lion Advisory General Partnership between Lion Advisory Inc. Trust, AOI Pension Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust, and RJM Capital Pension Plan Trust | MPSKAT00056736 | MPSKAT00056745 | | |
| 507 | May 23, 2012 | May 23, 2012 Trust Agreement Under The Lion Advisory Inc. Pension Plan | MPSKAT00027015 | MPSKAT00027034 | | |
| 508 | July 31, 2013 | June 29, 2013 through July 31, 2013 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) | MPSKAT00026741 | MPSKAT00026746 | | F, H, IR, 403 |
| 509 | July 31, 2013 | July 1 - 31, 2013 RJM Capital Pension Plan Trust Simplified Business Checking Account Statement from First Republic Bank | MPSKAT00004027 | MPSKAT00004028 | | |
| 510 | December 31, 2013 | November 30, 2013 through December 31, 2013 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) | MPSKAT00026767 | MPSKAT00026772 | | F, H, IR, 403 |
| 511 | December 31, 2013 | Dec. 1 - 31, 2013 RJM Capital Pension Plan Trust Simplified Business Checking Account Statement (Account No. 800-0142-5793) with First Republic Bank | MPSKAT00004039 | MPSKAT00004042 | | |
| 512 | March 31, 2014 | March 1, 2014 through March 31, 2014 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) | MPSKAT00026787 | MPSKAT00026792 | | F, H, IR |
| 513 | March 31, 2014 | Mar. 1 - 31, 2014 RJM Capital Pension Plan Trust Simplified Business Checking Account Statement from First Republic Bank | MPSKAT00004135 | MPSKAT00004138 | | |
| 514 | June 30, 2014 | May 31, 2014 through June 30, 2014 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) | MPSKAT00026803 | MPSKAT00026808 | | F, H, IR |
| 515 | July 31, 2014 | July 1, 2014 through July 31, 2014 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) (Hold-Return Mail) | MPSKAT00026809 | MPSKAT00026814 | | F, H, IR |
| 516 | September 30, 2015 | September 1, 2015-September 30, 2015 Lion Advisory Inc Trust Chase Account Summary (#000000422830120) | MPSKAT00026879 | MPSKAT00026884 | | |
| 517 | October 31, 2014 | Oct. 1 - 31, 2014 Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057151 | MPSKAT00057154 | | |
| 518 | September 30, 2014 | Sept. 1 - 30, 2014 Quartet Investment Partners LLC First Republic Bank Account Statement | MPSKAT00057181 | MPSKAT00057182 | | |
| 519 | October 31, 2012 | October 31, 2012 Solo Open Position Statement Lion Advisory Inc. Pension Plan | MPSKAT00080959 | MPSKAT00080959 | | |
| 520 | N/A | Excel Spreadsheet Partnership Income Split (P&L) | MPSKAT00169069 | MPSKAT00169069 | | |
| 521 | December 31, 2013 | December 31, 2013 Solo Open Position Statement Lion Advisory Inc. Pension Plan | MPSKAT00201104 | MPSKAT00201182 | | |
| 522 | July 31, 2014 | July 1, 2014 through July 31, 2014 RJM Capital Pension Plan Trust Simplified Business Checking Account Statement from First Republic Bank | MPSKAT00004147 | MPSKAT00004150 | | |
| 523 | Ocotbrt 31, 2014 | October 1, 2014 through Ocotober 31, 2014 Lion Adivsory Inc. Trust (attn  L.B. McGee) Consolidated Account Summary from JP Morgan Chase Bank (#000000422830120) | MPSKAT00026825 | MPSKAT00026830 | | |
| 524 | August 31, 2012 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077254 | SKAT_MDL_001_00077261 | | |
| 525 | December 14, 2012 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077262 | SKAT_MDL_001_00077267 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 526 | December 21, 2012 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077268 | SKAT_MDL_001_00077272 | | |
| 527 | April 11, 2013 | Reclaim application to SKAT from Lion Advisory Inc. Pension Plan with Goal Taxback | SKAT_MDL_001_00077273 | SKAT_MDL_001_00077278 | | |
| 528 | April 11, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077279 | SKAT_MDL_001_00077284 | | |
| 529 | April 11, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077285 | SKAT_MDL_001_00077290 | | |
| 530 | April 11, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077291 | SKAT_MDL_001_00077295 | | |
| 531 | April 17, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077302 | SKAT_MDL_001_00077307 | | |
| 532 | April 17, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077296 | SKAT_MDL_001_00077301 | | |
| 533 | April 23, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077308 | SKAT_MDL_001_00077314 | | |
| 534 | April 26, 2013 | Letter from M. Nimmo to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077315 | SKAT_MDL_001_00077321 | | |
| 535 | August 28, 2013 | Reclaim application to SKAT from Lion Advisory Inc, Pension Plan with Goal Taxback | SKAT_MDL_001_00077322 | SKAT_MDL_001_00077329 | | |
| 536 | December 6, 2013 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077330 | SKAT_MDL_001_00077337 | | |
| 537 | December 13, 2013 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077338 | SKAT_MDL_001_00077344 | | |
| 538 | April 1, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077352 | SKAT_MDL_001_00077359 | | |
| 539 | April 1, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077360 | SKAT_MDL_001_00077368 | | |
| 540 | April 1, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077345 | SKAT_MDL_001_00077351 | | |
| 541 | April 8, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077369 | SKAT_MDL_001_00077376 | | |
| 542 | April 10, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077377 | SKAT_MDL_001_00077383 | | |
| 543 | April 24, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077384 | SKAT_MDL_001_00077389 | | |
| 544 | May 19, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077390 | SKAT_MDL_001_00077395 | | |
| 545 | August 15, 2014 | Letter from C. Benge to SKAT RE: A/C Lion Advisory Inc. Pension Plan LIO01, attaching the Tax Reclaim Application | SKAT_MDL_001_00077396 | SKAT_MDL_001_00077401 | | |
| 546 | August 7, 2013 | Email from solotradeapprovals@solo.com to stuart@chem-capital.com, info@chem-capital.com; copying execution@fgcsecurities.com, operations@fgcsecurities.com, solotradeapprovals@solo.com; re Account (CHE01) - trade approved, with Details of Trade | ELYSIUM-01997384 | ELYSIUM-01997384 | | AUTH; F; H; 403; IR |
| 547 | August 7, 2013 | Email from solotradeapprovals@solo.com to Adam@LionAdvisory.com; copying execution@fgcsecurities.com, operations@fgcsecurities.com, solotradeapprovals@solo.com; re Account (LIO01) - trade approved, with Details of Trade | ELYSIUM-01997381 | ELYSIUM-01997381 | | AUTH; F; H; 403 |
| 548 | August 12, 2013 | Email from solotradeapprovals@solo.com to Adam@LionAdvisory.com, copying solotradeapprovals@solo.com, re Account (LIO01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-02010454 | ELYSIUM-02010454 | | AUTH; F; H; 403 |
| 549 | August 12, 2013 | Email from solotradeapprovals@solo.com to info@aquila-grp.com, copying solotradeapprovals@solo.com, re Account (AQU01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-02010456 | ELYSIUM-02010456 | | AUTH; F; H; 403; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 550 | March 16, 2015 | January 1, 2014 through March 16, 2015 Lion Advisory Inc. Pension Plan Open Position Statement (Account # LIC01) from Solo Capital | WH_MDL_00039433 | WH_MDL_00039441 | | |
| 551 | February 3, 2015 | October 1, 2013 through February 3, 2015 Lion Advisory Inc. Pension Plan Cash Statements (LIO01 DKK, EUR, USD accounts) from Solo Capital | MPSKAT00149820 | MPSKAT00149821 | | |
| 552 | February 7, 2014 | Certified Copy of the Certificate of Formation of Omineca LLC (certified on February 10, 2014) | WH_MDL_00143366 | WH_MDL_00143367 | | |
| 553 | July 23, 2015 | 2014 Annual Return Filing of One-Participant Form 5500-EZ Prepared for J. van Merkensteijn by Citrin Cooperman & Co (multiple plan filings) | JHVM_0026064 | JHVM_0026072 | | |
| 554 | February 14, 2014 | February 14, 2014 Omineca Trust Agreement | GUNDERSON 00002155 | GUNDERSON 00002174 | | |
| 555 | August 31, 2014 | August 4, 2014, through August 31, 2014, Omineca Pension Plan Business Analyzed Checking Account Statement (Account No. Ending 8-0623) with First Republic Bank | GUNDERSON 00000675 | GUNDERSON 00000676 | | |
| 556 | December 31, 2015 | First Republic Bank Account Statements for Omineca Pension Plan (account no. ending 0623) (Jan. 1 - Dec. 31, 2015) | GUNDERSON 00007168 | GUNDERSON 00007183 | | |
| 557 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015, Statement for the Omineca Pension Plan (OMI01) with Solo Capital Partners LLP | JHVM_0005764 | JHVM_0005789 | | |
| 558 | June 27, 2014 | Reclaim application to SKAT from Omineca Pension Plan with Goal Taxback | SKAT_MDL_001_00060281 | SKAT_MDL_001_00060295 | | |
| 559 | October 16, 2014 | Letter from K. Jones (Acupay) to SKAT, attaching the Omineca Pension Plan Tax Reclaim Form and Application | SKAT_MDL_001_00060296 | SKAT_MDL_001_00060300 | | |
| 560 | April 24, 2015 | Letter from E. Pappoe (Acupay) to SKAT, attaching the Omineca Pension Plan Tax Reclaim Form and Application | SKAT_MDL_001_00060301 | SKAT_MDL_001_00060307 | | |
| 561 | May 1, 2015 | Letter from E. Pappoe (Acupay) to SKAT, attaching the Omineca Pension Plan Tax Reclaim Form and Application | SKAT_MDL_001_00060308 | SKAT_MDL_001_00060321 | | |
| 562 | May 22, 2015 | Letter from K. Jones (Acupay) to SKAT, attaching the Omineca Pension Plan Tax Reclaim Form and Application | SKAT_MDL_001_00060322 | SKAT_MDL_001_00060326 | | |
| 563 | March 20, 2014 | Omineca Pension Plan (NCB Trade) - Pandora A/S (March 20, 2014) | SKAT_MDL_001_00195467 | SKAT_MDL_001_00195468 | | F; H; IR |
| 564 | March 19, 2014 | Email from depot@northchannelbank.de to A. Milne and depot@northchannelbank.de, copying P. Milne, re Liquidity Approval, including details of trades for Omineca Penision Plan and for Castle Rock Capital Investments Limited | SKAT_MDL_001_00195483 | SKAT_MDL_001_00195486 | | |
| 565 | March 25, 2014 | Bastion Capital London Ltd Equities Trade Confirmation for Omineca Pension Plan for trade dated March 19, 2014 | SKAT_MDL_001_00195940 | SKAT_MDL_001_00195940 | | |
| 566 | March 20, 2014 | Omineca Pension Plan (NCB Trade) - Pandora A/S (March 20, 2014) | SKAT_MDL_001_00196039 | | | F; H; IR |
| 567 | March 25, 2014 | Trade Confirmation from Sherwood Enterprises LTD for Borrower, Castle Rock Capital Investments LTD, payment to North Channel Bank Gmbh | SKAT_MDL_001_00196089 | SKAT_MDL_001_00196089 | | F; H; IR |
| 568 | N/A | Undated Omineca Pension Plan (Account No. OMI01) Account Balance of DKK, EUR, GBP and USD Accounts with Solo Capital | WH_MDL_00088017 | WH_MDL_00088018 | | |
| 569 | June 16, 2014 | Certificate of Formation of Roadcraft Technologies LLC, Registered by Vcorp and signed by Farah Moiso | WH_MDL_00029159 | WH_MDL_00029160 | | |
| 570 | July 21, 2014 | Certified Copy of Roadcraft Technologies LLC Roth 401(K) Plan (Certified on July 22, 2014) | WH_MDL_00024858 | WH_MDL_00024958 | 977 | F, H |
| 571 | August 1, 2014 | August 2014 General Partnership Agreement of Roadcraft Technologies General Partnership, RAK Investment Trust, Routt Capital Trust | WH_MDL_00029401 | WH_MDL_00029411 | | |
| 572 | December 31, 2016 | Resolution by Partners of Roadcraft Technologies General Partnership signed by Klugman, Altbach, and Markowitz | KLUGMAN00046919 | KLUGMAN00046922 | | |
| 573 | August 31, 2015 | August 1, 2015 through August 31, 2015, Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090784 | WH_MDL_00090784 | | |
| 574 | December 31, 2015 | January 1, 2015 through December 31, 2015 Statement Summary for Roadcraft Technologies LLC Roth 401 (K) Plan for Account (ROA01) from Solo Capital Partners LLP | MPSKAT00008759 | MPSKAT00008785 | | |
| 575 | January 27, 2015 | Dec. 24, 2014 - Jan. 27, 2015 Roadcraft Technologies LLC Roth 401K Plan Activity Summary and Transaction History of Wells Fargo Account | RA00001734 | RA00001772 | | |
| 576 | November 27, 2014 | Reclaim application to SKAT re A/C Roadcraft Technologies LLC Roth 401(K) Plan ROA01 with Goal Taxback | SKAT_MDL_001_00767152 | SKAT_MDL_001_00767157 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 577 | April 28, 2015 | Reclaim application to SKAT from Roadcraft Technologies LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00056852 | SKAT_MDL_001_00056869 | | |
| 578 | November 27, 2014 | Letter from M. Rodrigues to SKAT re RE: A/C Roadcraft Technologies LLC Roth 401(K) Plan ROA01, attaching the Tax Reclaim Application | SKAT_MDL_001_00056870 | SKAT_MDL_001_00056874 | | |
| 579 | May 15, 2015 | Letter from M. Rodrigues to SKAT re RE: A/C Roadcraft Technologies LLC Roth 401(K) Plan ROA0l, attaching the Tax Reclaim Application | SKAT_MDL_001_00056875 | SKAT_MDL_001_00056880 | | |
| 580 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com; copying Patrickmilne@bastioncapital.co.uk, AdrianMilne@totemjlt,com and tradeapprovals@oldplc.com; re Account (ROA01) - trade approved, with Details of Trade | ELYSIUM-03294498 | ELYSIUM-03294498 | | AUTH; F; H; 403 |
| 581 | August 12, 2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com; copying bhupendra@gnosis-capital.com and tradeapprovals@oldplc.com; re Account (ROA01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308557 | ELYSIUM-03308557 | | AUTH; F; H; 403 |
| 582 | August 12, 2014 | Email from tradeapprovals@oldplc.com to bhupendra@gnosis-capital.com, copying trading@esengi.net and tradeapprovals@oldplc.com, re Account (GNO01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308489 | ELYSIUM-03308489 | | AUTH; F; H; 403 |
| 583 | August 12, 2014 | Email from tradeapprovals@oldplc.com to trading@esengi.net, copying execution@miralty.net and tradeapprovals@oldplc.com, re Account (ESE01) - trade approved, with Details of Stock Loan Transaction | ELYSIUM-03308490 | ELYSIUM-03308490 | | AUTH; F; H; 403 |
| 584 | N/A | Cash Statements of Roadcraft Technologies LLC Roth 401(K) Plan ROA01 DKK Account (July 3, 2015 through July 20, 2015), ROA01 EUR Account, ROA1 GBP Account, and ROA01 USD Account (February 27, 2015 through June 30, 2015) from Solo Capital | WH_MDL_00023194 | WH_MDL_00023196 | | |
| 585 | February 10, 2014 | Certified Copy of the Certificate of Formation of Routt Capital LLC (Certified on February 11, 2014) registered by Vcorp Services, LLC and Signed by F. Moiso | WH_MDL_00115030 | WH_MDL_00115031 | | |
| 586 | February 19, 2014 | The Routt Capital Pension Plan Signed by Richard Markowitz | WH_MDL_00208005 | WH_MDL_00208141 | | |
| 587 | February 19, 2014 | February 19, 2014 Routt Capital Trust Agreement | JHVM_0011723 | JHVM_0011742 | | |
| 588 | July 31, 2014 | July 30, 2014 through July 31, 2014 Routt Capital Trust (attn Richard Markowitz) Simplified Business Checking Account Statement from First Republic Bank | MPSKAT00265064 | MPSKAT00265065 | | |
| 589 | August 13, 2014 | Indigo Securities Account Summary and Custodian Statements for Routt Capital Pension Plan (ROU01) (July 1 - 31, 2014) | GUNDERSON 00000099 | GUNDERSON 00000110 | | F, H, IR |
| 590 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015 Statement Summary for The Routt Capital Pension Plan (ROU01) from Old Park Lane Capital | MPSKAT00008126 | MPSKAT00008145 | | |
| 591 | November 30, 2015 | November 1, 2015 through November 30, 2015 Routt Capital Trust (attn Richard Markowitz) Business MMDA Account Statement (#800-0198-0631) | WH_MDL_00090793 | WH_MDL_00090794 | | |
| 592 | May 8, 2014 | Reclaim application to SKAT from Routt Capital Pension Plan with Syntax | SKAT_MDL_001_00060395 | SKAT_MDL_001_00060406 | | |
| 593 | May 15, 2014 | Letter from G. Avak to S. Nielsen (SKAT), re Re: Danish Dividend Tax Reclaim for: Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060407 | SKAT_MDL_001_00060411 | | |
| 594 | October 16, 2014 | Letter from K. Jones to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060412 | SKAT_MDL_001_00060416 | | |
| 595 | December 15, 2014 | Letter from K. Jones to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060417 | SKAT_MDL_001_00060421 | | |
| 596 | March 31, 2015 | Letter from K. Jones to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060422 | SKAT_MDL_001_00060428 | | |
| 597 | April 17, 2015 | Letter from E. Pappoe to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060429 | SKAT_MDL_001_00060433 | | |
| 598 | May 1, 2015 | Letter from E. Pappoe to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060434 | SKAT_MDL_001_00060446 | | |
| 599 | May 22, 2015 | Letter from K. Jones to SKAT, re Routt Capital Pension Plan {TIN: 46-4821325}, attatching Tax Reclaim Application | SKAT_MDL_001_00060447 | SKAT_MDL_001_00060451 | | |
| 600 | November 6, 2015 | August 1, 2014 through November 6, 2015 The Routt Cap Pension Plan  ROU01 DKK Account Cash Statement | MPSKAT00006972 | MPSKAT00006975 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 601 | August 25, 2014 | Certified Copy of the Certificate of Formation of Sternway Logistics LLC (certified on May 20, 2015) | WH_MDL_00029214 | WH_MDL_00029215 | | |
| 602 | January 1, 2014 | Certified Copy of the Sternway Logistics LLC Roth 401(K) Plan Formation Document (certified October 14, 2014) | WH_MDL_00008656 | WH_MDL_00008728 | | |
| 603 | October 1, 2014 | October 2014 General Partnership Agreement of Sternway Logistics General Partnership, signed by R. Jones, R. Klugman and J. van Merkensteijn as Trustees | WH_MDL_00029420 | WH_MDL_00029431 | 1176 | |
| 604 | December 31, 2016 | Resolution by Partners of Sternway Logistics General Partnership signed by Klugman, Jones and van Merkensteijn | KLUGMAN00046929 | KLUGMAN00046932 | | |
| 605 | December 31, 2015 | January through December 2015, Omineca Pension Plan Trust Profit & Loss , Balance Sheet and General Ledger | WH_MDL_00108822 | WH_MDL_00108832 | | |
| 606 | December 30, 2015 | City National Bank Checking and Savings Account Statements for the Sternway Plan (April 30, 2015 - Dec. 30, 2016) | ST00000001 | ST00000046 | 1202 | |
| 607 | | Sternway Reclaim Application | SKAT_MDL_001_00049897 | SKAT_MDL_001_00049901 | | |
| 608 | May 21, 2015 | Reclaim application to SKAT from Sternway Logistics LLC Roth 401(K) Plan with Syntax | SKAT_MDL_001_00049880 | SKAT_MDL_001_00049896 | | |
| 609 | May 21, 2015 | Letter from C. Vargas (Syntax) to S. Nielsen (SKAT) re Danish Dividend Tax Reclaim for Sternway Logistics LLC Roth 401(K) Plan, attaching the Reclaim Application | MBJ_0026506 | MBJ_0026511 | | |
| 610 | June 10, 2015 | Reclaim application to SKAT from Sternway Logistics LLC Roth 401(K) Plan with Syntax | SKAT_MDL_001_00049902 | SKAT_MDL_001_00049907 | | |
| 611 | February 25, 2015 | Email to cashequity@arianfinancial.co.uk, copying admin@nisus-financial.com, stuart.ervine@solo.com and tas.audit@hydracapitallimited.com, re Account (ARF01) - trade approved, with Details of Trade | ELYSIUM-07430496 | ELYSIUM-07430496 | | AUTH; F; H; 403; IR |
| 612 | February 25, 2015 | Email to trading@tjmpartners.com, copying cashequity@arianfinancial.co.uk, stuart.ervine@solo.com, and tas.audit@hydracapitallimited.com, re Account (TJM01) - trade approved, with Details of Trade | ELYSIUM-07430220 | ELYSIUM-07430220 | | AUTH; F; H; 403; IR |
| 613 | February 25, 2015 | Email from trading@sternwaypension.com, copying trading@tjmpartners.com, stuartervine@solo.com, and tas.audit@hydracapitallimited.com, re Account (SLL01) trade approved, with Details of Trade | ELYSIUM-07430409 | ELYSIUM-07430409 | | AUTH; F; H; 403 |
| 614 | February 26, 2015 | Sternway Logistics LLC Roth 401(K) Plan - Novozymes A/S - B (February 26, 2015) spreadsheet | ELYSIUM-04084007 | ELYSIUM-04084007 | | AUTH; F; H; 403 |
| 615 | December 31, 2015 | January 01, 2015, through December 31, 2015, Statement for Sternway Logistics LLC Roth 401(K) Plan (SLL01) with West Point Derivatives Ltd | MPSKAT00008812 | MPSKAT00008838 | | |
| 616 | N/A | Undated Sternway Logistics LLC Roth 401(K) Plan (SLL01) Account Balance of DKK, EUR, and USD Accounts with West Point | MPSKAT00006960 | MPSKAT00006960 | | F, H, IR, 403 |
| 617 | August 1, 2014 | August 2014 General Partnership Agreement of Crucible Ventures General Partnership | KF_MDL_13662 | KF_MDL_13672 | 983 | |
| 618 | August 1, 2014 | August 2014 General Partnership Agreement of Limelight Global Productions General Partnership | KF_MDL_13674 | KF_MDL_13684 | | |
| 619 | August 1, 2014 | August 2014 General Partnership Agreement of Plumrose Industries General Partnership | KF_MDL_13685 | KF_MDL_13695 | | |
| 620 | August 1, 2014 | August 2014 General Partnership Agreement of True Wind Investments General Partnership | KF_MDL_13696 | KF_MDL_13706 | | |
| 621 | October 1, 2014 | October 2014 General Partnership Agreement of Ballast Ventures General Partnership | WH_MDL_00008227 | WH_MDL_00008236 | 432 | |
| 622 | October 1, 2014 | October 2014 General Partnership Agreement of Fairlie Investments General Partnership | WH_MDL_00008237 | WH_MDL_00008246 | 433 | |
| 623 | October 1, 2014 | October 2014 General Partnership Agreement of Monomer Industries General Partnership, signed by R. Jones, R. Klugman and J. van Merkensteijn as Trustees | WH_MDL_00029377 | WH_MDL_00029388 | 1174 | |
| 624 | October 1, 2014 | October 2014 General Partnership Agreement of Pinax Holdings General Partnership, signed by R. Jones, R. Klugman and J. van Merkensteijn as Trustees | WH_MDL_00029389 | WH_MDL_00029400 | 1175 | |
| 625 | August 1, 2014 | August 2014 General Partnership Agreement of First Ascent Worldwide General Partnership | WH_MDL_00012555 | WH_MDL_00012566 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 626 | August 1, 2014 | August 2014 General Partnership Agreement of Loggerhead Services General Partnership | WH_MDL_00012567 | WH_MDL_00012578 | 712 | |
| 627 | August 1, 2014 | August 2014 General Partnership Agreement of PAB Facilities Global General Partnership | WH_MDL_00012587 | WH_MDL_00012598 | | |
| 628 | August 1, 2014 | August 2014 General Partnership Agreement of Trailing Edge Productions General Partnership | WH_MDL_00012603 | WH_MDL_00012614 | | |
| 629 | August 1, 2014 | August 2014 General Partnership Agreement of Cedar Hill Capital Investments General Partnership | KF_MDL_11480 | KF_MDL_11489 | | |
| 630 | August 1, 2014 | August 2014 General Partnership Agreeement of Fulcrum Productions General Partnership | KF_MDL_11490 | KF_MDL_11499 | | F, H, IR |
| 631 | August 1, 2014 | August 2014 General Partnership Agreeement of Green Scale Management General Partnership | KF_MDL_00964 | KF_MDL_00973 | | F, H |
| 632 | August 1, 2014 | August 2014 General Partnership Agreeement of Keystone Technologies General Partnership | MBJ_0037511 | MBJ_0037530 | | |
| 633 | August 1, 2014 | August 2014 General Partnership Agreeement of Tumba Systems General Partnership | KF_MDL_00954 | KF_MDL_00963 | | F, H |
| 634 | August 1, 2014 | August 2014 General Partnership Agreeement of Battu Holdings General Partnership | MBJ_STOR-0002765 | MBJ_STOR-0002774 | 1444 | |
| 635 | August 1, 2014 | August 2014 General Partnership Agreeement of Cantata Industries General Partnership | KF_MDL_13708 | KF_MDL_13717 | 1445 | F, H |
| 636 | August 1, 2014 | August 2014 General Partnership Agreeement of Dicot Technologies General Partnership | KF_MDL_13718 | KF_MDL_13727 | | F, H |
| 637 | August 1, 2014 | August 2014 General Partnership Agreeement of Vanderlee Technologies General Partnership | KF_MDL_13728 | KF_MDL_13737 | | F, H |
| 638 | February 6, 2013 | General Parntership Agreement of 2321 Capital General Partnership | MPSKAT00056535 | MPSKAT00056544 | | |
| 639 | June 11, 2013 | General Partnership Agreement of Bowline Management General Partnership | MPSKAT00061415 | MPSKAT00061424 | | |
| 640 | May 18, 2012 | General Partnership Agreement of California Catalog General Partnership between California Catalog Company Pension Plan and Quartet Investment Partners LLC | MPSKAT00022143 | MPSKAT00022150 | | |
| 641 | February 1, 2013 | General Partnership Agreement of California Catalog General Partnership between California Catalog Company LLC Trust, AOI Penison Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust and RJM Capital Pension Plan Trust | MPSKAT00056595 | MPSKAT00056604 | | |
| 642 | June 11, 2013 | General Parntership Agreement of Clove General Partnership | MPSKAT00061425 | MPSKAT00061434 | | |
| 643 | February 1, 2013 | General Partnership Agreement of Davin Investments General Partnership | MPSKAT00056628 | MPSKAT00056637 | | |
| 644 | May 22, 2012 | General Partnership Agreement of Delvian General Partnership between Delvian LLC Pension Plan and Quartet Investment Partners LLC | MPSKAT00023949 | MPSKAT00023956 | | |
| 645 | February 1, 2013 | General Partnership Agreement of Delvian General Partnership between Delvian LLC Pension Plan Trust, AOI Pension Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust and RJM Capital Pension Plan Trust | MPSKAT00056658 | MPSKAT00056667 | | |
| 646 | February 1, 2013 | General Partnership Agreement of DFL Investments General Partnership | MPSKAT00056688 | MPSKAT00056697 | | |
| 647 | February 28, 2013 | General Partnership Agreement of LAM General Partnership | MPSKAT00056698 | MPSKAT00056705 | | |
| 648 | May 21, 2012 | General Partnership Agreement of Mill River General Partnership | MPSKAT00057263 | MPSKAT00057270 | | |
| 649 | February 5, 2013 | General Partnership Agreement of Next Level General Partnership | MPSKAT00056805 | MPSKAT00056814 | | |
| 650 | August 14, 2012 | General Partnership Agreement of Rajan Investments General Partnership between Rajan Investments LLC Pension Plan and Quartet Investment Partners LLC | MPSKAT00029558 | MPSKAT00029565 | | |
| 651 | February 1, 2013 | General Partnership Agreement of Rajan Investments General Partnership between Rajan Investments Trust, AOI Pension Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust and RJM Capital Pension Plan Trust | MPSKAT00056835 | MPSKAT00056844 | | |
| 652 | August 23, 2012 | General Partnership Agreement of Raubritter General Partnership between Raubritter LLC Pension Plan and Quartet Investment Partners LLC | MPSKAT00002816 | MPSKAT00002823 | | |
| 653 | February 1, 2013 | General Partnership Agreement of Raubritter General Partnership between Raubritter LLC Pension Plan Trust, AOI Pension Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust, and RJM Capital Pension Plan Trust | MPSKAT00056875 | MPSKAT00056884 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 654 | February 4, 2013 | General Partnership Agreement of Spirit on the Water General Partnership | MPSKAT00056945 | MPSKAT00056954 | | |
| 655 | February 1, 2013 | General Partnership Agreement of Traden Investments General Partnership | MPSKAT00056965 | MPSKAT00056974 | | |
| 656 | April 19, 2012 | Operating Agreement of Quartet Investment Partners LLC | MPSKAT00057018 | MPSKAT00057043 | | |
| 657 | N/A | List of Control Procedures / SKAT Internal Guidelines | SKAT_MDL_001_00459146 | SKAT_MDL_001_00459148 | 4006 | IC |
| 658 | June 16, 2015 | Email from C. Ekstrand to A. Munksgaard, copying L. Drost, L. Haslev and V. Larsen, re Dividend tax payments fraud | SKAT_MDL_001_00411777 | SKAT_MDL_001_00411778 | 3062 | F, H |
| 659 | June 17, 2015 | Email from A. Munksgaard to C. Ekstrand, L. Drost, L. Haslev and V. Larsen, re Dividend tax payments fraud | SKAT_MDL_001_00437466 | SKAT_MDL_001_00437468 | 3063 | F, H |
| 660 | June 18, 2015 | Email from A. Munksgaard to C. Ekstrand and L. Drost, re Dividend tax payments fraud | SKAT_MDL_001_00411550 | SKAT_MDL_001_00411553 | 3064 | F, H |
| 661 | July 29, 2015 | Letter from HMRC to L. Birkemose, re Double Taxation Convention - Exchange of Information Council Directive 2011/16/EU, Denmark & United Kingdom - Sanjay Shah Solo Capital Partners | SKAT_MDL_001_00680772 | SKAT_MDL_001_00680774 | | |
| 662 | August 6, 2015 | Email from I. Collett to C. Ekstrand, copying taz.johal@hmrc.gsi.gov.uk and denis.kerr@hmrc.gsi.gov.uk, re URGENT: OP FLYPAST 15 - Dividend Arbitrage Fraud (Solo) - Denmark Next, attaching list of pension plans | SKAT_MDL_001_00680817 | SKAT_MDL_001_00680832 | | H, F, 403, AUTH |
| 663 | August 10, 2015 | Letter from HMRC to L. Birkemose, re Double Taxation Convention - Exchange of Information Council Directive 2011/16/EU, Denmark & United Kingdom - Sanjay Shah Solo Capital Partners, enclosing "Excel spreadsheet which provides details of funds, pension plans and trusts that may be involved in fraudulent tax rebate claims in relation to Danish Stocks" | SKAT_MDL_001_00680858 | SKAT_MDL_001_00680862 | | |
| 664 | N/A | Bruce Dubinsky CV | N/A | N/A | | H |
| 665 | N/A | Bruce Dubinsky listing of Trial and Deposition Testimonies | N/A | N/A | | H; IR |
| 666 | September 10, 2012 | Reclaim application to SKAT from Xiphias LLC Pension Plan with Acupay | SKAT_MDL_001_00058167 | SKAT_MDL_001_00058171 | | |
| 667 | November 27, 2014 | Reclaim application to SKAT from Cedar Hill Capital Investments LLC Roth 401(K) Plan with Goal Taxback | SKAT_MDL_001_00053048 | SKAT_MDL_001_00053053 | | |
| 668 | June 4, 2019 | Sanjay Shah Defendants' Response to Claimant's Request Dated 4 June 2019 for Further Information Under CPR 18 | N/A | N/A | | H; IR; NP |
| 669 | December 15, 2021 | JPMorgan Declaration - Declaration of Matthew J. Totman | N/A | N/A | | AUTH, F, H |
| 670 | May 17, 2021 | SEB Declaration - Declaration of Anders Peter Bryde Rasmussen | N/A | N/A | | AUTH, F, H |
| 671 | March 11, 2016 | Letter from Reed Smith LLP to Solo Capital, West Point, Old Park Lane, and Telesto re FCA Investigation | ELYSIUM-05327063 | ELYSIUM-05327063 | | AUTH; F; H; 403 |
| 672 | October 20, 2020 | Hague Request to Société Générale | N/A | N/A | | IR |
| 673 | November 26, 2021 | Declaration of Rana Shashaa with exhibits | N/A | N/A | | AUTH, F, H, MIL |
| 674 | April 3, 2013 | Reclaim application to SKAT from RJM Capital Pension Plan with Goal Taxback | SKAT_MDL_001_00059323 | SKAT_MDL_001_00059329 | | |
| 675 | May 6, 2021 | FCA Sapien Decision - Financial Conduct Authority, Final Notice to Sapien Capital Limited | N/A | N/A | | IR; 403; H; C (Duplicate of PX-646) |
| 676 | November 12, 2021 | FCA Sunrise Decision - Financial Conduct Authority, Final Notice to Sunrise Brokers LLP | N/A | N/A | | IR; 403; H; C (Duplicate of PX-646) |
| 677 | July 12, 2023 | FCA Bastion Decision - Financial Conduct Authority, Final Notice to Bastion Capital London Ltd. | N/A | N/A | | IR; 403; H; C (Duplicate of PX-646) |
| 678 | September 22, 2023 | FCA Indigo Decision - Financial Conduct Authority, Decision Notice to Nailesh Manubhai Teraiya | N/A | N/A | | IR; 403; H; C (Duplicate of PX-646) |
| 679 | July 15, 2022 | FCA TJM Decision - Financial Conduct Authority, Final Notice to the TJM Partnership | N/A | N/A | | IR; 403; H; C (Duplicate of PX-646) |
| 680 | N/A | Solo Capital Trading Diagram | ELYSIUM-06020028 | ELYSIUM-06020028 | | AUTH; F; H; 403 |
| 681 | April 26, 2016 | Email from M. Murphy to A. Frett copying J. Jagessar re "Liquidation of Baja Ventures, Sciron Capital, and Nisus Financial" | BVI_00011951 | BVI_00011954 | | AUTH; F; H; IR; 403 |
| 682 | May 11, 2015 | Email from G. Richardson to M. Smith re "Closure of companies" | BVI_00004769 | BVI_00004770 | | AUTH; F; H; IR; 403 |
| 683 | December 23, 2014 | Email from N. Teraiya to S. Primeau re "Aquila (Cayman) Limited - Dissolution of Company" | CAYMAN_00004283 | CAYMAN_00004287 | | AUTH; F; H; IR; 403 |
| 684 | May 12, 2014 | Reclaim application to SKAT from Vanderlee Technologies Pension Plan with Goal Taxback | SKAT_MDL_001_00059631 | SKAT_MDL_001_00059645 | | |
| 685 | December 18, 2020 | Ganymede Cayman Limited - Register of Members | CAYMAN_00002806 | CAYMAN_00002807 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 686 | August 23, 2013 | Ganymede Cayman Limited - Register of Directors and Officers | CAYMAN_00003369 | CAYMAN_00003369 | | |
| 687 | July 7, 2015 | Invoice from Ganymede Cayman Limited to Roadcraft Technologies LLC Roth 401(K) Plan | MPSKAT00010288 | MPSKAT00010288 | | |
| 688 | January 8, 2015 | Invoice from Ganymede Cayman Limited to Basalt Ventures LLC Roth 401(K) Plan | JHVM_0001777 | JHVM_0001777 | | |
| 689 | December 5, 2014 | Invoice from Ganymede Cayman Limited to Headsail Manufacturing LLC Roth 401(K) Plan | KLUGMAN00005301 | KLUGMAN00005301 | | |
| 690 | January 20, 2016 | Barclays Bank Statement for Solo Capital Partners | SCPADMINISTRATORS_00003319 | SCPADMINISTRATORS_00003325 | | |
| 691 | April 22, 2013 | Invoice from Ganymede Cayman Limited to RJM Capital Pension Plan | MPSKAT00079268 | MPSKAT00079268 | | |
| 692 | May 20, 2013 | Invoice from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00081360 | MPSKAT00081360 | | |
| 693 | March 12, 2015 | Sapien Capital Limited Customer Information Disclosure Form | KLUGMAN00015419 | KLUGMAN00015431 | | |
| 694 | October 31, 2014 | Email from R. Markowitz to P. Wells, R. Veillette, and A. Gregory re Bank Accounts for LLCs | WH_MDL_00315953 | WH_MDL_00315954 | | |
| 695 | May 27, 2014 | First Republic Bank Account Application for Routt Capital Trust, signed by Richard Markowitz | MPSKAT00049636 | MPSKAT00049649 | | F, H, 403 |
| 696 | February 1, 2013 | RJM Capital Pension Plan Trust Agreement, signed by R. Markowitz | MPSKAT00004327 | MPSKAT00004346 | | |
| 697 | July 25, 2014 | Email from S. Furr to P. Wells, copying J. van Merkensteijn, R. Veillette and M. Freed re Omineca Bank Account- van Merkensteijn, attaching Omineca 1, Omineca 2, Omineca 3, Omineca 4, Omineca 5, Omineca 6 and Omineca 7 | GUNDERSON 00004188 | GUNDERSON 00004198 | | |
| 698 | February 7, 2013 | Bernina Pension Plan Trust, signed by J. van Merkensteijn | JHVM_0017740 | JHVM_0017759 | | |
| 699 | January 1, 2013 | 2013 Annual Return of One-Particpant Retirement Plan for Michelle Investments Pension Plan | JHVM_0013122 | JHVM_0013123 | | |
| 700 | August 1, 2014 | General Partnership Agreement of Bareroot Capital Investments, RAK Investment Trust, Routt Capital Trust | KLUGMAN00051873 | KLUGMAN00051883 | | |
| 701 | October 1, 2014 | General Partnership Agreement of Albedo Management, RAK Investment Trust, Routt Capital Trust | WH_MDL_00265518 | WH_MDL_00265527 | | |
| 702 | October 1, 2014 | October 2014 General Partnership Agreement of Sternway Logistics LLC Roth 401(K) Plan, RAK Investment Trust, and Omineca Trust | KLUGMAN00057159 | KLUGMAN00057170 | | |
| 703 | February 1, 2013 | General Partnership Agreement of Lion Advisory Inc. Trust, AOI Pension Plan Trust, Ganesha Industries Pension Plan Trust, Bernina Pension Plan Trust, and RJM Capital Pension Plan Trust | WH_MDL_00097117 | WH_MDL_00097126 | | |
| 704 | May 25, 2015 | Invoice from Ganymede Cayman Limited to Basalt Ventures LLC Roth 401(K) Plan | JHVM_0001781 | JHVM_0001781 | | |
| 705 | January 2, 2014 | Invoice from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00101955 | MPSKAT00101955 | | |
| 706 | August 18, 2015 | Invoice from Ganymede Cayman Limited to Headsail Manufacturing LLC Roth 401(K) Plan | WH_MDL_00051870 | WH_MDL_00051870 | | |
| 707 | May 12, 2015 | Invoice from Ganymede Cayman Limited to Bareroot Capital Investments LLC Roth 401(K) Plan | MPSKAT00010257 | MPSKAT00010257 | | |
| 708 | May 25, 2015 | Invoice from Ganymede Cayman Limited to Eclouge Industry LLC Roth 401(K) Plan | MPSKAT00010279 | MPSKAT00010279 | | |
| 709 | July 8, 2015 | Invoice from Ganymede Cayman Limited to Albedo Management LLC Roth 401(K) Plan | MPSKAT00010323 | MPSKAT00010323 | | |
| 710 | July 16, 2015 | Invoice from Ganymede Cayman Limited to Sternway Logistics LLC Roth 401(K) Plan | MPSKAT00010412 | MPSKAT00010412 | | |
| 711 | February 6, 2013 | Invoice from Ganymede Cayman Limited to Lion Advisory Inc. Pension Plan | WH_MDL_00032183 | WH_MDL_00032183 | | |
| 712 | N/A | Excel Spreadsheet with Country, Plan, and Reclaim Amount | JHVM_0005903 | JHVM_0005903 | | |
| 713 | February 22, 2015 | Elysium Global Group Structure Chart | ELYSIUM-05295222 | ELYSIUM-05295222 | | AUTH; F; H; 403 |
| 714 | August 5, 2014 | Email from M. Ward to R. Markowitz, copying N. Patel and O. Arti, re Payment details for OPL | ELYSIUM-03283228 | ELYSIUM-03283228 | | AUTH; F; H; 403 |
| 715 | April 30, 2013 | Apr. 1 - 30, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003971 | MPSKAT00003974 | | |
| 716 | May 31, 2013 | May 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003975 | MPSKAT00003978 | | |
| 717 | December 31, 2013 | Solo Capital Open Position Statement for RJM Capital Pension Plan | MPSKAT00135581 | MPSKAT00135651 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 718 | December 31, 2014 | Solo Capital Partners open position statement for RJM Capital Pension Plan | MPSKAT00158808 | MPSKAT00158816 | | |
| 719 | March 31, 2013 | Solo Capital Open Position Statement for Bernina Pension Plan | MPSKAT00077968 | MPSKAT00077978 | | |
| 720 | August 14, 2022 | Novus Capital Markets Sale to Mill River Capital Mangement Pension Plan, trader A. LaRosa | ELYSIUM-00604753 | ELYSIUM-00604753 | | Auth; F; H; 403 |
| 721 | August 14, 2022 | Novus Capital Markets Sale to Xiphias LLC Pension Plan, trader A. LaRosa | ELYSIUM-00604746 | ELYSIUM-00604746 | | Auth; F; H; 403 |
| 722 | March 31, 2013 | Solo Capital Partners open position statement for D.D.C. (Cayman) | ELYSIUM-08526869 | ELYSIUM-08526869 | | AUTH; F; H; 403 |
| 723 | April 30, 2013 | Solo Capital Partners Open Position Statement for D.D.C. (Cayman) | ELYSIUM-01744925 | ELYSIUM-01744925 | | AUTH; F; H; 403 |
| 724 | March 29, 2013 | JPMorgan checking account summary for Bernina Pension Plan Trust | MPSKAT00001580 | MPSKAT00001583 | | F, H |
| 725 | July 30, 2014 | Email from A. LaRosa to R. Klugman and R. Markowitz, copying J. van Merkensteijn, re Thank you!! (discussing meetings with LaRosa and Pogo) | KLUGMAN00006114 | KLUGMAN00006114 | 4593 | |
| 726 | February 28, 2013 | Feb. 12 - 28, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003967 | MPSKAT00003968 | | |
| 727 | March 31, 2013 | Mar. 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003969 | MPSKAT00003970 | | |
| 728 | N/A | Register of Members for Colbrook Limited | CAYMAN_00002695 | CAYMAN_00002697 | | |
| 729 | N/A | Register of Directors and Officers for Colbrook Limited | CAYMAN_00002694 | CAYMAN_00002694 | | |
| 730 | N/A | 2008 International Uniform Brokerage Execution Services Agreement: Customer Version with Novus Capital Markets, Solo Capital Partners, and Azalea Pension Plan | JHVM_0005041 | JHVM_0005045 | | |
| 731 | February 27, 2015 | Michael Stephen Murphy Curriculum Vitae | ELYSIUM-05443528 | ELYSIUM-05443528 | | Auth; F; H; 403; IR |
| 732 | May 8, 2014 | Caledonian Global Financial Services Shareholders Register - Michael Stephen Murphy (Novus) | BVI_00016296 | BVI_00016296 | | |
| 733 | May 8, 2014 | Caledonian Global Financial Services Register of Directors - Michael Stephen Murphy (Novus) | BVI_00016297 | BVI_00016297 | | |
| 734 | October 21, 2014 | Certificate of Incorporation for Principle Markets Limited in British Virgin Islands | BVI_00010854 | BVI_00010856 | | |
| 735 | December 2, 2015 | Email from J. Spoto to Compliance KYC re "CEKA & RVT Consult" | ELYSIUM-09085951 | ELYSIUM-09085951 | | IR; AUTH; F; H; 403 |
| 736 | N/A | Metis Cayman Limited Register of Directors & Officers | CAYMAN_00002983 | CAYMAN_00002983 | | |
| 737 | N/A | Metis Cayman Limited Register of Members | CAYMAN_00002984 | CAYMAN_00002984 | | |
| 738 | April, 2011 | Solo Capital Group description and biography | ELYSIUM-00150387 | ELYSIUM-00150387 | | AUTH; F; H; 403 |
| 739 | N/A | Solo Capital Elective Professional File Review Checklist | ELYSIUM-00801486 | ELYSIUM-00801486 | | AUTH; F; H; 403 |
| 740 | October 21, 2014 | Certificate of Incorporation for Trance Services Limited in British Virgin Islands | BVI_00013858 | BVI_00013860 | | |
| 741 | January 23, 2015 | German document, signed by Alexander Koerner | ELYSIUM-03790513 | ELYSIUM-03790513 | | AUTH; F; H; 403 |
| 742 | March 31, 2012 | Director's Report and Financial Statements for Solo Capital Partners LLP 2012 | N/A | N/A | | |
| 743 | March 31, 2013 | Director's Report and Financial Statements for Solo Capital Partners LLP 2013 | N/A | N/A | | |
| 744 | March 31, 2014 | Director's Report and Financial Statements for Solo Capital Partners LLP 2014 | N/A | N/A | | |
| 745 | March 31, 2015 | Director's Report and Financial Statements for Solo Capital Partners LLP 2015 | N/A | N/A | | |
| 746 | March 31, 2010 | Director's Report and Financial Statements for Solo Capital Limited 2010 | N/A | N/A | | |
| 747 | March 31, 2011 | Director's Report and Financial Statements for Solo Capital Limited 2011 | N/A | N/A | | |
| 748 | March 31, 2012 | Director's Report and Financial Statements for Solo Capital Limited 2012 | N/A | N/A | | |
| 749 | March 31, 2013 | Director's Report and Financial Statements for Solo Capital Limited 2013 | N/A | N/A | | |
| 750 | March 31, 2014 | Director's Report and Financial Statements for Solo Capital Limited 2014 | N/A | N/A | | |
| 751 | March 31, 2015 | Director's Report and Financial Statements for Solo Capital Limited 2015 | N/A | N/A | | |
| 752 | December 31, 2012 | Report and Financial Statements for West Point Derivatives Limited 2012 | N/A | N/A | | IR; NP; Insufficient description to identify document |
| 753 | December 31, 2013 | Report and Financial Statements for West Point Derivatives Limited 2013 | N/A | N/A | | IR; NP; Insufficient description to identify document |
| 754 | December 31, 2014 | Report and Financial Statements for West Point Derivatives Limited 2015 | N/A | N/A | | IR; NP; Insufficient description to identify document |
| 755 | December 31, 2012 | Directors' Report and Financial Statements for Old Park Lane Capital PLC 2012 | N/A | N/A | | F, H, IR, 403 |
| 756 | December 31, 2013 | Directors' Report and Financial Statements for Old Park Lane Capital PLC 2013 | N/A | N/A | | F, H, IR, 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 757 | March 31, 2015 | Report and Financial Statements for Telesto Markets LLP 2015 | N/A | N/A | | IR; NP; Insufficient description to identify document |
| 758 | N/A | Tax Reclaim Advisory Services Agreement between Ganymede Cayman Limited and California Catalog Company Pension Plan | MPSKAT00022222 | MPSKAT00022226 | | |
| 759 | October 1, 2013 | Invoice from Ganymede Cayman Limited to RJM Capital Pension Plan | MPSKAT00090314 | MPSKAT00090314 | | |
| 760 | Multiple Dates | Barclays account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00002941; SCPADMINISTRATORS_00062286 | SCPADMINISTRATORS_00005864; SCPADMINISTRATORS_00062382 | | |
| 761 | November 7, 2012 | Invoice from Ganymede Cayman Limited to Adam La Rosa, Xiphias LLC Pension Plan | MPSKAT00164700 | MPSKAT00164700 | | |
| 762 | January 2, 2014 | Invoice No. 00126 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00101981 | MPSKAT00101981 | | |
| 763 | November 25, 2014 | Invoice from Ganymede Cayman Limited to J. van Merkensteijn, The Omineca Pension Plan | JHVM_0001766 | JHVM_0001766 | | |
| 764 | November 25, 2014 | Invoice from Ganymede Cayman Limited to R. Markowitz, The Routt Capital Pension Plan | MPSKAT00010214 | MPSKAT00010214 | | |
| 765 | N/A | Tax Reclaim Advisory Services Agreement between Ganymede Cayman Limited and Lion Advisory Inc. Pension Plan | MPSKAT00243977 | MPSKAT00243981 | | |
| 766 | N/A | Tax Reclaim Advisory Services Agreement between Ganymede Cayman Limited and Xiphias LLC Trust | MPSKAT00243967 | MPSKAT00243971 | | |
| 767 | October 31, 2015 | Wells Fargo Bank statement for Bareroot Capital LLC Roth 401(k) Plan (Oct. 1 - 31, 2015) | DZ000001140 | DZ000001179 | | |
| 768 | January 29, 2015 | July 24, 2014, through January 29, 2015, Wells Fargo Bank statements for Basalt Ventures LLC Roth 401(k) Plan | JHVM_0002039 | JHVM_0002051 | | |
| 769 | July 31, 2014 | Wells Fargo Bank statement for Eclouge Industry LLC Roth 401(k) Plan | EC00000089 | EC00000092 | | |
| 770 | August 31, 2014 | Wells Fargo Combined Statement of Accounts for Eclouge Industry LLC Roth 401(k) Plan (Aug. 1 - 31, 2014) | EC00000138 | EC00000143 | 643 | |
| 771 | December 11, 2014 | Wells Fargo Account Statements for Headsail Manufacturing LLC Roth 401(k) (July 2014 - Dec. 2014) | WELLSFARGO_00004016 | WELLSFARGO_00004032 | | |
| 772 | December 31, 2014 | First Republican Bank Business Analyzed Checking Account Statements for Omineca Pesion Plan (Aug. 4, 2014 - Dec. 31, 2014) | JHVM_0002167 | JHVM_0002177 | | F, H, IR, 403 |
| 773 | July 24, 2014 | Wells Fargo Bank statement for Roadcraft Technologies LLC Roth 401(k) Plan | RC00000046 | RC00000048 | | |
| 774 | August 25, 2014 | Wells Fargo Bank statement for Roadcraft Technologies LLC Roth 401(k) Plan | RC00000056 | RC00000058 | | |
| 775 | July 31, 2014 | First Republican Bank account summary for Routt Capital Trust | WH_MDL_00002706 | WH_MDL_00002707 | | F, H, IR, 403 |
| 776 | August 31, 2014 | Routt Capital Trust Transaction History | WH_MDL_00090767 | WH_MDL_00090769 | | F, H |
| 777 | December 31, 2013 | First Republican Bank account summary for Azalea Pension Plan Trust | MPSKAT00000769 | MPSKAT00000770 | | F, H, IR, 403 |
| 778 | December 31, 2013 | First Republican Bank account summary for Calpyso Investments Pension Plan Trust | MPSKAT00002041 | MPSKAT00002042 | | F, H, IR, 403 |
| 779 | December 12, 2012 | Chase Bank account summary for Lion Advisory Inc Trust, November 14, 2012 to December 12, 2012 | MPSKAT00026717 | MPSKAT00026718 | | F, H, IR, 403 |
| 780 | February 28, 2013 | First Republic Bank account summary for RJM Capital Pension Plan Trust | MPSKAT00004011 | MPSKAT00004012 | | F, H, IR, 403 |
| 781 | March 21, 2013 | First Republican Bank account summary for RJM Capital Pension Plan Trust | MPSKAT00004013 | MPSKAT00004014 | | F, H, IR, 403 |
| 782 | Jan. 2010 | 2010 GMSLA between Colbrook Limited and Bernina Pension Plan | MPSKAT00068415 | MPSKAT00068456 | | |
| 783 | March 11, 2016 | Letter from Reed Smith LLP to Solo Capital, West Point, Old Park Lane, and Teleso re FCA Investigation | SCPADMINISTRATORS_00056787 | SCPADMINISTRATORS_00056791 | | |
| 784 | August 17, 2015 | Wells Fargo Bank Account Statements for Aerovane Logistics LLC Roth 401(k) Plan (July 2014 - Aug. 2015) | KLUGMAN00003439 | KLUGMAN00003479 | | |
| 785 | December 31, 2015 | Statement for Aerovane Logistics LLC Roth 401(k) Plan from Old Park Lane Capital (Jan. - Dec. 2015) | KLUGMAN00003104 | KLUGMAN00003123 | | |
| 786 | June 30, 2015 | Wells Fargo Bank statement for Cavus Systems LLC Roth 401(k) | WH_MDL_00089574 | WH_MDL_00089576 | | |
| 787 | December 31, 2015 | Jan. 1, 2015 - Dec. 31, 2015 Statement for Cavus Systems LLC Roth 401(k) Plan from Telesto Markets LLP | MPSKAT00008292 | MPSKAT00008318 | | |
| 788 | March 31, 2013 | Solo Capital open position statement for Remece Investments LLC Pension Plan | MPSKAT00078914 | MPSKAT00078923 | | |
| 789 | 2014-2015 | Basalt Ventures LLC Roth 401(K) transaction log for August 2014-June 2015 | GUNDERSON 00009337 | GUNDERSON 00009338 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 790 | February 3, 2015 | Solo Capital transaction report for Azalea Pension Plan October 2013-February 2015 | MPSKAT00000014 | MPSKAT00000015 | | |
| 791 | 2014-2015 | Bareroot Capital LLC Roth 401(K) transaction log for August 2014-June 2015 | MPSKAT00007323 | MPSKAT00007324 | | |
| 792 | 2014-2015 | Ecloute Industries LLC Roth 401(K) transaction log for August 2014 - November 2015 | WH_MDL_00023434 | WH_MDL_00023438 | | |
| 793 | 2014-2015 | Roadcraft Technologies LLC Roth 401(K) transaction log for August 2014 - June 2015 | WH_MDL_00022067 | WH_MDL_00022068 | | |
| 794 | 2014-2015 | The Omineca Pension Plan transaction log for August 2014-June 2015 | GUNDERSON 00009339 | GUNDERSON 00009340 | | |
| 795 | March 31, 2013 | Solo Capital Open Position Statement for DFL Investments Pension Plan | MPSKAT00078049 | MPSKAT00078059 | | |
| 796 | March 31, 2013 | Solo Capital Open Position Statement for Ganesha Industries Pension Plan | MPSKAT00078063 | MPSKAT00078069 | | |
| 797 | N/A | D.D.C (Cayman) Register of Members | CAYMAN_00002759 | CAYMAN_00002760 | | |
| 798 | N/A | D.D.C (Cayman) Register of Directors and Officers | CAYMAN_00002758 | CAYMAN_00002758 | | |
| 799 | March 31, 2013 | Solo Capital Open Position Statement for RJM Capital Pension Plan | MPSKAT00078902 | MPSKAT00078912 | | |
| 800 | August 31, 2012 | Solo Capital Open Position Statement for Xiphias LLC Pension Plan | WH_MDL_00031493 | WH_MDL_00031513 | | |
| 801 | August 31, 2012 | Solo Capital Open Position Statement for Lion Advisory Inc. Pension Plan | WH_MDL_00031415 | WH_MDL_00031428 | | |
| 802 | November 30, 2012 | Solo Capital Open Position Statement for D.D.C (Cayman) | ELYSIUM-01001172 | ELYSIUM-01001172 | | AUTH; F; H; 403 |
| 803 | January 31, 2013 | Solo Capital Open Position Statement for D.D.C (Cayman) | ELYSIUM-01324467 | ELYSIUM-01324467 | | AUTH; F; H; 403 |
| 804 | March 31, 2013 | Solo Capital Open Position Statement for D.D.C (Cayman) | ELYSIUM-01578669 | ELYSIUM-01578669 | | AUTH; F; H; 403 |
| 805 | April 30, 2013 | Solo Capital Open Position Statement for Colbrook Limited | ELYSIUM-01744945 | ELYSIUM-01744945 | | AUTH; F; H; 403 |
| 806 | May 31, 2013 | Solo Capital Open Position Statement for D.D.C (Cayman) | ELYSIUM-01851041 | ELYSIUM-01851041 | | AUTH; F; H; 403 |
| 807 | September 30, 2014 | Solo Capital Open Position Statement for Colbrook Limited | ELYSIUM-03478220 | ELYSIUM-03478220 | | AUTH; F; H; 403 |
| 808 | March 2013 - December 2013 | Excel sheet with monthly trade log | FGC_SKAT-0002825 | FGC_SKAT-0002825 | | |
| 809 | May 31, 2023 | Bloomberg Dividend + Volume Data spreadsheet | Publicly Available | Publicly Available | | Insufficient description to identify document |
| 810 | 2014 | 2014 Old Park Lane Capital PLC Custody Agreements - Robert Klugman | MBJ_STOR-0006363 | MBJ_STOR-0006388 | | |
| 811 | February 4, 2013 | First Republic Bank Account Application for RJM Capital Pension Plan Trust, signed by Richard Markowitz | MPSKAT00003956 | MPSKAT00003966 | | F, H, IR, 403 |
| 812 | June 30, 2013 | June 1 - 30, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003979 | MPSKAT00003982 | | |
| 813 | July 31, 2013 | July 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003983 | MPSKAT00003984 | | |
| 814 | August 31, 2013 | Aug. 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003985 | MPSKAT00003986 | | |
| 815 | September 30, 2013 | Sept. 1 - 30, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003987 | MPSKAT00003988 | | |
| 816 | October 31, 2013 | Oct. 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003989 | MPSKAT00003990 | | |
| 817 | November 30, 2013 | Nov. 1 - 30, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003991 | MPSKAT00003994 | | |
| 818 | December 31, 2013 | Dec. 1 - 31, 2013 First Republic Bank Account Statement for RJM Capital Pension Plan Trust | MPSKAT00003995 | MPSKAT00003998 | | |
| 819 | 2013 | *Month and Day Unknown* - Client Custody Agreement between Solo Capital Partners LLP and RJM Capital Pension Plan | MPSKAT00003776 | MPSKAT00003784 | | |
| 820 | January 1, 2013 | *Month and Day Unknown* - 2013 Online Trading Portal Services Agreement between Solo Capital Partners LLP and RJM Capital Pension Plan, signed by A. La Rosa | MPSKAT00003795 | MPSKAT00003804 | | |
| 821 | February 26, 2013 | Solo Capital Partners LLP (Custodian) Securities Custody and Clearing Pricing Schedule with RJM Capital Pension Plan (Client), signed by A. La Rosa | MPSKAT00003785 | MPSKAT00003792 | | |
| 822 | April 17, 2013 | Solo Capital Dividend Credit Advice to RJM Capital Pension Plan, re AP MOELLER MAERSK A/S -B SHARES and AP MOELLER-MAERSK A/S - A SHARES | WH_MDL_00268445 | WH_MDL_00268446 | | |
| 823 | January 30, 2013 | EIN Individual Request - Online Application for RJM Capital Pension Plan Trust | FGC_SKAT-0001646 | FGC_SKAT-0001647 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 824 | February 1, 2013 | Limited Power of Attorney (R. Markowitz, as Trustee of RJM Capital Pension Plan appoints Adam La Rosa) | FGC_SKAT-0001619 | FGC_SKAT-0001619 | | |
| 825 | February 1, 2013 | Trust Agreement by and between RJM Capital LLC, as "Employer" and R. Markowitz, as "Trustee" | FGC_SKAT-0001626 | FGC_SKAT-0001645 | | |
| 826 | February 28, 2013 | *Date from Metadata* - Schedule re Authorized Trader, A. La Rosa for RJM Capital Pension Plan | FGC_SKAT-0001625 | FGC_SKAT-0001625 | | |
| 827 | March 1, 2013 | *Date from Metadata* - FGC Securities, LLC Institutional Customer Account Form for RJM Capital Pension Plan | FGC_SKAT-0001648 | FGC_SKAT-0001648 | | F, H, IR, 403 |
| 828 | March 2, 2013 | FGC Securities, LLC New Institutional Account Form Supplement for RJM Capital Pension Plan (0 hits) | FGC_SKAT-0001650 | FGC_SKAT-0001651 | | F, H, IR, 403 |
| 829 | March 4, 2013 | FINRA OFAC Search Tool re RJM Capital Pension Plan, Adam LaRosa, Adam La Rosa, RJM Capital LLC and Richard J. Markowitz (0 hits) | FGC_SKAT-0001649 | FGC_SKAT-0001649 | | IR, F, H |
| 830 | March 7, 2013 | FGC Securities, LLC New Account Form for RJM Capital Pension Plan, signed by FGC representatives, attaches documents | FGC_SKAT-0001652 | FGC_SKAT-0001661 | | F, H, IR, 403 |
| 831 | February 5, 2013 | Solo Capital Questionnaire for RJM Capital Pension Plan; Section A Client / Investor Information, Section C (Global Securities Services) Due Diligence Information, Templates 2 (Feb. 1, 2013) and 3, Template 4 List of Authorized Signatories and Template 5 List of Authorized Traders / Persons (Feb. 5, 2013), Template 6a Board Resolution - Investment in Funds and Template 6b Board Resolution - Global Securities Services (Feb. 5, 2013) and the Ownership Structure Chart for RJM Capital Pension Plan (Feb. 2, 2013) | ELYSIUM-01203936 | ELYSIUM-01203936 | | AUTH; F; H; 403 |
| 832 | February 5, 2013 | Documents from RJM Capital Pension Plan Provided to Solo Capital; Certification of Trust for the RJM Capital Pension Plan Trust (Feb. 1, 2013), Trust Agreement by and between RJM Capital LLC, as "Employer" and R. Markowitz (Feb. 1, 2013), Ownership Structure Chart for RJM Capital Pension Plan (Feb. 2, 2013), Templates 2 (Feb. 1, 2013) and 3, Template 4 List of Authorized Signatories and Template 5 List of Authorized Traders / Persons (Feb. 5, 2013), R. Markowitz CV, R. Markowitz passport, R. Markowitz Verizon bill (Mar. 30, 2012), Limited Power of Attorney - R. Markowitz, as Trustee of RJM Capital Pension Plan appoints Adam La Rosa (Feb. 1, 2013), A. LaRosa NJ Driver License, A. La Rosa passport, A. LaRosa CV, A. La Rosa Merrill Lynch bill | ELYSIUM-09889375 | ELYSIUM-09889375 | | AUTH; F; H; 403 |
| 833 | February 5, 2013 | Email from J. Spoto to A. La Rosa, D. Vyas and Custody@solo.com, re RJM Capital Pension Plan | MPSKAT00239849 | MPSKAT00239850 | | |
| 834 | February 26, 2013 | Solo Capital Partners LLP Notice of Classification as an Elective Professional Client Letter to RJM Capital Pension Plan | MPSKAT00003793 | MPSKAT00003794 | | |
| 835 | March 3, 2013 | *Date from Parent Email* - Global Master Securities Lending Agreement between Colbrook Ltd. and RJM Capital Pension Plan | MPSKAT00068151 | MPSKAT00068192 | | |
| 836 | March 1, 2013 | *Date from Parent Email* - Give-Up Agreement by and among FGC Securities, LLC, Solo Capital Partners LLP and RJM Capital Pension Plan, includes FGC letter confirming brokerage rates (Feb. 28, 2013) | MPSKAT00066945 | MPSKAT00066960 | | |
| 837 | March 6, 2013 | Give-Up Agreement by and among FGC Securities, LLC, Solo Capital Partners LLP and RJM Capital Pension Plan, includes FGC letter confirming brokerage rates (Feb. 28, 2013) | FGC_SKAT-0001620 | FGC_SKAT-0001624 | | |
| 838 | March 6, 2013 | Guarantee Deed among Solo Capital Partners LLP, RJM Capital Pension Plan and FGC Securities, LLC (**not fully executed**) | FGC_SKAT-0001610 | FGC_SKAT-0001618 | | |
| 839 | July 12, 2014 | RJM Capital Pension Plan Form 5500-EZ for 2013, Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan | MPSKAT00004303 | MPSKAT00004304 | | |
| 840 | April 11, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-01552933 | ELYSIUM-01552933 | | AUTH; F; H; 403 |
| 841 | April 11, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (RJM01) - Trade Approved | ELYSIUM-01552940 | ELYSIUM-01552940 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 842 | June 13, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (RJM01) - Trade Approved | ELYSIUM-01823054 | ELYSIUM-01823054 | | AUTH; F; H; 403 |
| 843 | June 13, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-01823066 | ELYSIUM-01823066 | | AUTH; F; H; 403 |
| 844 | June 13, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-01823082 | ELYSIUM-01823082 | | AUTH; F; H; 403 |
| 845 | June 13, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (RJM01) - Trade Approved | ELYSIUM-01823083 | ELYSIUM-01823083 | | AUTH; F; H; 403 |
| 846 | June 25, 2013 | Email from solotradeapprovals@solo.com to adam@RJMCapitalp.com, copying solotradeapprovals@solo.com, re Account (RJM01) - Trade Approved | ELYSIUM-01860759 | ELYSIUM-01860759 | | AUTH; F; H; 403 |
| 847 | June 25, 2013 | Email from solotradeapprovals@solo.com to martin.smith@colbrooklimited.com, copying solotradeapprovals@solo.com, re Account (COL01) - Trade Approved | ELYSIUM-01860774 | ELYSIUM-01860774 | | AUTH; F; H; 403 |
| 848 | February 25, 2015 | Email from solotradeapprovals@solo.com to deltaone@mako.com, copying admin@schmetinvestments.com and solotradeapprovals@solo.com, re Account (MAK01) - trade approved | ELYSIUM-03853915 | ELYSIUM-03853915 | | AUTH; F; H; 403; IR |
| 849 | February 25, 2015 | Email from solotradeapprovals@solo.com to trading@tjmpartners.com, copying deltaone@mako.com and solotradeapprovals@solo.com, re Account (TJM01) - trade approved | ELYSIUM-03854199 | ELYSIUM-03854199 | | AUTH; F; H; 403; IR |
| 850 | February 27, 2015 | Email from solotradeapprovals@solo.com to info@princesolutionsltd.com, copying Trading@HeadsailPension.com and solotradeapprovals@solo.com, re Account (PSL01) - trade approved | ELYSIUM-03864391 | ELYSIUM-03864391 | | AUTH; F; H; 403 |
| 851 | February 27, 2015 | Email from solotradeapprovals@solo.com to info@princesolutionsltd.com, copying info@rvtgmbh.de and solotradeapprovals@solo.com, re Account (PSL01) - trade approved | ELYSIUM-03864398 | ELYSIUM-03864398 | | AUTH; F; H; 403; IR |
| 852 | February 27, 2015 | Email from solotradeapprovals@solo.com to info@rvtgmbh.de, copying admin@schmetinvestments.com and solotradeapprovals@solo.com, re Account (RVT01) - trade approved | ELYSIUM-03864411 | ELYSIUM-03864411 | | AUTH; F; H; 403; IR |
| 853 | November 30, 2012 | Email from A. La Rosa to N. Teraiya, copying Custody@solo.com, re Xiphias LLC Pension Plan - STock Loan - CHR DC, attaching Xiphias - STOCK LOAN - CHR | MPSKAT00239208 | MPSKAT00239210 | | |
| 854 | March 8, 2013 | Email from execution@fgcsecurities.com to A. La Rosa (Adam@MillRiverCapital.com), re Request for Liquidity - Coloplast A/S | MPSKAT00072484 | MPSKAT00072484 | | H; F |
| 855 | May 26, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to N. Teraiya, copying Solo cap custody (custody@solo.com), re Rates | MPSKAT00082949 | MPSKAT00082950 | | |
| 856 | April 11, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00076964 | MPSKAT00076964 | | |
| 857 | April 11, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00076965 | MPSKAT00076965 | | |
| 858 | April 11, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00077049 | MPSKAT00077049 | | |
| 859 | April 11, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00077050 | MPSKAT00077050 | | |
| 860 | April 11, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00077088 | MPSKAT00077088 | | |
| 861 | June 13, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085108 | MPSKAT00085108 | | |
| 862 | June 13, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085109 | MPSKAT00085109 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 863 | June 13, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085149 | MPSKAT00085149 | | |
| 864 | June 13, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085150 | MPSKAT00085150 | | |
| 865 | June 13, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085175 | MPSKAT00085176 | | |
| 866 | June 13, 2013 | Email from A. La Rosa to execution@fgcsecurities.com, re Request for Liquidity - AP MOELLER-MAERSK A/S-B | MPSKAT00085180 | MPSKAT00085180 | | |
| 867 | June 13, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B, attaching RJMC_MAERS_20130613_0003_A2 | MPSKAT00085288 | MPSKAT00085289 | | |
| 868 | June 13, 2013 | Email from execution@fgcsecurities.com to A. La Rosa, re Request for Liquidity - AP MOELLER-MAERSK A/S-B, attaching RJMC_MAERS_20130613_0003_A1 | MPSKAT00085290 | MPSKAT00085291 | | |
| 869 | December 31, 2013 | Bernina LLC Balance Sheet, Profit & Loss chart and General Ledger as of December 31, 2013 | GUNDERSON 00003635 | GUNDERSON 00003639 | | F, H, IR, 403 |
| 870 | December 31, 2013 | Bernina Pension Plan Trust Balance Sheet, Profit & Loss chart and General Ledger as of December 31, 2013 (printed Nov. 17, 2015) | GUNDERSON 00003640 | GUNDERSON 00003645 | | F, H, IR, 403 |
| 871 | December 31, 2013 | Bernina Pension Plan Trust Profit & Loss chart, Balance Sheet and General Ledger as of December 31, 2013 (printed March 9, 2016) | GUNDERSON 00009377 | GUNDERSON 00009385 | | |
| 872 | 2013 | Client Custody Agreement between Solo Capital Partners LLP and Bernina Pension Plan | MPSKAT00001324 | MPSKAT00001332 | | |
| 873 | 2013 | Online Trading Portal Services Agreement between Solo Capital Partners LLP and Bernina Pension Plan | MPSKAT00001350 | MPSKAT00001359 | | |
| 874 | February 26, 2013 | Solo Capital Partners LLP (Custodian) Securities Custody and Clearing Pricing Schedule for Bernina Pension Plan (Client) | MPSKAT00001333 | MPSKAT00001340 | | |
| 875 | March 27, 2013 | Solo Capital Dividend Credit Advice to Bernina Pension Plan, re Carlsberg A/S - B Share | ELYSIUM-01498168 | ELYSIUM-01498168 | | AUTH; F; H; 403 |
| 876 | February 7, 2013 | Trust Agreement by and between Bernina LLC "Employer" and J. van Merkensteijn "Trustee" | MPSKAT00001813 | MPSKAT00001832 | | |
| 877 | February 26, 2013 | Email from S. Wheeler to A. La Rosa (adam@Berninap.com), copying Custody@solo.com, re The Bernina Pension Plan - New Account, attaching FGC Account Opening Form, FGC Disclosure Packet 20130129, FGC Institutional Customer Suitability Certification | MPSKAT00062929 | MPSKAT00062940 | | |
| 878 | February 28, 2013 | ***Date from Metadata*** - Schedule of Authorized Trader, A. La Rosa | FGC_SKAT-0000336 | FGC_SKAT-0000336 | | |
| 879 | March 1, 2013 | Email from A. La Rosa (adam@Berninap.com) to S. Wheeler, copying Custody@solo.com and J. Foley, re The Bernina Pension Plan - New Account, attaching Bernina Account Form FGC (FGC Securities, LLC Institutional Customer Account Form for The Bernina Pension Plan) | MPSKAT00066485 | MPSKAT00066487 | | |
| 880 | March 1, 2013 | Email from S. Wheeler to A. La Rosa (adam@Berninap.com), copying Custody@solo.com and J. Foley, re The Bernina Pension Plan - New Account, attaching FGC New Institutional Account Form Supplement | MPSKAT00066488 | MPSKAT00066492 | | |
| 881 | March 1, 2013 | Email from A. La Rosa (adam@Berninap.com) to S. Wheeler, copying Custody@solo.com and J. Foley, re The Bernina Pension Plan - New Account, attaching Bernina POA (executed Feb. 21, 2013 Limited Power of Attorney, J. van Merkensteijn, as Trustee of Bernina Pension Plan appoints A. La Rosa of c/o Argre Management LLC) | MPSKAT00066506 | MPSKAT00066509 | | |
| 882 | March 1, 2013 | Email from J. Hammers to A. La Rosa (adam@Berninap.com), copying Custody@solo.com, re Bernina Pension Plan, attaching GUA - Bernina Pension Plan FGC and Guarantee - Bernia [*sic*] - FGC - Solo | MPSKAT00066795 | MPSKAT00066809 | | |
| 883 | March 1, 2013 | Email from A. La Rosa (adam@Berninap.com) to J. Hammers, copying Custody@solo.com, re Bernina Pension Plan, attaching executed Bernina FGC Give Up and executed Bernina FGC Guarantee Deed | MPSKAT00066961 | MPSKAT00066976 | | |
| 884 | March 2, 2013 | Email from A. La Rosa (adam@Berninap.com) to J. van Merkensteijn, re Bernina Pension Plan, attaching Bernina Institutional Account Sup Form | MPSKAT00067038 | MPSKAT00067040 | | H; IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|----|------|---------------------|---------------------|---------------|--------------|------------------------|
| 885 | March 2, 2013 | Email from A. La Rosa (adam@Berninap.com) to J. van Merkensteijn, re Bernina Pension Plan | MPSKAT00067179 | MPSKAT00067180 | | |
| 886 | March 4, 2013 | Email from A. La Rosa (adam@Berninap.com) to S. Wheeler, copying Custody@solo.com and J. Foley, re The Bernina Pension Plan - New Account, attaching FGC New Institutional [sic] Account Form - Bernina and Bernina POA | MPSKAT00070059 | MPSKAT00070064 | | |
| 887 | March 4, 2013 | FGC Securities, LLC New Institutional Account Form supplement for The Bernina Pension Plan, signed by J. van Merkensteijn | MPSKAT00001408 | MPSKAT00001409 | | F, H, IR, 403 |
| 888 | March 7, 2013 | FGC Securities, LLC New Account Form for The Bernina Pension Plan, signed by FGC representatives, attached documents | FGC_SKAT-0000360 | FGC_SKAT-0000369 | | F, H, IR, 403 |
| 889 | February 12, 2013 | Email from J. Spoto to B. Simkova, copying G. Pitts, J. Hammers and D. Vyas, re Bernina LLC, attaching Questionnaire, 1. Banking Information, 2. Certification of Trust, 3. Bernina Pension Plan Trust, 4. Federal ID Number and 5. Approval Letter | ELYSIUM-01237021 | ELYSIUM-01237027 | | AUTH; F; H; 403 |
| 890 | February 26, 2013 | Letter from Solo Capital to FAO The Trustee - Bernina Pension Plan, re Notice of Classification as an Elective Professional Client, signed by A. La Rosa | MPSKAT00001322 | MPSKAT00001323 | | |
| 891 | March 3, 2013 | Email from A. La Rosa (adam@Berninap.com) to M. Smith (CEO Colbrook Limited), re GMSLA, attaching 18 GMSLA - Colbrook - Bemina (Global Master Securities Lending Agreement between Colbrook Ltd. and Bernina Pension Plan, signed by A. La Rosa) | MPSKAT00068413 | MPSKAT00068456 | | |
| 892 | March 6, 2013 | Give-Up Agreement by and among FGC Securities, LLC, Solo Capital Partners LLP and Bernina Pension Plan (signed by FGC and A. La Rosa), includes Addendum and FGC letter confirming brokerage rates dated Feb. 28, 2013 | ELYSIUM-01376695 | ELYSIUM-01376695 | | AUTH; F; H; 403 |
| 893 | March 6, 2013 | Give-Up Agreement by and among FGC Securities, LLC, Solo Capital Partners LLP and Bernina Pension Plan (signed by FGC), includes Addendum and FGC letter confirming brokerage rates dated Feb. 28, 2013 | FGC_SKAT-0000375 | FGC_SKAT-0000379 | | |
| 894 | December 31, 2013 | Solo Capital Open Position Statement for Bernina Pension Plan | MPSKAT00200656 | MPSKAT00200769 | | |
| 895 | July 10, 2014 | Bernina Pension Plan Form 5500-EZ for 2013, Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan | MPSKAT00001764 | MPSKAT00001765 | | |
| 896 | March 21, 2013 | Email from solotradeapprovals@solo.com to adam@Berninap.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (BER01) - Trade Approved | ELYSIUM-01463914 | ELYSIUM-01463914 | | AUTH; F; H; 403 |
| 897 | March 21, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-01463889 | ELYSIUM-01463889 | | AUTH; F; H; 403; IR |
| 898 | August 21, 2013 | Email from solotradeapprovals@solo.com to adam@Berninap.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (BER01) - Trade Approved | ELYSIUM-02047239 | ELYSIUM-02047239 | | AUTH; F; H; 403 |
| 899 | August 21, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-02047236 | ELYSIUM-02047236 | | AUTH; F; H; 403; IR |
| 900 | August 21, 2013 | Email from solotradeapprovals@solo.com to adam@Berninap.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (BER01) - Trade Approved | ELYSIUM-02047241 | ELYSIUM-02047241 | | AUTH; F; H; 403 |
| 901 | August 21, 2013 | Email from solotradeapprovals@solo.com to omitchell@ddccayman.com and poakley@ddccayman.com, copying execution@fgcsecurities.com, operations@fgcsecurities.com and solotradeapprovals@solo.com, re Account (DDC01) - Trade Approved | ELYSIUM-02047226 | ELYSIUM-02047226 | | AUTH; F; H; 403; IR |
| 902 | August 21, 2013 | Email from solotradeapprovals@solo.com to adam@Berninap.com, copying solotradeapprovals@solo.com, re Account (BER01) - Trade Approved | ELYSIUM-02047561 | ELYSIUM-02047561 | | AUTH; F; H; 403 |
| 903 | August 21, 2013 | Email from solotradeapprovals@solo.com to martin.smith@colbrooklimited.com, copying solotradeapprovals@solo.com, re Account (COL01) - Trade Approved | ELYSIUM-02047553 | ELYSIUM-02047553 | | AUTH; F; H; 403; IR |
| 904 | March 14, 2013 | Email from A. La Rosa (adam@Berninap.com) to Custody@solo.com, re Flex Future Trade Approval Request | MPSKAT00074222 | MPSKAT00074222 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 905 | March 18, 2013 | Email from Custody@solo.com to A. La Rosa (adam@Berninap.com), copying Custody@solo.com, re Flex Future Trade Approval Request | MPSKAT00074455 | MPSKAT00074457 | | |
| 906 | March 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00074842 | MPSKAT00074842 | | |
| 907 | March 21, 2013 | Email from execution@fgcsecurities.com to A. La Rosa (adam@Berninap.com), re Request for Liquidity - Carlsberg-B | MPSKAT00075172 | MPSKAT00075173 | | |
| 908 | March 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00075180 | MPSKAT00075181 | | |
| 909 | August 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00088045 | MPSKAT00088045 | | |
| 910 | August 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00088058 | MPSKAT00088058 | | |
| 911 | August 21, 2013 | Email from execution@fgcsecurities.com to A. La Rosa (adam@Berninap.com), re Request for Liquidity - Carlsberg-B | MPSKAT00088088 | MPSKAT00088088 | | |
| 912 | August 21, 2013 | Email from execution@fgcsecurities.com to A. La Rosa (adam@Berninap.com), re Request for Liquidity - Carlsberg-B | MPSKAT00088093 | MPSKAT00088093 | | |
| 913 | August 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00088111 | MPSKAT00088112 | | |
| 914 | August 21, 2013 | Email from A. La Rosa (adam@Berninap.com) to execution@fgcsecurities.com, re Request for Liquidity - Carlsberg-B | MPSKAT00088114 | MPSKAT00088114 | | |
| 915 | July 24, 2014 | Wells Fargo Authorization for Information in connection with a Business Account Application for Basalt Ventures LLC Roth 401k Plan (J. van Merkensteijn) | GUNDERSON 00004200 | GUNDERSON 00004206 | | F, H |
| 916 | December 31, 2014 | Basalt Ventures LLC Roth 401(k) Plan Balance Sheet, Profit & Loss chart and General Ledger as of Dec. 31, 2014 (printed Nov. 18, 2015) | GUNDERSON 00003685 | GUNDERSON 00003687 | | |
| 917 | December 31, 2014 | Basalt Ventures LLC Balance Sheet, Profit & Loss chart and General Ledger as of Dec. 31, 2014 (printed Nov. 19, 2015) | GUNDERSON 00003688 | GUNDERSON 00003690 | | |
| 918 | December 31, 2014 | Basalt Ventures LLC Roth 401(k) Plan Balance Sheet, Profit & Loss chart and General Ledger as of Dec. 31, 2014 (printed Nov. 23, 2015), includes Currency Converter and excerpts from Wells Fargo Account Statements dated Nov. 29, 2014 - Dec. 26, 2014, Oct. 29, 2014 - Nov. 28, 2014, Sept. 27, 2014 - Oct. 28, 2014, Aug. 28, 2014 - Sept. 26, 2014, July 29, 2014 - Aug. 27, 2014 and July 24, 2014 - July 28, 2014) | GUNDERSON 00001006 | GUNDERSON 00001022 | | |
| 919 | December 31, 2015 | Basalt Ventures LLC Roth 401(k) Plan Balance Sheet, Profit & Loss chart and General Ledger as of Dec. 31, 2015 (printed Aug. 19, 2016), includes Telesto Markets LLP Statement for Basalt Ventures LLC Roth 401(K) Plan (BVL01), dated Jan. 1 - Dec. 31, 2015 | GUNDERSON 00006355 | GUNDERSON 00006362 | | |
| 920 | December 31, 2015 | Basalt Ventures LLC Roth 401(k) Plan Profit & Loss chart, Balance Sheet and General Ledger as of Dec. 31, 2015 (printed Sept. 26, 2016) | WH_MDL_00096016 | WH_MDL_00096021 | | |
| 921 | August 6, 2014 | Email from P. Wells to Custody, copying A. Gregory, R. Veillette, admin@BasaltPension.com and C. Sidoli, re Basalt Ventures LLC Roth 401(K) Plan, attaching executed Basalt Ventures LLC-Custody Agreement and OPL Give-up Agreement - Basalt | JHVM_0001243 | JHVM_0001271 | | |
| 922 | April 7, 2015 | Telesto Dividend Credit Advice for Basalt Ventures LLC Roth 401(K) Plan | JHVM_0001761 | JHVM_0001761 | | |
| 923 | July 27, 2014 | Email from trading@BasaltPension.com to A. Milne and P. Milne, copying custody@oldplc.com, km@oldplc.com and rs@oldplc.com | WH_MDL_00034560 | WH_MDL_00034560 | | |
| 924 | August 8, 2014 | Email from A. Milne to trading@BasaltPension.com, copying A. Milne and P. Milne, re Bastion Capital account opening, attaching Basalt Per se Professional Client categorisation 080814 | WH_MDL_00035200 | WH_MDL_00035201 | | |
| 925 | January 29, 2015 | Email from trading@BasaltPension.com to A. Milne and P. Milne, copying custody@telesto.com, re New Custodian - Telesto Markets LLP | WH_MDL_00037790 | WH_MDL_00037790 | | |
| 926 | January 30, 2015 | Email from A. Milne to trading@BasaltPension.com, copying custody@telesto.com, P. Milne and A. Milne, re New Custodian - Telesto Markets LLP | WH_MDL_00037861 | WH_MDL_00037861 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|----|------|---------------------|--------------------|--------------|--------------|----------------------|
| 927 | February 17, 2015 | Email from trading@BasaltPension.com to S. Park and J. Chester, copying Telesto Capital Ltd., re On-Boarding for Brokerage Services | WH_MDL_00038080 | WH_MDL_00038080 | | |
| 928 | February 18, 2015 | Email from S. Park to trading@BasaltPension.com, re On-Boarding for Brokerage Services | WH_MDL_00038105 | WH_MDL_00038105 | | |
| 929 | February 24, 2015 | Email from B. Horton to trading@BasaltPension.com, re Onboarding with Sunrise Brokers LLP, attaching Basalt Ventures LLC Roth 401(K) Plan Elective Professional Client Notice and Sunrise Brokers LLP Terms of Business FCA Version | WH_MDL_00084089 | WH_MDL_00084154 | | |
| 930 | August 5, 2014 | Email from T. Leigh-Hunt (Solo) to PatrickMilne@bastioncapital.co.uk and AdrianMilne@bastioncapital.co.uk, copying custody@oldplc.com, re KYC2, attaching Plan Formation Document for Basalt Ventures LLC Roth 401(K) Plan (signed by JvM on July 22, 2014), Post EGTRRA Addendum, PPA Amendment Addendum, 2011 Required Amendment Addendum, 2012 Interim Amendment Addendum (signed by JvM on July 22, 2014); Operating Agreement of Basalt Ventures LLC (signed by JvM), with Appendices A - B; Certificate of Formation of Basalt Ventures LLC (dated July 22, 2014); Management Resolution of Basalt Ventures LLC (dated June 18, 2014), JvM DirecTV Account Statement and Certification of Trust (dated July 22, 2014) | ELYSIUM-09913137 | ELYSIUM-09913138 | | AUTH; F; H; 403 |
| 931 | January 12, 2015 | Email from admin@BasaltPension.com to Telesto Capital Ltd, copying P. Wells, A. Gregory and R. Veillette, re Custody Account | JHVM_0001221 | JHVM_0001239 | | |
| 932 | January 13, 2015 | Email from admin@BasaltPension.com to Telesto Capital Ltd, copying P. Wells, A. Gregory and R. Veillette, re Custody Account | JHVM_0001220 | JHVM_0001220 | | |
| 933 | February 21, 2015 | Starfish Capital Management LLC Roth 401(K) Plan - Minutes of a Meeting of the Board of Trustees of the Trust | JHVM_0002931 | JHVM_0002939 | | |
| 934 | February 21, 2015 | Email from J. van Merkensteijn to S. Furr, re Telesto - POA/Traders list/Board Mins, attaching JHvM - Signature Pages (unsigned) | GUNDERSON 00003720 | GUNDERSON 00003725 | | |
| 935 | January 27, 2015 | Email from Connaught Global to trading@BasaltPension.com, re Counterparty for Forward Contracts, attaching Forward Confirm (draft) | WH_MDL_00067969 | WH_MDL_00067973 | | |
| 936 | January 28, 2015 | Email from trading@BasaltPension.com to Connaught Global, re Counterparty for Forward Contracts | WH_MDL_00068530 | WH_MDL_00068531 | | |
| 937 | January 30, 2015 | Email from trading@BasaltPension.com to Trance Services, copying custody@telesto.com, re On-Boarding for Stock Loan Services | WH_MDL_00068989 | WH_MDL_00068989 | | |
| 938 | February 19, 2015 | Email from info@tranceservices.com to trading@BasaltPension.com, re On-Boarding for Stock Loan Services, attaching Basalt Ventures LLC Roth 401(K) Plan, GMSLA, Trance Services Limited | WH_MDL_00077938 | WH_MDL_00077982 | | |
| 939 | May 31, 2015 | Email from admin@BasaltPension.com to K. Martin, copying V. Bhimjiani, re Transfer of Funds from Our Account at Old Park Lane Capital | WH_MDL_00044274 | WH_MDL_00044274 | | |
| 940 | June 1, 2015 | Email from GSSOPL to admin@BasaltPension.com, re Transfer of Funds from Our Account at Old Park Lane Capital | WH_MDL_00044332 | WH_MDL_00044333 | | |
| 941 | June 8, 2015 | Email from GSSOPL to admin@BasaltPension.com, re Transfer of Funds from Our Account at Old Park Lane Capital - Basalt Venture | WH_MDL_00045342 | WH_MDL_00045343 | | |
| 942 | June 12, 2015 | Email from GSSOPL to admin@BasaltPension.com, re Transfer of Funds from Our Account at Old Park Lane Capital, attaching Basalt Ventures 120615 (BVL01 Account Statement) | WH_MDL_00030709 | WH_MDL_00030712 | | |
| 943 | October 28, 2015 | Email from GSSOPL to admin@BasaltPension.com, re Transfer of Funds from Our Account at Old Park Lane Capital - Basalt Venture | WH_MDL_00053917 | WH_MDL_00053918 | | |
| 944 | November 12, 2015 | Email from GSS-Telesto to Trading@BasaltPension.com, re Client Services and Account Closure | WH_MDL_00054554 | WH_MDL_00054554 | | |
| 945 | December 31, 2015 | Telesto Markets LLP Statement for Basalt Ventures LLC Roth 401(K) Plan (BVL01), Jan. 1, 2015 - Dec. 31, 2015 | WH_MDL_00056693 | WH_MDL_00056719 | | |
| 946 | March 30, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying execution@connaught-global.com and tradeapprovals@telesto.com, re Account (BVL01) - trade matched | ELYSIUM-04029719 | ELYSIUM-04029719 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 947 | March 30, 2015 | Email from tradeapprovals@telesto.com to execution@connaught-global.com, copying dai@ystwythtrading.com and tradeapprovals@telesto.com, re Account (CON01) - trade matched | ELYSIUM-04031204 | ELYSIUM-04031204 | | AUTH; F; H; 403 |
| 948 | March 30, 2015 | Email from tradeapprovals@telesto.com to dai@ystwythtrading.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (YST01) - trade matched | ELYSIUM-04028304 | ELYSIUM-04028304 | | AUTH; F; H; 403 |
| 949 | June 17, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying execution@connaught-global.com and tradeapprovals@telesto.com, re Account (BVL01) - trade matched | ELYSIUM-04450211 | ELYSIUM-04450211 | | AUTH; F; H; 403 |
| 950 | June 17, 2015 | Email from tradeapprovals@telesto.com to execution@connaught-global.com, copying dai@ystwythtrading.com and tradeapprovals@telesto.com, re Account (CON01) - trade matched | ELYSIUM-04443605 | ELYSIUM-04443605 | | AUTH; F; H; 403 |
| 951 | June 17, 2015 | Email from tradeapprovals@telesto.com to dai@ystwythtrading.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (YST01) - trade matched | ELYSIUM-04450704 | ELYSIUM-04450704 | | AUTH; F; H; 403 |
| 952 | June 26, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying brokerageaudit@bastioncapital.co.uk and tradeapprovals@telesto.com, re Account (BVL01) - trade approved | ELYSIUM-04520662 | ELYSIUM-04520662 | | AUTH; F; H; 403 |
| 953 | June 26, 2015 | Email from tradeapprovals@telesto.com to brokerageaudit@bastioncapital.co.uk, copying deltaone@mako.com and tradeapprovals@telesto.com, re Account (BAS01) - trade approved | ELYSIUM-04520288 | ELYSIUM-04520288 | | AUTH; F; H; 403 |
| 954 | June 26, 2015 | Email from tradeapprovals@telesto.com to deltaone@mako.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (MAK01) - trade approved | ELYSIUM-04520295 | ELYSIUM-04520295 | | AUTH; F; H; 403 |
| 955 | June 17, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying execution@connaught-global.com and tradeapprovals@telesto.com, re Account (BVL01) - trade matched | ELYSIUM-04450231 | ELYSIUM-04450231 | | AUTH; F; H; 403 |
| 956 | June 17, 2015 | Email from tradeapprovals@telesto.com to execution@connaught-global.com, copying dai@ystwythtrading.com and tradeapprovals@telesto.com, re Account (CON01) - trade matched | ELYSIUM-04443886 | ELYSIUM-04443886 | | AUTH; F; H; 403 |
| 957 | June 17, 2015 | Email from tradeapprovals@telesto.com to dai@ystwythtrading.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (YST01) - trade matched | ELYSIUM-04450770 | ELYSIUM-04450770 | | AUTH; F; H; 403 |
| 958 | June 26, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying info@tranceservices.com and tradeapprovals@telesto.com, re Account (BVL01) - trade approved | ELYSIUM-04520674 | ELYSIUM-04520674 | | AUTH; F; H; 403 |
| 959 | June 26, 2015 | Email from tradeapprovals@telesto.com to info@tranceservices.com, copying info@rvtgmbh.de and tradeapprovals@telesto.com, re Account (TRS01) - trade approved | ELYSIUM-04520612 | ELYSIUM-04520612 | | AUTH; F; H; 403 |
| 960 | June 26, 2015 | Email from tradeapprovals@telesto.com to info@rvtgmbh.de, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (RVT01) - trade approved | ELYSIUM-04520438 | ELYSIUM-04520438 | | AUTH; F; H; 403 |
| 961 | June 26, 2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com, copying execution@connaught-global.com and tradeapprovals@telesto.com, re Account (BVL01) - trade matched | ELYSIUM-04520623 | ELYSIUM-04520623 | | AUTH; F; H; 403 |
| 962 | June 26, 2015 | Email from tradeapprovals@telesto.com to execution@connaught-global.com, copying dai@ystwythtrading.com and tradeapprovals@telesto.com, re Account (CON01) - trade matched | ELYSIUM-04520595 | ELYSIUM-04520595 | | AUTH; F; H; 403 |
| 963 | June 26, 2015 | Email from tradeapprovals@telesto.com to dai@ystwythtrading.com, copying trading@metiscayman.net and tradeapprovals@telesto.com, re Account (YST01) - trade matched | ELYSIUM-04520417 | ELYSIUM-04520417 | | AUTH; F; H; 403 |
| 964 | March 30, 2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com, copying sunrisecross@sunrisebrokers.com, re Equity Liquidity Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00041359 | WH_MDL_00041359 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 965 | March 31, 2015 | Email from J. Chester to Trading@BasaltPension.com, re Sunrise Trade Confirmation 30th March 2015 | WH_MDL_00041903 | WH_MDL_00041904 | | |
| 966 | June 26, 2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk, copying Trading@BasaltPension.com, re New Equity Order for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00048256 | WH_MDL_00048256 | | |
| 967 | June 26, 2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com, copying brokerageaudit@bastioncapital.co.uk, re Equity Liquidity Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00048257 | WH_MDL_00048257 | | |
| 968 | June 26, 2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com, copying Trading@BasaltPension.com, re New Forward Order for 7,877 of underlying AP MOELLER-MAERSK A/S-B | WH_MDL_00048258 | WH_MDL_00048258 | | |
| 969 | June 26, 2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com, copying execution@connaught-global.com, re Forward Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00048260 | WH_MDL_00048260 | | |
| 970 | June 26, 2015 | Bastion Capital London Ltd. Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan | WH_MDL_00048326 | WH_MDL_00048326 | | |
| 971 | N/A | Headsail Manufacturing Cash Statement | KLUGMAN00002428 | KLUGMAN00002430 | | |
| 972 | July 18, 2014 | Operating Agreement of Headsail Manufacturing LLC | ELYSIUM-09371064 | ELYSIUM-09371064 | | AUTH; F; H; 403 |
| 973 | March 24, 2015 | Dividend Credit Advice from Solo Capital Partners LLC to Headsail Manufacturing LLC Roth 401(K) Plan | WH_MDL_00057048 | WH_MDL_00057048 | | |
| 974 | July 16, 2014 | Headsail Manufacturing LLC Roth 401(K) Plan on-boarding package for Solo Capital Partners LLP | ELYSIUM-07405825 | ELYSIUM-07405826 | | AUTH; F; H; 403 |
| 975 | May 19, 2015 | Email from trading@HeadsailPension.com to Mzobbio@acupay.com re: Fwd: Headsail KYC Pack. | WH_MDL_00322069 | WH_MDL_00322070 | | |
| 976 | February 17, 2015 | Email from trading@HeadsailPension.com to Simon.Park@Sunrisebrokers.com, jon.chester@sunrisebrokers.com,  custody@solo.com re: Brokerage Services. | WH_MDL_00038091 | WH_MDL_00038091 | | |
| 977 | February 18, 2015 | Email from Simon.Park@sunrisebrokers.com to trading©HeadsailPension.com re: RE: Brokerage Services. | WH_MDL_00038120 | WH_MDL_00038120 | | |
| 978 | February 24, 2015 | Sunrise Brokers Client Classification Notification Elective Professional Client to Headsail Manufacturing LLC Roth 401(K) Plan | WH_MDL_00084881 | WH_MDL_00084884 | | |
| 979 | February 9, 2015 | Email from trading@HeadsailPension.com to Veillette, Rebecca; Gregory, Amy; Wells, Peter re: Fwd: TJM On-boarding Pack between The TJM Partnership PLC and Michael Ben-Jacob, Attorney in fact is Signed and Filed! | HEADSAIL00001083 | HEADSAIL00001084 | | |
| 980 | September 2, 2015 | The TJM Partnership Fact Find  Headsail Manufacturing LLC Roth 401(K) Plan | HEADSAIL00001085 | HEADSAIL00001103 | | |
| 981 | January 29, 2015 | Email from trading@tjmpartners.com to trading@HeadsailPension.com and trading@tjmpartners.com copying custody@solo.com re: Brokerage Services. | WH_MDL_00068771 | WH_MDL_00068772 | | |
| 982 | January 28, 2015 | Email from rmarkowitz@argremgt.com to admin@RouttPension.com re: Brokers | WH_MDL_00318618 | WH_MDL_00318619 | | |
| 983 | January 27, 2015 | Email from execution@allitsenasset.com to trading@headsailPension.com re: Counterparty for Forward Contracts attaching documents. | WH_MDL_00067864 | WH_MDL_00067868 | | |
| 984 | N/A | ***Month and Day Unknown -*** Global Master Securities Lending Agreement between Principle Markets Limited and Headsail Manufacturing LLC Roth 401(K) Plan | HEADSAIL00000895 | HEADSAIL00000937 | | NP (SKAT has not provided this document to defendants.) |
| 985 | February 19, 2015 | Email from info@principlemarkets.com to trading@HeadsailPension.com re: FWD: RE: On-Boarding for Stock Loan Services | WH_MDL_00076948 | WH_MDL_00076992 | | |
| 986 | March 19, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com copying execution@allitsenasset.com, solotradeapprovals@solo.com re: Account (HEA01) - trade matched | ELYSIUM-03959114 | ELYSIUM-03959114 | | AUTH; F; H; 403 |
| 987 | Macrh 19, 2015 | Email from solotradeapprovals@solo.com to execution@allitsenasset.com copying dai@rheidoltrading.com, solotradeapprovals@solo.com re: Account (ALL01) - trade matched | ELYSIUM-03959461 | ELYSIUM-03959461 | | AUTH; F; H; 403 |
| 988 | March 19, 2015 | Email from solotradeapprovals@solo.com to dai@rheidoltrading.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (RHE01) - trade matched | ELYSIUM-03959185 | ELYSIUM-03959185 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 989 | June 17, 2015 | Email from solotradeapprovals@solo.com to trading@HeadsailPension.com copying execution@allitsenasset.com, solotradeapprovals@solo.com re: Account (HEA01) - trade matched. | ELYSIUM-04440649 | ELYSIUM-04440649 | | AUTH; F; H; 403 |
| 990 | June 17, 2015 | Email from solotradeapprovals@solo.com to execution@allitsenasset.com copying dai@rheidoltrading.com, solotradeapprovals@solo.com re: Account (ALL01) - trade matched | ELYSIUM-04441629 | ELYSIUM-04441629 | | AUTH; F; H; 403 |
| 991 | June 17, 2015 | Email from solotradeapprovals@solo.com to dai@rheidoltrading.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (RHE01) - trade matched | ELYSIUM-04438189 | ELYSIUM-04438189 | | AUTH; F; H; 403 |
| 992 | June 25, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com copying sunrisecross@sunrisebrokers.com, solotradeapprovals@solo.com re: Account (HEA01) - trade approved | ELYSIUM-04514089 | ELYSIUM-04514089 | | AUTH; F; H; 403 |
| 993 | June 25, 2015 | Email from solotradeapprovals@solo.com to sunrisecross@sunrisebrokers.com copying deltaone@mako.com, solotradeapprovals@solo.com re: Account (SUN01) - trade approved | ELYSIUM-04513760 | ELYSIUM-04513760 | | AUTH; F; H; 403 |
| 994 | June 25, 2015 | Email from solotradeapprovals@solo.com to deltaone@mako.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (MAK01) - trade approved | ELYSIUM-04513755 | ELYSIUM-04513755 | | AUTH; F; H; 403 |
| 995 | June 17, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com copying execution@allitsenasset.com, solotradeapprovals@solo.com re: Account (HEA01) - trade matched | ELYSIUM-04440838 | ELYSIUM-04440838 | | AUTH; F; H; 403 |
| 996 | June 17, 2015 | Email from solotradeapprovals@solo.com to execution@allitsenasset.com copying dai@rheidoltrading.com, solotradeapprovals@solo.com re: Account (ALL01) - trade matched | ELYSIUM-04441343 | ELYSIUM-04441343 | | AUTH; F; H; 403 |
| 997 | June 17, 2015 | Email from solotradeapprovals@solo.com to dai@rheidoltrading.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (RHE01) - trade matched | ELYSIUM-04438817 | ELYSIUM-04438817 | | AUTH; F; H; 403 |
| 998 | June 25, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com copying info@principlemarkets.com, solotradeapprovals@solo.com re: Account (HEA01) - trade approved | ELYSIUM-04514071 | ELYSIUM-04514071 | | AUTH; F; H; 403 |
| 999 | June 25, 2015 | Email from solotradeapprovals@solo.com to info@principlemarkets.com copying ak@ceka-invest.com, solotradeapprovals@solo.com re: Account (PML01) - trade approved | ELYSIUM-04514085 | ELYSIUM-04514085 | | AUTH; F; H; 403 |
| 1000 | June 25, 2015 | Email from solotradeapprovals@solo.com to ak@ceka-invest.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (CEK01) - trade approved | ELYSIUM-04513843 | ELYSIUM-04513843 | | AUTH; F; H; 403 |
| 1001 | June 25, 2015 | Email from solotradeapprovals@solo.com to Trading@HeadsailPension.com copying execution@allitsenasset.com, solotradeapprovals@solo.com re: Account (HEA01) - trade matched | ELYSIUM-04514054 | ELYSIUM-04514054 | | AUTH; F; H; 403 |
| 1002 | June 25, 2015 | Email from solotradeapprovals@solo.com to execution@allitsenasset.com copying dai@rheidoltrading.com, solotradeapprovals@solo.com re: Account (ALL01) - trade matched | ELYSIUM-04513855 | ELYSIUM-04513855 | | AUTH; F; H; 403 |
| 1003 | June 25, 2015 | Email from solotradeapprovals@solo.com to dai@rheidoltrading.com copying admin@schmetinvestments.com, solotradeapprovals@solo.com re: Account (RHE01) - trade matched | ELYSIUM-04513977 | ELYSIUM-04513977 | | AUTH; F; H; 403 |
| 1004 | March 19, 2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@HeadsailPension.com re: New Equity Order for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001650 | KLUGMAN00001650 | | |
| 1005 | March 19, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com copying trading@tjmpartners.com re: Equity Liquidity Order Filled for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001651 | KLUGMAN00001651 | | |
| 1006 | June 25, 2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@HeadsailPension.com re: New Forward Order for 6,711,894 of underlying NOVO NORDISK A/S-B | WH_MDL_00048106 | WH_MDL_00048106 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1007 | June 25, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com copying execution@allitsenasset.com re: Forward Order Filled for 6,711,894 of NOVO NORDISK A/S-B | WH_MDL_00087171 | WH_MDL_00087171 | | |
| 1008 | October 31, 2012 | Oct. 1 - 31, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005080 | MPSKAT00005081 | | |
| 1009 | September 30, 2012 | Sept. 1 - 30, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005082 | MPSKAT00005083 | | |
| 1010 | August 31, 2012 | Aug. 1 - 31, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005084 | MPSKAT00005085 | | |
| 1011 | July 31, 2012 | July 1 - 31, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005086 | MPSKAT00005087 | | |
| 1012 | June 30, 2012 | June 21- 30, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005088 | MPSKAT00005089 | | |
| 1013 | November 30, 2012 | Nov. 1- 30, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005090 | MPSKAT00005091 | | |
| 1014 | December 31, 2012 | Dec. 1- 31, 2012 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005092 | MPSKAT00005093 | | |
| 1015 | January 31, 2013 | Jan. 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005094 | MPSKAT00005095 | | |
| 1016 | February 28, 2013 | Feb. 1- 28, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005096 | MPSKAT00005097 | | |
| 1017 | March 31, 2013 | Mar. 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005098 | MPSKAT00005099 | | |
| 1018 | July 31, 2013 | July 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005110 | MPSKAT00005111 | | |
| 1019 | August 31, 2013 | Aug. 1- 31, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005112 | MPSKAT00005113 | | |
| 1020 | September 30, 2013 | Sept. 1- 30, 2013 First Republic Bank Account Statement for Xiphias LLC Trust | MPSKAT00005114 | MPSKAT00005115 | | |
| 1021 | 2012 | *Month and Day Unknown* - Client Custody Agreement between Solo Capital Partners LLP and Xiphias LLC Trust | MPSKAT00004902 | MPSKAT00004910 | | |
| 1022 | May 16, 2012 | May 16, 2012 Securities Custody and Clearing Pricing Schedule between Solo Capital Partners LLP and Xiphias LLC Trust | MPSKAT00004920 | MPSKAT00004934 | | |
| 1023 | March 26, 2013 | Mar. 26, 2013 Solo Capital Partners LLP Dividend Credit Advice for Xiphias LLC Pension Plan Novo Nordisk A/S-B Dividend | ELYSIUM-06288766 | ELYSIUM-06288766 | | AUTH; F; H; 403 |
| 1024 | February 7, 2013 | Email from adam@Xiphiasp.com to swheeler@fgcsecurities.com copying Custody (Custody@solo.com) re: Xiphias LLC Pension Plan - New Account, attaching Institutional Customer Account Form | MPSKAT00061803 | MPSKAT00061807 | | |
| 1025 | February 14, 2013 | Email from swheeler@fgcsecurities.com to adam@Xiphiasp.com re: Xiphias LLC Pension Plan - New Account | MPSKAT00061878 | MPSKAT00061880 | | |
| 1026 | February 26, 2013 | Email from adam@Xiphiasp.com to swheeler@fgcsecurities.com re: Xiphias POA, attaching Xiphias POA | MPSKAT00063168 | MPSKAT00063169 | | |
| 1027 | March 2, 2013 | Email from adam@Xiphiasp.com to swheeler@fgcsecurities.com copying Custody (Custody@solo.com) re: Xiphias LLC Pension Plan, attaching Xiphias Guarantee Deed FGC and Xiphias Give Up FGC | MPSKAT00067181 | MPSKAT00067196 | | |
| 1028 | N/A | *Jan. 2010* - Global Master Services Lending Agreement between Aquila (Cayman) Limited and Xiphias LLC Trust | MPSKAT00004937 | MPSKAT00004979 | | |
| 1029 | May 16, 2012 | Email from aquila.cayman@gmail.com to alarosa@argremgt.com re: The Xiphias Pension Plan | MPSKAT00237677 | MPSKAT00237677 | | |
| 1030 | May 17, 2012 | May 17, 2012 Side Letter between Aquila (Cayman) Limited and Xiphias Pension Plan | MPSKAT00238066 | MPSKAT00238069 | | |
| 1031 | January 1, 2008 | *Month and Day Unknown* - International Uniform Brokerage Execution Services ("Give-Up") Agreement, Trader Version between Novus Capital Markets Limited, Solo Capital Partners LLP, and Xiphias LLC Trust | MPSKAT00004897 | MPSKAT00004901 | | |
| 1032 | January 1, 2008 | *Month and Day Unknown* - International Uniform Brokerage Execution Services ("Give-Up") Agreement, Trader Version between FGC Securities LLC, Solo Capital Partners LLP, and Xiphias LLC Trust | MPSKAT00067192 | MPSKAT00067196 | | |
| 1033 | 2012 | *Month and Day Unknown* - Guarantee Deed between Novus Capital Markets Limited, Solo Capital Partners LLP, and Xiphias LLC Trust | MPSKAT00004911 | MPSKAT00004919 | | |
| 1034 | January 1, 2013 | *Month and Day Unknown* - Guarantee Deed between FGC Securities LLC, Solo Capital Partners LLP, and Xiphias LLC Trust | MPSKAT00067183 | MPSKAT00067191 | | |
| 1035 | March 20, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (XIP01) - Trade Approved | ELYSIUM-01456195 | ELYSIUM-01456195 | | AUTH; F; H; 403 |
| 1036 | March 20, 2013 | Email from solotradeapprovals@solo.com to info@abraholdings.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (ABR01) - Trade Approved | ELYSIUM-01456162 | ELYSIUM-01456162 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1037 | March 20, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (XIP01) - Trade Approved | ELYSIUM-01456193 | ELYSIUM-01456193 | | AUTH; F; H; 403 |
| 1038 | March 20, 2013 | Email from solotradeapprovals@solo.com to info@abraholdings.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (ABR01) - Trade Approved) | ELYSIUM-01456194 | ELYSIUM-01456194 | | AUTH; F; H; 403 |
| 1039 | March 25, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com re:  Account (XIP01) - Trade Approved | ELYSIUM-01482581 | ELYSIUM-01482581 | | AUTH; F; H; 403 |
| 1040 | March 25, 2013 | Email from solotradeapprovals@solo.com to info@aquila-grp.com re: Account (AQU01) - Trade Approved | ELYSIUM-01482597 | ELYSIUM-01482597 | | AUTH; F; H; 403 |
| 1041 | May 18, 2012 | Notice of Classification as a Professional Client between Novus Capital Markets Limited and Xiphias LLC Trust | MPSKAT00004980 | MPSKAT00004981 | | |
| 1042 | May 18, 2012 | MiFID Order Execution Policy between Novus Capital Markets Limited and Xiphias Pension Plan | MPSKAT00004982 | MPSKAT00004984 | | |
| 1043 | May 16, 2012 | Xiphias Pension Plan Authorized Trader List | MPSKAT00004985 | MPSKAT00004986 | | |
| 1044 | February 1, 2013 | Letter from Rob Carney to Xiphias LLC Trust | MPSKAT00061986 | MPSKAT00061988 | | |
| 1045 | December 31, 2013 | Solo Captial Partners LLP Open Position Statement for Xiphias LLC Pension Plan | MPSKAT00201399 | MPSKAT00201481 | | |
| 1046 | May 16, 2012 | Solo Captial Partners LLP Notice of Classification as an Elective Professional Client | MPSKAT00004895 | MPSKAT00004896 | | |
| 1047 | June 30, 2018 | Xiphias Pension Plan Ownership Structure Chart | MPSKAT00004991 | MPSKAT00004991 | | |
| 1048 | May 17, 2012 | Xiphias Pension Plan Form 8802 - Application for United States Residency for Certification | MPSKAT00004995 | MPSKAT00004999 | | |
| 1049 | 2013 | *Month and Day Unknown* - Online Trading Portal Services Agreement between Solo Capital Partners LLP and Xiphias LLC Pension Plan | MPSKAT00005017 | MPSKAT00005027 | | |
| 1050 | May 16, 2012 | Limited Power of Attorney between Richard Marowitz as Trustee of Xiphias LLC Pension Plan and Adam LaRosa | MPSKAT00005037 | MPSKAT00005037 | | |
| 1051 | May 16, 2012 | Xiphias LLC Trust Agreement | MPSKAT00055705 | MPSKAT00055723 | | |
| 1052 | February 19, 2013 | Email from Custody <Custody@solo.com> to RMarkowitz@Argremgt.com copying Custody <Custody@solo.com>; adam@Xiphiasp.com re: Custody Trade Approval System (TAS) attaching 2. TAS User Guide, 10. Online Portal Services Agreement - Xiphias LLC Pension Plan | MPSKAT00062057 | MPSKAT00062081 | | |
| 1053 | December 31, 2013 | Xiphias LLC 2013 Tax Return | JHVM0033370 | JHVM 0033428 | | |
| 1054 | July 12, 2014 | Xiphias Pension Plan Form 5500-EZ - Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan | MPSKAT00005226 | MPSKAT00005227 | | |
| 1055 | March 20, 2013 | Email from Mike Murphy <MikeM@novus-cap.com> to adam@Xiphiasp.com; sp@novus-cap.com re: Request for Liquidity - Novo Nordisk-B | MPSKAT00074499 | MPSKAT00074499 | | |
| 1056 | March 20, 2013 | Email from adam@Xiphiasp.com to Mike Murphy' <MikeM@novus-cap.com>, sp@novus-cap.com re: Request for Liquidity - Novo Nordisk-B | MPSKAT00074510 | MPSKAT00074511 | | |
| 1057 | March 20, 2013 | Email from Mike Murphy <MikeM@novus-cap.com> to adam@Xiphiasp.com; sp@novus-cap.com re: Request for Liquidity - Novo Nordisk-B | MPSKAT00074703 | MPSKAT00074703 | | |
| 1058 | March 25, 2013 | Email from Xiphias LLC Pension Plan to Aquila (Cayman) Limited, copying Solo Capital Partners LLP, re Terms of Stock Loan | MPSKAT00075633 | MPSKAT00075634 | | |
| 1059 | December 2, 2013 | Email from James Burge <JamesB@novus-cap.com> to adam@Xiphiasp.com, sp@novus-cap.com re: Request for Liquidity - Novo Nordisk-B | MPSKAT00099237 | MPSKAT00099237 | | |
| 1060 | December 2, 2013 | Email from FGC Execution <execution@fgcsecurities.com> to adam@Xiphiasp.com re: RE: Request for Liquidity - Novo Nordisk-B | MPSKAT00099277 | MPSKAT00099277 | | |
| 1061 | December 2, 2013 | Email from adam@Xiphiasp.com to FGC Execution' <execution@fgesecurities.com> re: Request for Liquidity - Novo Nordisk-B | MPSKAT00099285 | MPSKAT00099285 | | |
| 1062 | December 2, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (XIP01) - Trade Approved | ELYSIUM-02533783 | ELYSIUM-02533783 | | AUTH; F; H; 403 |
| 1063 | December 2, 2013 | Email from solotradeapprovals@solo.com to info@abrahdings.com copying sp@novus-cap.com, solotradeapprovals@solo.com re: Account (ABR01) - Trade Approved) | ELYSIUM-02533788 | ELYSIUM-02533788 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1064 | December 2, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com copying execution@fgcsecurities.com, operations@fgcsecurities.com, solotradeapprovals@solo.com re: Account (XIP01) - Trade Approved. | ELYSIUM-02533791 | ELYSIUM-02533791 | | AUTH; F; H; 403 |
| 1065 | December 2, 2013 | Email from solotradeapprovals@solo.com to info@abraholdings.com copying execution@fgcsecurities.com, operations@fgcsecurities.com, solotradeapprovals@solo.com re: Account (ABR01) - Trade Approved. | ELYSIUM-02533796 | ELYSIUM-02533796 | | AUTH; F; H; 403 |
| 1066 | December 2, 2013 | Email from solotradeapprovals@solo.com to adam@Xiphiasp.com copying solotradeapprovals@solo.com re: Account (XIP01) - Trade Approved. | ELYSIUM-02534209 | ELYSIUM-02534209 | | AUTH; F; H; 403 |
| 1067 | December 2, 2013 | Email from solotradeapprovals@solo.com to nfo@aquila-grp.com copying solotradeapprovals@solo.com re: Account (AQU01) - Trade Approved | ELYSIUM-02534205 | ELYSIUM-02534205 | | AUTH; F; H; 403 |
| 1068 | July 24, 2014 | Authorization for Information in Connection with a Business Account Application to Wells Fargo and Business Account Application for Crucible Ventures LLC Roth 401(k) Plan | MBJ_0006520 | MBJ_0006526 | | F, H |
| 1069 | July 24, 2014 | Authorization for Information in Connection with a Business Account Application to Wells Fargo and Business Account Application for Limelight Global Productions LLC | MBJ_0006527 | MBJ_0006533 | 1059 | F, H |
| 1070 | July 24, 2014 | Authorization for Information in Connection with a Business Account Application and Business Account Application to Wells Fargo for Plumrose Industries LLC Roth 401(k) | MBJ_0006534 | MBJ_0006540 | 1059 | F, H |
| 1071 | July 24, 2014 | Authorization for Information in Connection with a Business Account Application and Business Account Application to Wells Fargo for Roadcraft Technologies LLC Roth 401(k) | MBJ_0006541 | MBJ_0006547 | 1059 | F, H |
| 1072 | July 24, 2014 | Authorization for Information in Connection with a Business Account Application and Business Account Application to Wells Fargo for True Wind Investments LLC Roth 401(k) | MBJ_0006548 | MBJ_0006554 | 1059 | F, H |
| 1073 | September 17, 2014 | Business Account Application to Wells Fargo for the Cedar Hill Capital Investments LLC | WELLSFARGO_00009395 | WELLSFARGO_00009398 | | F, H |
| 1074 | September 17, 2014 | Business Account Application to Wells Fargo for the Fulcrum Productions LLC | WELLSFARGO_00009435 | WELLSFARGO_00009438 | | F, H |
| 1075 | September 17, 2014 | Business Account Application to Wells Fargo for Green Scale Management LLC | WELLSFARGO_00009423 | WELLSFARGO_00009426 | | F, H |
| 1076 | September 17, 2014 | Business Account Application to Wells Fargo for Keystone Technologies LLC | WELLSFARGO_00009382 | WELLSFARGO_00009385 | | F, H |
| 1077 | September 17, 2014 | Business Account Application to Wells Fargo for Tumba Systems LLC | WELLSFARGO_00009411 | WELLSFARGO_00009414 | | F, H |
| 1078 | September 18, 2014 | Business Account Application to Wells Fargo for Bareroot Capital Investments LLC | WELLSFARGO_00009427 | WELLSFARGO_00009430 | | F, H |
| 1079 | September 18, 2014 | Business Account Application to Wells Fargo for Battu Holdings LLC | WELLSFARGO_00009399 | WELLSFARGO_00009402 | | F, H |
| 1080 | September 18, 2014 | Business Account Application to Wells Fargo for Cantata Industries LLC | WELLSFARGO_00009390 | WELLSFARGO_00009393 | | F, H |
| 1081 | September 18, 2014 | Business Account Application to Wells Fargo for Dicot Technologies LLC | WELLSFARGO_00009415 | WELLSFARGO_00009418 | | F, H |
| 1082 | September 18, 2014 | Business Account Application to Wells Fargo for Vanderlee Technologies LLC | WELLSFARGO_00009455 | WELLSFARGO_00009458 | | F, H |
| 1083 | September 18, 2014 | Business Account Application to Wells Fargo for Eclouge Industry LLC | WELLSFARGO_00009407 | WELLSFARGO_00009410 | | F, H |
| 1084 | September 18, 2014 | Business Account Application to Wells Fargo for First Ascent Worldwide LLC | WELLSFARGO_00009378 | WELLSFARGO_00009381 | | F, H |
| 1085 | September 18, 2014 | Business Account Application to Wells Fargo for Loggerhead Services LLC | WELLSFARGO_00009386 | WELLSFARGO_00009389 | | F, H |
| 1086 | September 18, 2014 | Business Account Application to Wells Fargo for PAB Facilities Global LLC | WELLSFARGO_00009447 | WELLSFARGO_00009450 | | F, H |
| 1087 | July 23, 2014 | Authorization for Information in Connection with a Business Account Application to Wells Fargo and Business Account Application for Trailing Edge Productions LLC | PL00000552 | PL00000559 | | F, H |
| 1088 | July 24, 2014 | Email from michael.freed@wellsfargo.com to P. Lerner re Trust Account Information, attaching Business Account Applications for all 5 of Lerner's plans | PL00000521 | PL00000559 | | |
| 1089 | October 11, 2021 | Screenshot from the deposition of M. Ben-Jacob | N/A | N/A | | |
| 1090 | April 8, 2021 | Screenshot from the deposition of R. Markowitz | N/A | N/A | | |
| 1091 | February 3, 2021 | Screenshot from the deposition of J. Markowitz | N/A | N/A | | |
| 1092 | April 19, 2021 | Screenshot from the deposition of J. van Merkensteijn | N/A | N/A | | |
| 1093 | January 20, 2021 | Screenshot from the deposition of E. van Merkensteijn | N/A | N/A | | |
| 1094 | January 28, 2021 | Screenshot from the deposition of R. Klugman | N/A | N/A | | |
| 1095 | November 4, 2020 | Screenshot from the deposition of R. Jones | N/A | N/A | | |
| 1096 | July 9, 2020 | Screenshot from the deposition of J. Herman | N/A | N/A | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1097 | September 16, 2020 | Screenshot from the deposition of P. Lerner | N/A | N/A | | |
| 1098 | December 11, 2020 | Screenshot from the deposition of D. Zelman | N/A | N/A | | |
| 1099 | October 30, 2020 | Screenshot from the deposition of R. Altbach | N/A | N/A | | |
| 1100 | November 20, 2014 | Email from Rebecca Veillette to Peter Wells re FW: Trust Account Documentation, Zelman Wells Fargo Accounts | WH_MDL_00439780 | WH_MDL_00439781 | | |
| 1101 | July 22, 2014 | Email from R. Markowitz to J. van Merkensteijn, copying A. Gregory, P. Wells, and R. Klugman, re Trust Account Documentation | KLUGMAN00047745 | KLUGMAN0004 7746 | | |
| 1102 | July 22, 2014 | Email from JvM to D. Zelman copying S. Furr, A. Gregory, P. Wells and R. Markowitz re Trust Account Documentation | DZ000001824 | DZ000001824 | | |
| 1103 | June 18, 2015 | Email from P. Wells to P. Lerner re Bank Accounts | PL00001413 | PL00001417 | | |
| 1104 | June 30, 2014 | Limited Power of Attorney for Principal, R. Altbach, appointing M. Ben- Jacob, notarized by Peter Wells on July 23, 2014 | MBJ_0005107 | MBJ_0005109 | 965 | F, H |
| 1105 | June 16, 2014 | Certificate of Formation of Crucible Ventures LLC, Registered by Vcorp and signed by Farah Moiso | VCS00000081 | VCS00000081 | 966 | F, H, IR |
| 1106 | June 16, 2014 | Certificate of Formation of Limelight Global Productions LLC, Registered by Vcorp and signed by Farah Moiso | VCS00000172 | VCS00000172 | 967 | F, H, IR |
| 1107 | June 16, 2014 | Certificate of Formation of Plumrose Industries LLC, Registered by Vcorp and signed by Farah Moiso | VCS00000210 | VCS00000210 | 968 | F, H, IR |
| 1108 | June 16, 2014 | Certificate of Formation of Roadcraft Technologies LLC, Registered by Vcorp and signed by Farah Moiso | VCS00000216 | VCS00000216 | 969 | IR, F, H |
| 1109 | June 16, 2014 | Certificate of Formation of True Wind Investments LLC, Registered by Vcorp and signed by Farah Moiso | VCS00000240 | VCS00000240 | 970 | IR, F, H |
| 1110 | June 18, 2014 | Management Resolution of Crucible Ventures LLC, appointing John van Merkensteijn the "initial member" of the company, signed by Farah Moiso | VCS00000082 | VCS00000082 | 971 | IR, F, H |
| 1111 | July 21, 2014 | Crucible "Authorized Traders of Trust", signed by R. Altbach and R. Markowitz | ELYSIUM-08942218 | ELYSIUM-08942218 | 997 | Auth; F; H; 403 |
| 1112 | July 21, 2014 | Roadcraft "Authorized Traders of Trust", signed by R. Altbach and J. van Merkensteijn | ELYSIUM-08942231 | ELYSIUM-08942231 | 998 | Auth; F; H; 403 |
| 1113 | Multiple Dates | Roadcraft Claim Submissions to SKAT by Goal TaxBack Ltd. (April 28, 2015, Nov. 27, 2014 and May 15, 2015) | SKAT_MDL_001_00056852 | SKAT_MDL_001_00056880 | 1033 | |
| 1114 | Multiple Dates | Crucible Claim Submissions to SKAT (Excerpt of SKAT_MDL_001_00053805) | SKAT_MDL_001_00053898 | SKAT_MDL_001_00053940 | 1034 | |
| 1115 | Multiple Dates | Limelight Claim Submissions to SKAT | SKAT_MDL_001_00056489 / SKAT_MDL_001_00056460 | SKAT_MDL_001_00056522 | 1035 | F; H; IC; IR |
| 1116 | Multiple Dates | Plumrose Claim Submissions to SKAT | SKAT_MDL_001_00061244 | SKAT_MDL_001_00061282 | 1036 | |
| 1117 | July 24, 2014 | Email from R. Altbach to J. van Merkensteijn re no call from the Wells Fargo guy | RA00000552 | RA00000553 | 1058 | |
| 1118 | June 18, 2015 | Wells Fargo Account Statement for Crucible Ventures LLC Roth 401K Plan (May 21, 2015 - June 18, 2015) | CB00000073 | CB00000076 | 1071 | |
| 1119 | July 20, 2015 | Wells Fargo Account Statement for Crucible Ventures LLC Roth 401K Plan (June 19, 2015 - July 20, 2015) | CB00000077 | CB00000079 | 1072 | |
| 1120 | November 20, 2015 | Wells Fargo Account Statement for Crucible Ventures LLC Roth 401K Plan (October 22, 2015 - November 20, 2015) | CB00000083 | CB00000085 | 1073 | |
| 1121 | December 18, 2015 | Wells Fargo Account Statement for Crucible Ventures LLC Roth 401K Plan (November 21, 2015 - December 18, 2015) | CB00000080 | CB00000082 | 1074 | |
| 1122 | January 22, 2016 | Wells Fargo Account Statement for Crucible Ventures LLC Roth 401K Plan (December 19, 2015 - January 22, 2016) | CB00000043 | CB00000046 | 1075 | |
| 1123 | July 7, 2015 | Wells Fargo Account Statement for Limelight Global Productions LLC (June 6, 2015 July 7, 2015) | LL00000078 | LL00000080 | 1082 | |
| 1124 | December 7, 2015 | Wells Fargo Account Statement for Limelight Global Productions LLC (November 7, 2015 - December 7, 2015) | LL00000063 | LL00000065 | 1085 | |
| 1125 | January 8, 2016 | Wells Fargo Account Statement for Limelight Global Productions LLC (December 8, 2015 - January 8, 2016) | LL00000042 | LL00000045 | 1086 | |
| 1126 | December 4, 2015 | Wells Fargo Account Statement for Plumrose Industries LLC Roth 401K Plan (November 6, 2015 - December 4, 2015) | PR00000090 | PR00000092 | 1093 | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1127 | January 7, 2016 | Wells Fargo Account Statement for Plumrose Industries LLC Roth 401K Plan (December 5, 2015 - January 7, 2016) | PR00000027 | PR00000030 | 1094 | |
| 1128 | September 24, 2015 | Wells Fargo Account Statement for Roadcraft Technologies LLC Roth 401K Plan (August 26, 2015 - September 24, 2015) | RC00000097 | RC00000099 | 1095 | |
| 1129 | November 25, 2015 | Wells Fargo Account Statement for Roadcraft Technologies LLC Roth 401K Plan (October 27, 2015 - November 25, 2015) | RC00000069 | RC00000071 | 1097 | |
| 1130 | December 23, 2015 | Wells Fargo Account Statement for Roadcraft Technologies LLC Roth 401K Plan (November 26, 2015 - December 23, 2015) | RC00000100 | RC00000102 | 1098 | |
| 1131 | August 28, 2015 | Email from R. Altbach to J. van Merkensteijn re In Europe | RA00000509 | RA00000509 | 1102 | |
| 1132 | July 10, 2015 | Wells Fargo Account Statement for True Wind Investments LLC Roth 401K (June 11, 2015 - July 10, 2015) | TW00000067 | TW00000069 | 1105 | |
| 1133 | September 11, 2015 | Wells Fargo Account Statement for True Wind Investments LLC Roth 401K (August 13, 2015 - September 11, 2015) | TW00000091 | TW00000093 | 1106 | |
| 1134 | November 12, 2015 | Wells Fargo Account Statement for True Wind Investments LLC Roth 401K (October 14, 2015 - November 12, 2015) | TW00000082 | TW00000082 | 1107 | |
| 1135 | January 13, 2016 | Wells Fargo Account Statement for True Wind Investments LLC Roth 401K (December 11, 2015 - January 13, 2016) | TW00000024 | TW00000027 | 1108 | |
| 1136 | May 23, 2016 | Email from R. Altbach to S. Furr re the Ilcs | RA00000015 | RA00000015 | 1113 | |
| 1137 | June 30, 2016 | Record of Authorization to Electronically File FBARs, signed by R. Altbach as Trustee for filing year 2015 | MBJ_0001802 | MBJ_0001807 | 1130 | |
| 1138 | July 31, 2014 | Email from P. Wells to I. Reibeisen, et al. re Trading Training Meeting, attaching authorized trader signature pages | JHVM_0028560 | JHVM_0028571 | 4592 | |
| 1139 | November 20, 2014 | Email from R. Markowitz to R. Klugman, I. Reibeisen and M. Cooper, copy J. van Merkensteijn re Denmark Shares, attaching Trading Schedule for 2015 spreadsheet | JHVM_0004850 | JHVM_0004851 | 4598 | |
| 1140 | October 28, 2014 | Email from P. Wells to I. Reibeisen, M. Cooper, et al. re Authorized Trader Forms, attaching HermanJHvM and Robin Jones - Appendix B | JHVM_0004847 | JHVM_0004849 | 4599 | |
| 1141 | August 5, 2014 | Email from R. Markowitz to I. Reibeisen, et al. re Access to test trading platform | JHVM_0031459 | JHVM_0031462 | 4604 | |
| 1142 | September 3, 2014 | Email from M. Cooper to J. van Merkensteijn, et al. re Invoices, attaching Ira Invoice for John and Matthew Invoice for John | JHVM_0011182 | JHVM_0011184 | 4619 | |
| 1143 | August 25, 2014 | Certificate of Formation of Albedo Management LLC | VCS00000011 | VCS00000011 | 341 | IR, F, H |
| 1144 | August 25, 2014 | Certificate of Formation of Ballast Ventures LLC | VCS00000027 | VCS00000027 | 342 | IR, F, H |
| 1145 | August 25, 2014 | Certificate of Formation of Fairlie Investments LLC | VCS00000126 | VCS00000126 | 343 | IR, F, H |
| 1146 | October 2, 2014 | Certified Copy of the Certification of Trust for the Albedo Management LLC Roth 40l(K) Plan, signed by Joseph Herman, certified October 20, 2014 | ELYSIUM-03471982 | ELYSIUM-03471982 | 351 | Auth; F; H; 403 |
| 1147 | October 2, 2014 | Certified Copy of the Certification of Trust for the Ballast Ventures LLC Roth 401(K) Plan, signed by Joseph Herman, certified October 20, 2014 | ELYSIUM-03472058 | ELYSIUM-03472058 | 352 | Auth; F; H; 403 |
| 1148 | October 2, 2014 | Certified Copy of the Certification of Trust for the Fairlie Investments LLC Roth 401(K) Plan, signed by Joseph Herman, certified October 20, 2014 | ELYSIUM-03472067 | ELYSIUM-03472067 | 353 | Auth; F; H; 403 |
| 1149 | April 3, 2015 | City National Bank Business Account Agreements for Albedo Management LLC Roth 401 (K) Plan Pension Plan, Ballast Ventures LLC Roth 401 (K) Plan and Fairlie Investments LLC Roth 401 (K) Plan | MPSKAT00005424 | MPSKAT00005432 | 354 | |
| 1150 | December 31, 2015 | City National Bank Account Statements for Albedo Management LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3600) | AB00000022 | AB00000027 | 355 | |
| 1151 | December 31, 2015 | City National Bank Account Statements for Ballast Ventures LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3589) | BL00000013 | BL00000018 | 356 | |
| 1152 | December 31, 2015 | City National Bank Account Statements for Fairlie Investments LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3627) | FR00000021 | FR00000026 | 357 | |
| 1153 | July 28, 2015 | Email from R. Markowitz to J. Herman, copying J. Markowitz, re Transfer Funds to 401K Accounts | JH00000004 | JH00000005 | 359 | |
| 1154 | October 2, 2014 | Appendix A, Authorized Signatories of Trust: Joseph Herman and Michael Ben-Jacob (unclear which trust) signed by Joseph Herman as trustee | ELYSIUM-03585665 | ELYSIUM-03585665 | 360 | Auth; F; H; 403 |
| 1155 | October 2, 2014 | Appendix B, Authorized Traders of Trust: John H. van Merkensteijn, III, Matthew Cooper and Ira Reibeisen (unclear which trust) signed by Joseph Herman as trustee | ELYSIUM-03582578 | ELYSIUM-03582578 | 361 | Auth; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1156 | January 13, 2015 | Email from Custody@solo.com to Compliance@solo.com re Custody Account | ELYSIUM-03703412 | ELYSIUM-03703412 | 362 | Auth; F; H; 403 |
| 1157 | March 3, 2015 | Email from J. Herman to R. Markowitz re Signatures Needed, attaching "Sapien-JH-Signed" (signed March 3, 2015) | JH00000008 | JH00000011 | 369 | |
| 1158 | March 31, 2015 | TJM Partnership Statement of Commissions for Albedo Management LLC Roth 401(K) Plan (Jan. 1, 2015 - March 31, 2015) | MPSKAT00005859 | MPSKAT00005859 | 370 | |
| 1159 | December 30, 2014 | Tax Reclamation Service Agreement between Goal TaxBack Limited and Fairlie Investments LLC Roth 401(K) Plan | MBJ_0020815 | MBJ_0020843 | 385 | |
| 1160 | December 31, 2015 | City National Bank Account Statements for Ballast Ventures LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3597) | BL00000019 | BL00000026 | 400 | |
| 1161 | December 31, 2015 | City National Bank Account Statements for Fairlie Investments LLC Roth 401 (K) Plan (from August - December 2015, account no. ending in 3635) | FR00000013 | FR00000020 | 401 | |
| 1162 | December 19, 2015 | Email from R. Markowitz to J. Herman, re Information (from jherman@legendanimation.com to szh185@gmail.com) | JH00000022 | JH00000022 | 402 | |
| 1163 | 2014 | 2014 Client Custody Agreement between Old Park Lane Capital, PLC and the Albedo Management LLC Roth 401(K) Plan | WH_MDL_00007793 | WH_MDL_00007816 | 428 | |
| 1164 | August 25, 2014 | Certificate of Formation of Monomer Industries LLC, registered by Vcorp and signed by Juliette Nelson | VCS00000185 | VCS00000185 | 1165 | IR, F, H |
| 1165 | August 25, 2014 | Certificate of Formation of Pinax Holdings LLC, registered by Vcorp and signed by Juliette Nelson | VCS00000205 | VCS00000205 | 1166 | IR, F, H |
| 1166 | August 25, 2014 | Certificate of Formation of Sternway Logistics LLC, registered by Vcorp and signed by Juliette Nelson | VCS00000229 | VCS00000229 | 1167 | IR, F, H |
| 1167 | October 2, 2014 | Monomer Plan Formation Document, signed by Robin Jones | MBJ_0010630 | MBJ_0010702 | 1168 | F, H |
| 1168 | October 14, 2014 | Certification of Trust for Monomer, signed by Michael Ben-Jacob and notarized by Peter Wells | WH_MDL_00008181 | WH_MDL_00008181 | 1169 | F, H |
| 1169 | October 14, 2014 | Certification of Trust for Pinax, signed by Michael Ben-Jacob and notarized by Peter Wells | MBJ_0008094 | MBJ_0008094 | 1170 | F, H |
| 1170 | October 14, 2014 | Certification of Trust for Sternway, signed by Michael Ben-Jacob and notarized by Peter Wells | MBJ_0008055 | MBJ_0008055 | 1171 | F, H |
| 1171 | June 30, 2014 | Limited Power of Attorney for Principal, R. Jones, appointing M. Ben- Jacob | MBJ_0020965 | MBJ_0020967 | 1172 | F, H |
| 1172 | October 2, 2014 | Authorized Signatories of Trust Document, signed by R. Jones and M. Ben-Jacob | ELYSIUM-03582468 | ELYSIUM-03582468 | 1177 | Auth; F; H; 403 |
| 1173 | October 2, 2014 | Authorized Traders of Trust Document, signed by R. Jones and R. Markowitz | MBJ_0020968 | MBJ_0020968 | 1178 | F, H, INC |
| 1174 | October 22, 2014 | Old Park Lane Pension Client Onboarding Questionnaire for Monomer | ELYSIUM-09261698 | ELYSIUM-09261698 | 1179 | Auth; F; H; 403 |
| 1175 | January 01, 2014 | 2014 Client Custody Agreement between Old Park Lane Capital and Pinax Holdings LLC Roth 401(K) Plan, M. Ben-Jacob signs as attorney-in-fact for the Pinax Plan | WH_MDL_00007888 | WH_MDL_00007912 | 1180 | |
| 1176 | January 12, 2015 | Email from admin@PinaxPension.com to Telesto Capital Ltd, et al. re Custody Account | ELYSIUM-09064975 | ELYSIUM-09064975 | 1181 | AUTH; F; H; 403 |
| 1177 | April 13, 2015 | Sternway Claim Submission | SKSK00001162-0001 | SKSK00001162-0006 | 1188 | |
| 1178 | December 30, 2014 | Goal TaxBack Limited Tax Reclamation Service Agreement with the Monomer plan, signed by R. Jones and M. Ben-Jacob | MBJ_0020786 | MBJ_0020814 | 1191 | |
| 1179 | December 30, 2016 | City National Bank Checking Account Statements for the Monomer Plan (April 30, 2015 - Dec. 30, 2016) | MN00000025 | MN00000046 | 1200 | |
| 1180 | December 30, 2016 | City National Bank Checking and Savings Account Statements for the Pinax Plan (April 30, 2015 - Dec. 30, 2016) | PX00000001 | PX00000046 | 1201 | |
| 1181 | December 28, 2016 | Consent to Transfer Partnership Interest in Monomer Industries General Partnership | MBJ_STOR-0000289 | MBJ_STOR-0000293 | 1207 | |
| 1182 | October 1, 2015 | Richard Markowitz c/o Cavus Systems LLC Invoice to Monomer Industries LLC Roth 401(K) Plan c/o Kaye Scholer LLP re administrative services rendered in 2014 and 2015 | MPSKAT00010617 | MPSKAT00010617 | 1209 | |
| 1183 | October 1, 2015 | Richard Markowitz c/o Hadron Industries LLC Invoice to Sternway Logistics LLC Roth 401(K) Plan c/o Kaye Scholer LLP re administrative services rendered in 2014 and 2015 | MPSKAT00010622 | MPSKAT00010622 | 1211 | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1184 | December 30, 2016 | City National Bank Savings Account Statements for the Monomer Plan (April 30, 2015 - Dec. 30, 2016) | MN00000001 | MN00000024 | 1212 | |
| 1185 | December 11, 2015 | Email from R. Markowitz to R. Jones re Signature Needed, attaching RJones 401 K Plans Wire Transfer Requests | WH_MDL_00007762 | WH_MDL_00007769 | 1213 | |
| 1186 | May 25, 2015 | Ganymede Cayman Limited invoice to Richard Markowitz (Monomer Industries LLC Roth 401(K) Plan) re Fee due under services agreement | MPSKAT00010314 | MPSKAT00010314 | 1217 | |
| 1187 | November 5, 2015 | M. Ben-Jacob (Monomer Industries LLC Roth 401(K) Plan) letter to Old Park Lane plc re convert remaining balances to USD and transfer to the plans' City National Bank account | MPSKAT00011041 | MPSKAT00011041 | 1226 | |
| 1188 | June 16, 2014 | Certificate of Formation of Loggerhead Services LLC (signed by F. Moiso) | VCS00000177 | VCS00000177 | 573 | IR, F, H |
| 1189 | June 18, 2014 | Management Resolution of Loggerhead Services LLC | VCS00000178 | VCS00000178 | 574 | IR, F, H |
| 1190 | June 16, 2014 | Certificate of Formation of Eclouge Industry LLC | VCS00000106 | VCS00000106 | 575 | IR, F, H |
| 1191 | June 16, 2014 | Certificate of Formation of First Ascent Worldwide LLC | VCS00000131 | VCS00000131 | 576 | IR, F, H |
| 1192 | June 16, 2014 | Certificate of Formation of PAB Facilities Global LLC | VCS00000194 | VCS00000194 | 577 | IR, F, H |
| 1193 | June 16, 2014 | Certificate of Formation of Trailing Edge Productions LLC | VCS00000234 | VCS00000234 | 578 | IR, F, H |
| 1194 | July 18, 2014 | Trailing Edge Plan Formation Document | ELYSIUM-09371106 | ELYSIUM-09371106 | 583 | Auth; F; H; 403 |
| 1195 | July 29, 2014 | Certification of Trust for Eclouge Industry LLC Roth 401(K) Plan | ELYSIUM-08944179 | ELYSIUM-08944179 | 586 | Auth; F; H; 403 |
| 1196 | June 30, 2014 | Certified Copy of the Limited Power of Attorney for P. Lerner, Principal, appointing M. Ben-Jacob, agent (certified July 23, 2014) | MBJ_0005104 | MBJ_0005106 | 591 | F, H |
| 1197 | July 18, 2014 | Authorized Signatories of Trust Document | ELYSIUM-08942165 | ELYSIUM-08942165 | 592 | Auth; F; H; 403 |
| 1198 | July 18, 2014 | Authorized Traders of Trust Document | ELYSIUM-08942166 | ELYSIUM-08942166 | 593 | Auth; F; H; 403 |
| 1199 | January 12, 2015 | Email from Loggerhead to Solo, re Custody Account | ELYSIUM-09064959 | ELYSIUM-09064959 | 597 | Auth; F; H; 403 |
| 1200 | March 31, 2015 | TJM Partnership Statement of Commissions for Loggerhead for Q1 2015 | MPSKAT00005894 | MPSKAT00005894 | 605 | |
| 1201 | March 31, 2015 | Sunrise Brokers March 2015 Invoice for Eclouge | MPSKAT00005701 | MPSKAT00005706 | 606 | |
| 1202 | N/A | GMSLA between Loggerhead and Neoteric | MBJ_0020857 | MBJ_0020898 | 607 | F, H |
| 1203 | April 24, 2015 | Loggerhead Claim Submission | SKSK00000771-0001 | SKSK00000771-0006 | 609 | |
| 1204 | November 27, 2014 | Eclouge Claim Submission | SKSK00000485-0001 | SKSK00000485-0006 | 610 | |
| 1205 | March 13, 2015 | Eclouge Claim Submission | SKSK00000478-0001 | SKSK00000478-0007 | 611 | |
| 1206 | March 24, 2015 | Eclouge Claim Submission | SKSK00000482-0001 | SKSK00000482-0007 | 612 | |
| 1207 | March 24, 2015 | Eclouge Claim Submission | SKSK00000483-0001 | SKSK00000483-0007 | 613 | |
| 1208 | April 14, 2015 | Eclouge Claim Submission | SKSK00000479-0001 | SKSK00000479-0006 | 614 | |
| 1209 | April 16, 2015 | Eclouge Claim Submission | SKSK00000481-0001 | SKSK00000481-0007 | 615 | |
| 1210 | April 23, 2015 | Eclouge Claim Submission | SKSK00000486-0072 | SKSK00000486-00077 | 616 | |
| 1211 | April 27, 2015 | Eclouge Claim Submission | SKSK00000484-0001 | SKSK00000484-0012 | 617 | |
| 1212 | May 14, 2015 | Eclouge Claim Submission | SKSK00000480-0001 | SKSK00000480-0006 | 618 | |
| 1213 | October 28, 2014 | First Ascent Claim Submission | SKSK00000564-0001 | SKSK00000564-0006 | 619 | |
| 1214 | April 13, 2015 | First Ascent Claim Submission | SKSK00000562-0001 | SKSK00000562-0006 | 620 | |
| 1215 | April 30, 2015 | First Ascent Claim Submission | SKSK00000565-0001 | SKSK00000565-0017 | 621 | |
| 1216 | May 15, 2015 | First Ascent Claim Submission | SKSK00000563-0001 | SKSK00000563-0006 | 622 | |
| 1217 | November 13, 2014 | Loggerhead Claim Submission | SKSK00000768-0001 | SKSK00000768-0005 | 623 | |
| 1218 | March 27, 2015 | Loggerhead Claim Submission | SKSK00000772-0001 | SKSK00000772-0006 | 624 | |
| 1219 | March 31, 2015 | Loggerhead Claim Submission | SKSK00000773-0001 | SKSK00000773-0005 | 625 | |
| 1220 | April 17, 2015 | Loggerhead Claim Submission | SKSK00000769-0001 | SKSK00000769-0005 | 626 | |
| 1221 | May 1, 2015 | Loggerhead Claim Submission | SKSK00000767-0001 | SKSK00000767-0011 | 627 | |
| 1222 | May 22, 2015 | Loggerhead Claim Submission | SKSK00000770-0001 | SKSK00000770-0005 | 628 | |
| 1223 | November 27, 2014 | PAB Facilities Claim Submission | SKSK00000936-0001 | SKSK00000936-0006 | 629 | |
| 1224 | October 28, 2014 | Trailing Edge Claim Submission | SKSK00001551-0001 | SKSK00001551-0006 | 630 | |
| 1225 | April 23, 2015 | Trailing Edge Claim Submission | SKSK00001549-0001 | SKSK00001549-0007 | 631 | |
| 1226 | April 27, 2015 | Trailing Edge Claim Submission | SKSK00001550-0001 | SKSK00001550-0016 | 632 | |
| 1227 | May 15, 2015 | Trailing Edge Claim Submission | SKSK00001548-0001 | SKSK00001548-0006 | 633 | |
| 1228 | June 15, 2015 | Loggerhead LLC Roth 401(K) Plan LOG01 Account Statements for DKK, EUR, GBP, and USD Accounts (Aug. 1, 2014 - June 15, 2015) | MPSKAT00007343 | MPSKAT00007344 | 634 | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1229 | December 31, 2014 | Eclouge Partnership Financial Statement | MPSKAT00010484 | MPSKAT00010485 | 644 | |
| 1230 | October 1, 2015 | Invoice from J. van Merkensteijn c/o Basalt Ventures LLC, to Eclouge Industry LLC Roth 401(K) Plan c/o Kaye Scholer LLP for administrative services | MPSKAT00010609 | MPSKAT00010609 | 651 | |
| 1231 | October 1, 2015 | J. van Merkensteijn c/o Tarvos LLC Invoice to First Ascent Plan | MPSKAT00010611 | MPSKAT00010611 | 652 | |
| 1232 | October 1, 2015 | J. van Merkensteijn c/o Tarvos LLC Invoice to Loggerhead Plan | MPSKAT00010616 | MPSKAT00010616 | 653 | |
| 1233 | October 1, 2015 | J. van Merkensteijn c/o Starfish Capital Management LLC Invoice to PAB Facilities Plan | MPSKAT00010618 | MPSKAT00010618 | 654 | |
| 1234 | October 1, 2015 | J. van Merkensteijn c/o Starfish Capital Management LLC Invoice to Trailing Edge Plan | MPSKAT00010623 | MPSKAT00010623 | 655 | |
| 1235 | October 31, 2015 | Eclouge Plan Wells Fargo Account Statement | EC00000118 | EC00000118 | 656 | |
| 1236 | November 30, 2015 | Eclouge Plan Wells Fargo Account Statement | EC00000109 | EC00000111 | 657 | |
| 1237 | December 27, 2015 | Email from S. Furr to P. Lerner, re Wire Payment Instructions for Trustee | PL00000575 | PL00000577 | 658 | |
| 1238 | N/A | Wire Transfer Instructions for the Eclouge, First Ascent, Loggerhead, and Trailing Edge Plans | PL00000411 | PL00000414 | 659 | |
| 1239 | June 22, 2015 | MBJ Letter on behalf of Eclouge plan to Old Park Lane directing payment to RAK Investment Trust | MPSKAT00010767 | MPSKAT00010767 | 680 | |
| 1240 | May 21, 2015 | Ganymede invoice addressed to van Merkensteijn and Loggerhead plan for DKK 48,154,126.79 | MPSKAT00010320 | MPSKAT00010320 | 690 | |
| 1241 | July 7, 2015 | MBJ Letter on behalf of Eclouge plan to Old Park Lane directing payment to Ganymede | MPSKAT00010376 | MPSKAT00010376 | 694 | |
| 1242 | June 29, 2016 | Record of Authorization to Electronically File FBARs | MBJ_0001176 | MBJ_0001180 | 706 | |
| 1243 | May 11, 2015 | Email from P. Wells to G. Weinkam re Document for Signature - Form TIC S, attaching Form TIC S - Signature Pages - Lerner-signed | MBJ_0012828 | MBJ_0012834 | 708 | |
| 1244 | June 30, 2015 | Form S for Loggerhead Services LLC Roth 401(K) Plan | MBJ_0013231 | MBJ_0013231 | 709 | |
| 1245 | 2014 | Client Custody Agreement between Old Park Lane and Loggerhead Plan | WH_MDL_00014046 | WH_MDL_00014068 | 717 | |
| 1246 | August 19, 2015 | Email from A. Munksgaard to C. Ekstrand, re The spreadsheet solution, etc. [attachments omitted] (in Danish) | SKAT_MDL_001_00433693 | SKAT_MDL_001_00433694 | 3069 | F, H, IR, TR |
| 1247 | June 4, 2013 | Email from D. Madsen to A. Villumsen, A. Milling, A. Parelius, B. Pedersen, B. Grevy, D. Valentin, D. Madsen, H. Wismer, H. Vinther, I. Meyer, I. Andersen, I. Baumann, Karin Jensen, K. Høy-Nielsen, Karina Jensen, K. Olsen, K. Andersen, L. Juhl, L. Jarlkov, M. Sørensen, P. Madsen, R. Petersen, S. Krog, T. Ørregaard and K. Steen, re Accounting tasks - dividend tax (in Danish) | SKAT_MDL_001_00624358 | SKAT_MDL_001_00624359 | 3980 | F, H, TR |
| 1248 | February 16, 2014 | Email from D. Madsen to J. Nielsen, S. Nielsen and J. Knudsen, re Counting dividend reports in TastSelv Erhverv for December 2013 (in Danish) | SKAT_MDL_001_00289314 | SKAT_MDL_001_00289316 | 3998 | F, H, TR |
| 1249 | June 20, 2014 | Email from M. Ben-Jacob to J. van Merkensteijn, M. Stein, R. Markowitz, J. Lhote and A. La Rosa, copying P. Wells and K. Wechter (KS), re Delvian -- Disqualified Persons Memorandum -- Final, attaching June 20, 2014, Memorandum from M. Ben-Jacob to J. van Merkensteijn, M. Stein, J. Lhote, R. Markowitz, and A. LaRosa, re Delvian Plan Trades: Transactions with "Disqualified Persons" and Exhibit A: Delvian Structure Chart (2012) | JHVM_0010589 | JHVM_0010611 | 2245 | |
| 1250 | January 4, 2016 | June 12, 2014, through January 4, 2016, Solo Capital Partners Cash Account Statements, Daily Security Account Statements, and Securities Balances with Societe Generale Securities Services | SCPADMINISTRATORS_00000096 | SCPADMINISTRATORS_00002911 | | |
| 1251 | July 8, 2021 | Order QF 2021 - 007459, In The High Court of Justice, Queen's Bench Division Before the Senior Master (Stamped July 12, 2021) | N/A | N/A | | NP |
| 1252 | | Lloyds Bank account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00000001 | SCPADMINISTRATORS_00000066 | | |
| 1253 | | RBS account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00000067 | SCPADMINISTRATORS_00000095 | | |
| 1254 | Multiple Dates | Varengold account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00002912 | SCPADMINISTRATORS_00002940 | | |
| 1255 | Multiple Dates | Barclays account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00002941 | SCPADMINISTRATORS_00005864 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1256 | | Barclays account statements obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00062286 | SCPADMINISTRATORS_00062382 | | |
| 1257 | | Documents from Iron Mountain document storage system obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00005865 | SCPADMINISTRATORS_00055786 | | |
| 1258 | | Reed Smith documents obtained from Special Administrators of Solo Capital Partners LLP and Administrators of the Associated Entities | SCPADMINISTRATORS_00055787 | SCPADMINISTRATORS_00062285 | | F; H; IR; 403 |
| 1259 | June 25, 2014 | Email from R. Klugman to J. Spoto, et al. re Trading Position, attaching Ira Reibeisen Resume 062514 | JHVM_0026942 | JHVM_0026944 | 4590 | |
| 1260 | N/A | Demonstrative Showing 39 Kaye Scholer Plans and Participants | N/A | N/A | 4591 | DNM |
| 1261 | February 10, 2015 | Email from R. Markowitz to M. Cooper, I. Reibeisen, et al. re Additional Broker Relationship | KLUGMAN00007618 | KLUGMAN00007618 | 4600 | |
| 1262 | N/A | Blank Claim to Relief from Danish Dividend Tax form 06.003 ENG | WH_MDL_00089256 | WH_MDL_00089256 | 3016 | |
| 1263 | October 20, 2020 | Judge Kaplan Request for International Judicial Assistance pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters | N/A | N/A | | |
| 1264 | July 4, 2022 | Letter from D. Hoffmann and K. Arnesson (Walderwyss) to Zurich District Court Legal Assistance Department, re FR211172-L/U Skatteforvaltningen v. 1. Ackview Solo 401K Plain et al., with English Translation and Certification of Translation dated August 29, 2022 | N/A | N/A | 5365 | |
| 1265 | June 10, 2021 | Order QF 2021 - 006811, In The High Court of Justice, Queen's Bench Division Master Cook on behalf of The Senior Master (Stamped June 14, 2021) | N/A | N/A | | NP |
| 1266 | April 14, 2012 | Judge Kaplan Requests for International Judicial Assistance pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters | N/A | N/A | | IR |
| 1267 | January 14, 2013 | Email from P. Wells to A. LaRosa, copying M. Ben-Jacob, M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re Raubritter LLC Pension Plan, attaching New York powers of attorney for 1. Xiphias LLC Pension Plan (Richard signing as Trustee), 2. Michelle Investments Pension Plan (Matt signing as Trustee), 3. Lion Advisory Inc. Pension Plan (Luke McGee signing as Trustee), 4. California Catalog Company Pension Plan (Daniel Stein signing as Trustee), 5. Delvian LLC Pension Plan (Alicia signing as Trustee), 6 . Raubritter LLC Pension Plan (Alexander Chatfield Burns signing as Trustee) and 7. Rajan Investments LLC Pension Plan (Thomas Bergerson signing as Trustee) | WH_MDL_00217725 | WH_MDL_00217771 | 3107 | |
| 1268 | February 28, 2013 | Email from M. Stein to P. Wells, copying, M. Ben-Jacob and A. Larosa, re Cayman LP | WH_MDL_00220938 | WH_MDL_00220940 | 3130 | |
| 1269 | October 12, 2012 | Email from M. Stein to M. Ben-Jacob, copying R. Markowitz, J. van Merkensteijn, J. Lhote and A. LaRosa, re Tax Reclaim Advisory Services Agreements, attaching the Tax Reclaim Advisory Services Agreement - California Catalog Company Pension Plan, and the Tax Reclaim Advisory Services Agreement - Michelle Investments Pension Plan Trust, and the Tax Reclaim Advisory Services Agreement - Xiphias LLC Trust, and the Tax Reclaim Advisory Services Agreement - Lion Advisory Inc Pension Plan, and the Tax Reclaim Advisory Services Agreement - Mill River Capital Management Pension Plan, and the Tax Reclaim Advisory Services Agreement - Delvian LLC Pension Plan | WH_MDL_00219494 | WH_MDL_00219530 | 4498 | |
| 1270 | December 12, 2012 | A. Woodard memo to file re "Argre" | WH_MDL_00342578 | WH_MDL_00342581 | 2239 | F, H, IR, 403 |
| 1271 | June 27, 2014 | Omineca Reclaim Application | SKAT_MDL_001_00617892 | SKAT_MDL_001_00617901 | 3202 | |
| 1272 | May 28, 2014 | Vanderlee Reclaim Applications (May 12, 2014 and May 28, 2014) | SKAT_MDL_001_00617876 | SKAT_MDL_001_00617891 | 3203 | |
| 1273 | September 23, 2019 | Translation of Hearing on NCB guilty plea | SKAT_MDL_001_00560031_T | SKAT_MDL_001_00560031_T | 3205 | F; H; IR; 403 |
| 1274 | July 29, 2016 | Translation of KPMG Report | SKAT_MDL_001_00560035 | SKAT_MDL_001_00560192 | 3206 | A; F; H; IR; 403 |
| 1275 | February 11, 2014 | Email from V. Bellman to R. Shah, copying A. Dwala, G. Horn, L. McGee, J. Lhote, M. Stein, A. LaRosa, and U. Jablonka, re mail traffic | SKAT_MDL_001_00617936 | SKAT_MDL_001_00617936 | 3209 | |
| 1276 | February 13, 2013 | Email from A. O'Donnell to D. Zelman re Pension Plan | DZ000001380 | DZ000001381 | 1415 | |
| 1277 | February 13, 2013 | Certificate of Formation of Vanderlee Technologies LLC | MPSKAT00163506 | MPSKAT00163506 | 1416 | F, H, IR |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1278 | February 14, 2013 | Management Resolution of Vanderlee Technologies LLC, signed by Farah Moiso, appoints D. Zelman the "initial Member[] of the Company" | MPSKAT00163517 | MPSKAT00163517 | 1417 | F, H, IR, 403 |
| 1279 | June 16, 2014 | Certificate of Formation for the Bareroot LLC, registered by Vcorp and signed by Farah Moiso | VCS00000031 | VCS00000031 | 1419 | IR, F, H |
| 1280 | June 19, 2014 | Certificate of Formation for the Battu LLC, registered by Vcorp and signed by Farah Moiso | VCS00000053 | VCS00000053 | 1420 | IR, F, H |
| 1281 | June 19, 2014 | Certificate of Formation for the Cantata LLC, registered by Vcorp and signed by Farah Moiso | VCS00000061 | VCS00000061 | 1421 | IR, F, H |
| 1282 | June 19, 2014 | Certificate of Formation for the Dicot LLC, registered by Vcorp and signed by Farah Moiso | VCS00000086 | VCS00000086 | 1422 | IR, F, H |
| 1283 | July 21, 2014 | Certification of Trust for the Bareroot plan, signed by D. Zelman (sole trustee) and notarized by P. Wells | ELYSIUM-08941004 | ELYSIUM-08941004 | 1430 | Auth; F; H; 403 |
| 1284 | July 21, 2014 | Certification of Trust for the Battu plan, signed by D. Zelman (sole trustee) and notarized by P. Wells | ELYSIUM-03257745 | ELYSIUM-03257745 | 1431 | Auth; F; H; 403 |
| 1285 | July 21, 2014 | Certification of Trust for the Cantata plan, signed by D. Zelman (sole trustee) and notarized by P. Wells | ELYSIUM-08941050 | ELYSIUM-08941050 | 1432 | Auth; F; H; 403 |
| 1286 | July 21, 2014 | Certification of Trust for the Dicot plan, signed by D. Zelman (sole trustee) and notarized by P. Wells | ELYSIUM-08940995 | ELYSIUM-08940995 | 1433 | Auth; F; H; 403 |
| 1287 | March 4, 2014 | Limited Power of Attorney, appointing D. Donaldson regarding Indigo Securities, signed by A. LaRosa as Trustee of The Vanderlee Technologies Pension Plan and D. Donaldson | MPSKAT00052003 | MPSKAT00052003 | 1436 | |
| 1288 | February 21, 2013 | General Partnership Agreement of Vanderlee Technologies General Partnership, by and between Vanderlee Technologies Pension Plan and Quartet Investment Partners LLC, signed by D. Zelman as trustee of Vanderlee and by R. Markowitz as member of Quartet | MPSKAT00057271 | MPSKAT00057278 | 1441 | |
| 1289 | March 10, 2014 | General Partnership Agreement of Vanderlee Technologies Pension Plan Partnership, General Partners listed as the Vanderlee trust and Maple Point LLC, signed by D. Zelman as trustee of Vanderlee, signature space for Jerome Lhote as member of Maple Point | MPSKAT00060920 | MPSKAT00060928 | 1442 | |
| 1290 | July 17, 2014 | Authorized Traders of Trust Document (Markowitz), signed by D. Zelman and R. Markowitz, indicates that R. Markowitz was appointed Authorized Trader | ELYSIUM-08941507 | ELYSIUM-08941507 | 1455 | H, F, AUTH, 403 |
| 1291 | July 17, 2014 | Authorized Traders of Trust Document (van Merkensteijn), signed by D. Zelman and J. van Merkensteijn, indicates that J. van Merkensteijn was appointed Authorized Trader | ELYSIUM-08942224 | ELYSIUM-08942224 | 1456 | Auth; F; H; 403 |
| 1292 | March 31, 2015 | TJM Partnership Statement of Commissions for Vanderlee for Q1 2015 | MPSKAT00005890 | MPSKAT00005890 | 1466 | |
| 1293 | March 31, 2015 | Sunrise Brokers Invoice to Dicot Technologies LLC Roth 401(K) Plan | MPSKAT00005691 | MPSKAT00005700 | 1467 | |
| 1294 | May 1, 2015 | Vanderlee Claim Submission | SKSK00001501-0001 | SKSK00001501-0013 | 1470 | |
| 1295 | February 28, 2014 | First Republic Bank Checking Account Statement for the Vanderlee Trust | MPSKAT00004773 | MPSKAT00004774 | 1489 | |
| 1296 | October 1, 2015 | John Van Merkensteijn c/o Voojo Productions LLC Invoice to Bareroot Capital LLC Roth 401(K) Plan re Administrative services rendered from Aug. 1, 2014 - Dec. 31, 2014 and Administrative services rendered from Jan. 1, 2015 - Dec. 31, 2015 | MPSKAT00010603 | MPSKAT00010603 | 1504 | |
| 1297 | February 20, 2020 | Bank of America Checking Account Statements for the Vanderlee Trust (Aug. 2014 - Jan. 2015) | VL00000128 | VL00000157 | 1505 | |
| 1298 | January 5, 2016 | Bank of America Checking Account Statements for the Vanderlee Trust (Jan. 2015 - Jan. 2016) | VL00000064 | VL00000127 | 1506 | |
| 1299 | January 26, 2016 | Wells Fargo Checking and Savings Account Statements for the Vanderlee Plan (July 24, 2014 - Jan. 26, 2016) | JHVM_0004224 | JHVM_0004263 | 1508 | |
| 1300 | December 31, 2016 | Wells Fargo Checking Account Statements for the Cantata Plan (July 21, 2014 - Jan. 31, 2016, plus a statement for Dec. 2016) | JHVM_0004428 | JHVM_0004468 | 1513 | |
| 1301 | June 22, 2015 | M. Ben-Jacob (Bareroot Capital Investments LLC Roth 401(k) Plan) letter to Telesto Markets LLP, confirming $635,000 is properly due and owed to the Routt Capital Trust from the account of the Plan at account number BAR01 at Telesto Markets LLP | MPSKAT00010796 | MPSKAT00010796 | 1516 | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1302 | July 8, 2015 | Ganymede Cayman Limited Invoice No. 00914 to J. van Merkensteijn (Bareroot Capital Investments LLC 401(K) Plan) re Fee due under services agreement | MPSKAT00010350 | MPSKAT00010350 | 1526 | |
| 1303 | July 31, 2015 | Form S - Purchases and Sales of Long-Term Securities by Foreign Residents for the Cantata plan, signed by D. Zelman as Trustee and lists M. Ben-Jacob as the Authorized Person | MBJ_0015761 | MBJ_0015771 | 1550 | |
| 1304 | N/A | Summary Exhibit - Pension plans' putative trading through Solo Capital Partners LLP as custodian in 2012 and 2013 (by Plan) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1305 | N/A | Summary Exhibit - Pension plans' putative trading through Solo Capital Partners LLP as custodian in 2012 and 2013 (by Share) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1306 | N/A | Summary Exhibit - Pension plans' putative trading in 2014 and 2015 through custodians associated with Sanjay Shah (i.e., Solo, Old Park Lane Capital PLC, Telesto Markets LLP, and West Point Derivatives Ltd.) (by Plan) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1307 | N/A | Summary Exhibit - Pension plans' putative trading in 2014 and 2015 through custodians associated with Sanjay Shah (i.e., Solo, Old Park Lane Capital PLC, Telesto Markets LLP, and West Point Derivatives Ltd.) (by Share) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1308 | N/A | Summary Exhibit - Putative trading engaged in by two pension plans through North Channel Bank (by Plan) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1309 | N/A | Summary Exhibit - Putative trading engaged in by two pension plans through North Channel Bank (by Share) | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1310 | N/A | Summary Exhibit - Information relating to the formation of the pension plans in 2012 and 2013 that engaged in the putative trading of Danish shares | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1311 | N/A | Summary Exhibit - Information relating to the formation of the pension plans in 2014 that engaged in the putative trading of Danish shares | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1312 | N/A | Summary Exhibit - Information relating to partnerships established in 2012 and 2013 that certain pension plans entered into with entities controlled by Trial One Defendants Richard Markowitz, John van Merkensteijn, and Robert Klugman | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1313 | N/A | Summary Exhibit - Information relating to partnerships established in 2014 that certain pension plans entered into with entities controlled by Trial One Defendants Richard Markowitz, John van Merkensteijn, and Robert Klugman | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1314 | N/A | Summary Exhibit - Information relating to the refund claims for withheld dividend withholding tax that were submitted to SKAT by the pension plans associated with the Trial One Defendants | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1315 | N/A | Summary Exhibit - Information relating to the monetary proceeds received by the Trial One Defendants as a result of the refund claims submitted to SKAT | Rule 1006 Exhibit | Rule 1006 Exhibit | | |
| 1316 | April 18, 2012 | Email from R. Markowitz to M. Ben-Jacob, P. Wells, R. Veillette, L. Tuchman, M. Stein, J. Lhote, A. LaRosa, and J. van Merkensteijn, re GMSLA, attaching the Global Master Securities Lending Agreement, and the Aquila (Cayman) Limited Draft Side Letter to the GMSLA addressed to The Pension and Retirement Plan Investments I, LP, and the Aquila (Cayman) Limited Draft Side Letter to the GMSLA addressed to Free Street Partners, LP | WH_MDL_00282642 | WH_MDL_00282690 | | |
| 1317 | April 19, 2012 | Email from A. La Rosa to M. Ben-Jacob, re Due Diligence Information on Aquila, attaching the Certificate of Incorporation of Aquila (Cayman) Limited, and the Memorandum and Articles of Association of Aquila (Cayman) Limited, and the Southern Electric Gas Bill addressed to N. Teraiya | WH_MDL_00218619 | WH_MDL_00218649 | | |
| 1318 | November 7, 2012 | Email from M. Ben-Jacob to J. van Merkensteijn and M. Stein copying , re Argre | WH_MDL_00219734 | WH_MDL_00219736 | | |
| 1319 | December 27, 2012 | Email from P. Wells to A. O'Donnell and A. Larosa, re General Partnership, attaching Raubritter - General Partnership Agreement, and Lion Advisory - General Partnership Agreement, and California Catalog - General Partnership Agreement, and Delvian - General Partnership Agreement, and Mill River - General Partnership Agreement, and Rajan Investments - General Partnership Agreement | WH_MDL_00289877 | WH_MDL_00289930 | | |
| 1320 | September 4, 2013 | Email from R. Markowitz to M. Ben-Jacob, copying P. Wells, re Opinion | WH_MDL_00296098 | WH_MDL_00296099 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1321 | July 18, 2014 | Email from P. Wells to P. Lerner, copying J. van Merkensteijn, R. Markowitz, R. Veillette, A. Gregory, and M. Ben-Jacob, re Plan Documents for Signature, attaching Perry Lerner - Old Park Lane Appendix A & B Signature Pages, and Perry Lerner - Power of Attorney, and PP - Per Lerner First Ascent, and PP - Perry Lerner Eclouge, and PP - Pery Lerner Logger Head, and PP - Perry Lerner PAB, and PP - Perry Lerner Trailing | JHVM_0009634 | JHVM_0009665 | | |
| 1322 | August 4, 2014 | Email from P. Wells to R. Markowitz, R. Veillette, and A. Gregory copying, R. Klugman and J. van Merkensteijn, re Partnership Agreements, attaching Bareroot Capital Investments LLC - General Partnership Agreement | KLUGMAN00059929 | KLUGMAN00059941 | | |
| 1323 | April 4, 2016 | Email from M. Ben-Jacob to J. Lhote, A. La Rosa and J. van Merkensteijn, copying R. Markowitz, re welcome back | WH_MDL_00327237 | WH_MDL_00327239 | 2254 | |
| 1324 | June 28, 2016 | Email from M. Ben-Jacob to R. Klugman, copying R. Markowitz, B. Pollak and J. van Merkensteijn, re URGENT: FBAR Filings | WH_MDL_00217374 | WH_MDL_00217377 | | |
| 1325 | July 17, 2014 | Email from P. Wells to R. Altbach, copying J. van Merkensteijn, R. Markowitz, R. Veillette, A. Gregory, and M. Ben-Jacob, re Plan Documents for Signature, attaching Ronald Altbach - Limelight Global Pension Plan, and Ronald Altbach - Old Park Lane-Appendix A & B Signature Pages, and Ronald Altbach - Plumrose Industries Pension Plan, and Ronald Altbach - Roadcraft Technologies Pension Plan, and Ronald Altbach - True Wind Investments Pension Plan, and Ronald Altbach - Crucible Ventures Pension Plan | JHVM_0008076 | JHVM_0008077 | | |
| 1326 | July 17, 2014 | Email from P. Wells to D. Zelman, copying J. van Merkensteijn, R. Markowitz, R. Veillette, A. Gregory and M. Ben-Jacob, re Plan Documents for Signature, attaching David Zelman - Bareroot Capital Pension Plan, and David Zelman - Cantata Industries Pension Plan, and David Zelman - Dicot Technologies Pension Plan, and David Zelman - Old Park Lane -Old Park Lane Appendix A & B Signature Pages, and David Zelman - Power of Attorney, and Dvaid Zelman - Battu Holdings Pension Plan, and Dvaid Zelman - Vanderlee Technologies - W-9 | JHVM_0008039 | JHVM_0008075 | | |
| 1327 | July 18, 2014 | Email from P. Wells to E. Miller, copying J. van Merkensteijn, R. Markowitz, R. Veillette, A. Gregory, and M. Ben-Jacob, re Plan Documents for Signature, attaching Edwin L. Miller - Old Park Lane Appendix A & B Signature Pages, and Edwin Miller - Power of Attorney, and PP - Ed Miller - Fulcrum, and PP - Ed Miller Keystone, and PP - Ed Miller Cedar Hill, and PP - Ed Miller Green Scale, and PP - Ed Miller Tumba | JHVM_0009450 | JHVM_0009482 | | |
| 1328 | June 30, 2014 | Limited Power of Attorney for Principal, J. Herman, appointing M. Ben- Jacob | MBJ_0021894 | MBJ_0021896 | | F, H |
| 1329 | June 30, 2014 | Limited Power of Attorney for Principal, E. Miller, appointing M. Ben- Jacob | MBJ_0005110 | MBJ_0005112 | | F, H |
| 1330 | June 14, 2014 | Email from P. Wells to A. Larosa and R. Markowitz, re Oban I & II | WH_MDL_00295821 | WH_MDL_00295823 | | |
| 1331 | August 4, 2014 | Bareroot Capital Investments LLC Roth 401(K) Plan, Agreement with Syntax GIS Ltd, signed by M. Ben-Jacob. | WH_MDL_00029448 | WH_MDL_00029453 | | |
| 1332 | August 7, 2014 | Bareroot Capital Investment LLC Roth 401(K) Plan, Beneficial Ownership Declaration with Syntax, signed by M. Ben-Jacob | MBJ_0046228 | MBJ_0046231 | | F, H |
| 1333 | 2014 | 2014 Bareroot Capital LLC Roth 401(K) Plan, Custody Agreement with Old Park Lane, signed by M. Ben-Jacob. | WH_MDL_00024399 | WH_MDL_00024421 | | |
| 1334 | February 20, 2015 | Bareroot Capital Investments LLC Roth 401(K) Plan, Power of Attorney Appointing John van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | MBJ_0010758 | MBJ_0010778 | | |
| 1335 | August 29, 2014 | Eclouge Industry LLC Roth 401(K) Plan, Agreement with GOAL TaxBack Ltd, signed by M. Ben-Jacob. | MBJ_0062513 | MBJ_0062527 | | |
| 1336 | August 7, 2014 | Eclouge Industry LLC Roth 401(K) Plan, Beneficial Ownership Declaration with GOAL TaxBack Limited, signed by M. Ben-Jacob | MBJ_0051819 | MBJ_0051824 | | F, H |
| 1337 | 2014 | 2014 Eclouge Industry LLC Roth 401(K) Plan, Custody Agreement with Old Park Lane, signed by M. Ben-Jacob. | MBJ_0029129 | MBJ_0029151 | | |
| 1338 | July 23, 2014 | Eclouge Industry LLC Roth 401(K) Plan, Power of Attorney Appointing John van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | MBJ_0045536 | MBJ_0045538 | | F, H |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1339 | N/A | Eclouge Industry LLC Roth 401(K) Plan, Global Master Services Lending Agreement with Neoteric Limited, signed by M. Ben-Jacob. | MBJ_0050646 | MBJ_0050687 | | |
| 1340 | August 29, 2014 | Roadcraft Technologies LLC Roth 401(K) Plan, Agreement with GOAL TaxBack Ltd, signed by M. Ben-Jacob. | MBJ_0062573 | MBJ_0062587 | | |
| 1341 | August 7, 2014 | Roadcraft Technologies LLC Roth 401(K) Plan, Beneficial Ownership Declaration with GOAL TaxBack Limited, signed by M. Ben-Jacob. | MBJ_0051837 | MBJ_0051842 | | F, H |
| 1342 | 2014 | 2014 Roadcraft Technologies LLC Roth 401(K) Plan, Custody Agreement with Old Park Lane, signed by M. Ben-Jacob. | MBJ_0029708 | MBJ_0029730 | | |
| 1343 | February 20, 2015 | Roadcraft Technologies LLC Roth 401(K) Plan, Power of Attorney Appointing John van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | MBJ_0010722 | MBJ_0010739 | | |
| 1344 | N/A | Roadcraft Technologies LLC Roth 401(K) Plan, Global Master Services Lending Agreement with Colbrook Limited, signed by M. Ben-Jacob. | MBJ_0049735 | MBJ_0049777 | | |
| 1345 | October 2, 2014 | Albedo Management LLC Roth 401(K) Plan, Power of Attorney Appointing John van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | MBJ_0044724 | MBJ_0044726 | | |
| 1346 | N/A | Albedo Management LLC Roth 401(K) Plan, Global Master Services Lending Agreement with Gnosis Limited, signed by M. Ben-Jacob. | WH_MDL_00005250 | WH_MDL_00005293 | | |
| 1347 | 2014 | 2014 Sternway Logistics LLC Roth 401(K) Plan, Custody Agreement with Old Park Lane, signed by M. Ben-Jacob. | WH_MDL_00007913 | WH_MDL_00007936 | | |
| 1348 | February 20, 2015 | At MBJ_0010716: Sternway Logistics LLC Roth 401(K) Plan, Power of Attorney Appointing Richard Markowitz as Authorized Representative, signed by M. Ben-Jacob, certified by B. Hans | MBJ_0010704 | MBJ_0010721 | | DNM |
| 1349 | August 19, 2015 | Pension Plans and Pension Plan Structure: JHVM | WH_MDL_00130444 | WH_MDL_00130448 | | H; F; AUTH; IR |
| 1350 | December 31, 2013 | December 10, 2013, through December 31, 2013, Calypso Investments LLC Simplified Business Checking Account Statement (Account Ending 53145) with First Republic Bank | MPSKAT00258791 | MPSKAT00258792 | | |
| 1351 | October 31, 2014 | October 1, 2014, through October 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360747 | WH_MDL_00360747 | | |
| 1352 | May 31, 2016 | May 01, 2016, through May 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360748 | WH_MDL_00360748 | | |
| 1353 | September 30, 2016 | September 01, 2016, through September 30, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360749 | WH_MDL_00360749 | | |
| 1354 | October 31, 2015 | October 01, 2015, through October 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360750 | WH_MDL_00360750 | | |
| 1355 | October 31, 2016 | October 01, 2016, through October 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360751 | WH_MDL_00360751 | | |
| 1356 | November 30, 2014 | November 01, 2014, through November 30, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360752 | WH_MDL_00360752 | | |
| 1357 | January 31, 2016 | January 01, 2016, through January 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360753 | WH_MDL_00360753 | | |
| 1358 | July 31, 2014 | July 01, 2014, through July 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360754 | WH_MDL_00360754 | | |
| 1359 | November 30, 2015 | November 01, 2015, through November 30, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360755 | WH_MDL_00360755 | | |
| 1360 | November 30, 2016 | November 01, 2016, through November 30, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360756 | WH_MDL_00360756 | | |
| 1361 | December 31, 2014 | December 01, 2014, through December 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360757 | WH_MDL_00360757 | | |
| 1362 | June 30, 2016 | June 01, 2016, through June 30, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360758 | WH_MDL_00360758 | | |
| 1363 | September 30, 2015 | September 01, 2015, through September 30, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360759 | WH_MDL_00360759 | | |
| 1364 | April 30, 2016 | April 01, 2016, through April 30, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360760 | WH_MDL_00360760 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1365 | June 30, 2015 | June 01, 2015, through June 30, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360761 | WH_MDL_00360761 | | |
| 1366 | September 30, 2014 | September 01, 2014, through September 30, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360762 | WH_MDL_00360762 | | |
| 1367 | August 31, 2015 | August 01, 2015, through August 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360763 | WH_MDL_00360763 | | |
| 1368 | June 30, 2014 | June 01, 2014, through June 30, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360764 | WH_MDL_00360764 | | |
| 1369 | May 31, 2014 | May 01, 2014, through May 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360765 | WH_MDL_00360765 | | |
| 1370 | December 31, 2013 | December 10, 2013, through December 31, 2013, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360766 | WH_MDL_00360766 | | |
| 1371 | May 31, 2015 | May 01, 2015, through May 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360767 | WH_MDL_00360767 | | |
| 1372 | August 31, 2016 | August 01, 2016, through August 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360768 | WH_MDL_00360768 | | |
| 1373 | August 31, 2014 | August 01, 2014, through August 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360769 | WH_MDL_00360769 | | |
| 1374 | July 31, 2016 | July 01, 2016, through July 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360770 | WH_MDL_00360770 | | |
| 1375 | April 30, 2014 | April 01, 2014, through April 30, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360771 | WH_MDL_00360771 | | |
| 1376 | July 31, 2015 | July 01, 2015, through July 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360772 | WH_MDL_00360772 | | |
| 1377 | April 30, 2015 | April 01, 2015, through April 30, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360773 | WH_MDL_00360773 | | |
| 1378 | March 31, 2016 | March 01, 2016, through March 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360774 | WH_MDL_00360774 | | |
| 1379 | March 31, 2015 | March 01, 2015, through March 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360775 | WH_MDL_00360775 | | |
| 1380 | January 31, 2014 | January 01, 2014, through January 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360776 | WH_MDL_00360776 | | |
| 1381 | February 29, 2016 | February 01, 2016, through February 29, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360777 | WH_MDL_00360777 | | |
| 1382 | March 31, 2014 | March 01, 2014, through March 31, 2014, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360778 | WH_MDL_00360778 | | |
| 1383 | February 28, 2015 | February 01, 2015, through February 28, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360779 | WH_MDL_00360779 | | |
| 1384 | January 31, 2015 | January 01, 2015, through January 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360780 | WH_MDL_00360780 | | |
| 1385 | December 31, 2015 | December 01, 2015, through December 31, 2015, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360781 | WH_MDL_00360781 | | |
| 1386 | December 31, 2016 | December 01, 2016, through December 31, 2016, Calypso Investments LLC Simplified Business Checking Account Statement (Account No. 800-0175-3145) | WH_MDL_00360782 | WH_MDL_00360782 | | |
| 1387 | N/A | Undated Albedo Management LLC Roth 401(K) Plan (Account ALB01) Account Balance of DKK, EUR, GBP, and USD Accounts with Solo Capital | MPSKAT00007194 | MPSKAT00007196 | 386 | |
| 1388 | January 1, 2008 | R. Klugman Resume, as of 2008 | KLUGMAN00008986 | KLUGMAN00008986 | | |
| 1389 | April 30, 2012 | April 24, 2012, through April 30, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057055 | MPSKAT00057056 | | |
| 1390 | 31-May-12 | May 01, 2012, through May 31, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057057 | MPSKAT00057058 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1391 | June 30, 2012 | June 01, 2012, through June 30, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057059 | MPSKAT00057060 | | |
| 1392 | July 31, 2012 | July 01, 2012, through July 31, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057061 | MPSKAT00057062 | | |
| 1393 | August 31, 2012 | August 01, 2012, through August 31, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057063 | MPSKAT00057064 | | |
| 1394 | October 31, 2012 | October 01, 2012, through October 31, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057065 | MPSKAT00057066 | | |
| 1395 | September 30, 2012 | September 01, 2012, through September 30, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057067 | MPSKAT00057068 | | |
| 1396 | November 30, 2012 | November 01, 2012, through November 30, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057069 | MPSKAT00057072 | | |
| 1397 | December 31, 2012 | December 01, 2012, through December 31, 2012, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057073 | MPSKAT00057074 | | |
| 1398 | January 31, 2013 | January 01, 2013, through January 31, 2013, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057075 | MPSKAT00057076 | | |
| 1399 | February 28, 2013 | February 01, 2013, through February 28, 2013, Simplified Business Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057077 | MPSKAT000570780 | | |
| 1400 | March 31, 2013 | March 01, 2013, through March 31, 2013, Simplified Business Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057081 | MPSKAT00057084 | | |
| 1401 | April 30, 2013 | April 01, 2013, through April 30, 2013, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057085 | MPSKAT00057086 | | |
| 1402 | May 31, 2013 | May 01, 2013, through May 31, 2013, Simplified Business Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057087 | MPSKAT00057090 | | |
| 1403 | June 30, 2013 | June 01, 2013, through June 30, 2013, Simplified Business Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057091 | MPSKAT00057094 | | |
| 1404 | July 31, 2013 | July 01, 2013, through July 31, 2013, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057095 | MPSKAT00057096 | | |
| 1405 | August 31, 2013 | August 01, 2013, through August 31, 2013, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057097 | MPSKAT00057098 | | |
| 1406 | September 30, 2013 | September 01, 2013, through September 30, 2013, Simplified Business Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057099 | MPSKAT00057100 | | |
| 1407 | October 31, 2013 | October 01, 2013, through October 31, 2013, Simplified Business Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057101 | MPSKAT00057108 | | |
| 1408 | November 30, 2013 | November 01, 2013, through November 30, 2013, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057109 | MPSKAT00057112 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1409 | January 31, 2014 | January 01, 2014, through January 31, 2014, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057117 | MPSKAT00057118 | | |
| 1410 | February 28, 2014 | February 01, 2014, through February 28, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057119 | MPSKAT00057122 | | |
| 1411 | March 31, 2014 | March 01, 2014, through March 31, 2014, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057123 | MPSKAT00057124 | | |
| 1412 | April 30, 2014 | April 01, 2014, through April 30, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057125 | MPSKAT00057128 | | |
| 1413 | May 31, 2014 | May 01, 2014, through May 31, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057129 | MPSKAT00057132 | | |
| 1414 | June 30, 2014 | June 01, 2014, through June 30, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057133 | MPSKAT00057136 | | |
| 1415 | July 31, 2014 | July 01, 2014, through July 31, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057137 | MPSKAT00057142 | | |
| 1416 | August 31, 2014 | August 01, 2014, through August 31, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057143 | MPSKAT00057146 | | |
| 1417 | September 30, 2014 | September 01, 2014, through September 30, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057147 | MPSKAT00057150 | | |
| 1418 | November 30, 2014 | November 01, 2014, through November 30, 2014, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057155 | MPSKAT00057158 | | |
| 1419 | December 31, 2014 | December 01, 2014, through December 31, 2014, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057159 | MPSKAT00057160 | | |
| 1420 | January 31, 2015 | January 01, 2015, through January 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057161 | MPSKAT00057162 | | |
| 1421 | February 28, 2015 | February 01, 2015, through February 28, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057163 | MPSKAT00057164 | | |
| 1422 | March 31, 2015 | March 01, 2015, through March 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057165 | MPSKAT00057166 | | |
| 1423 | April 30, 2015 | April 01, 2015, through April 30, 2015, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057167 | MPSKAT00057170 | | |
| 1424 | May 31, 2015 | May 01, 2015, through May 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057171 | MPSKAT00057172 | | |
| 1425 | June 30, 2015 | June 01, 2015, through June 30, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057173 | MPSKAT00057174 | | |
| 1426 | July 31, 2015 | July 01, 2015, through July 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057175 | MPSKAT00057176 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1427 | August 31, 2015 | August 01, 2015, through August 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057177 | MPSKAT00057180 | | |
| 1428 | October 31, 2015 | October 01, 2015, through October 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057183 | MPSKAT00057184 | | |
| 1429 | November 30, 2015 | November 01, 2015, through November 30, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057185 | MPSKAT00057186 | | |
| 1430 | December 31, 2015 | December 01, 2015, through December 31, 2015, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057187 | MPSKAT00057188 | | |
| 1431 | January 31, 2016 | January 01, 2016, through January 31, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057189 | MPSKAT00057190 | | |
| 1432 | February 29, 2016 | February 01, 2016, through February 29, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057191 | MPSKAT00057192 | | |
| 1433 | March 31, 2016 | March 01, 2016, through March 31, 2016, Business Analyzed Checking Account Statement and Check Images for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057193 | MPSKAT00057196 | | |
| 1434 | April 30, 2016 | April 01, 2016, through April 30, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057197 | MPSKAT00057198 | | |
| 1435 | May 31, 2016 | March 01, 2016, through March 31, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057199 | MPSKAT00057200 | | |
| 1436 | June 30, 2016 | June 01, 2016, through June 30, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057201 | MPSKAT00057202 | | |
| 1437 | July 31, 2016 | July 01, 2016, through July 31, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057203 | MPSKAT00057204 | | |
| 1438 | September 30, 2016 | September 01, 2016, through September 30, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057205 | MPSKAT00057206 | | |
| 1439 | October 31, 2016 | October 01, 2016, through October 31, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057207 | MPSKAT00057208 | | |
| 1440 | November 30, 2016 | November 01, 2016, through November 30, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057209 | MPSKAT00057210 | | |
| 1441 | December 31, 2016 | December 01, 2016, through December 31, 2016, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057211 | MPSKAT00057212 | | |
| 1442 | January 31, 2017 | January 01, 2017, through January 31, 2017, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057213 | MPSKAT00057214 | | |
| 1443 | February 28, 2017 | February 01, 2017, through February 28, 2017, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057215 | MPSKAT00057216 | | |
| 1444 | March 31, 2017 | March 01, 2017, through March 31, 2017, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057217 | MPSKAT00057218 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1445 | April 30, 2017 | April 01, 2017, through April 30, 2017, Business Analyzed Checking Account Statement for Quartet Investment Partners LLC (Account No. 800-0111-0833) with First Republic Bank | MPSKAT00057219 | MPSKAT00057222 | | |
| 1446 | July 14, 2014 | Certified Copy of R. Klugman Resume | RANDHOLD00000486 | RANDHOLD00000486 | | |
| 1447 | 2014 | 2014 Client Custody Agreement between Old Park Lane Capital PLC and Headsail Manufacturing LLC Roth 401(K) Plan, including Schedule Fee Details | HEADSAIL00000201 | HEADSAIL00000223 | | NP (SKAT has not provided this document to defendants.) |
| 1448 | 2014 | Client Custody Agreement between Old Park Lane Capital PLC and Eclouge Industry LLC Roth 401(K) Plan, including Schedule Fee Details | WH_MDL_00013793 | WH_MDL_00013815 | | |
| 1449 | January 12, 2015 | Email from admin@HeadsailPension.com to Custody @ Solo, copying P. Wells, R. Veillette, and A. Gregory, re Custody Account | WH_MDL_00067707 | WH_MDL_00067707 | | |
| 1450 | July 28, 2014 | Email from A. Milne to trading@HeadsailPension.com, copying P. Milne, A. Milne, K. Martin and custody@oldplc.com, re Brokerage Services with Bastion | ELYSIUM-03264168 | ELYSIUM-03264168 | | AUTH; F; H; 403 |
| 1451 | February 9, 2015 | Email from The TJM Partnership PLC (echosign@echosign.com) to The Dealing Desk @ TJM (trading@tjmpartners.com), M. Ben-Jacob, Attorney in fact (trading@headsailpension.com), re TJM On-boarding Pack between The TJM Partnership PLC and Michael Ben-Jacob, Attorney in fact is Signed and Filed!, attaching TJM On-Boarding Pack - signed | WH_MDL_00073943 | WH_MDL_00073962 | | |
| 1452 | N/A | January 2010 Version of the Global Master Securities Lending Agreement between Colbrook Limited and Headsail Manufacturing LLC Roth 401(K) Plan | HEADSAIL00000001 | HEADSAIL00000041 | | NP (SKAT has not provided this document to defendants.) |
| 1453 | June 3, 2015 | Email from R. Klugman to Custody Solo, copying O. Arti, re Opt-Up to Professional Client Status | ELYSIUM-04360081 | ELYSIUM-04360081 | | AUTH; F; H; 403 |
| 1454 | July 7, 2015 | Invoice No. 00898 from Ganymede Cayman Limited to R. Klugman (The Stor Capital Consulting LLC 401k Plan) | MPSKAT00010282 | MPSKAT00010282 | | |
| 1455 | November 16, 2015 | Email from GSSOPL to RAK Investment Trust (Trading Desk) re Custody Services and Account Closure | ELYSIUM-05046290 | ELYSIUM-05046290 | | AUTH; F; H; 403 |
| 1456 | August 31,2016 | Action by Sole Member of Headsail Manufacturing LLC adopting recitals and resolutions, signed by R. Klugman | KLUGMAN00044636 | KLUGMAN00044636 | | |
| 1457 | September 9, 2016 | Action to Terminate Plan for The Random Holdings 401(K) Plan, signed by R. Klugman | KLUGMAN00013365 | KLUGMAN00013365 | | |
| 1458 | August 31, 2016 | Action by Sole Member of STOR Capital Consulting LLC adopting recitals and resolutions, signed by R. Klugman | MBJ_STOR-0002246 | MBJ_STOR-0002246 | | |
| 1459 | August 31, 2016 | Action by Sole Member of Edgepoint Capital LLC adopting recitals and resolutions, signed by R. Klugman | KLUGMAN00044634 | KLUGMAN00044634 | | |
| 1460 | December 28, 2016 | Consent to Transfer Partnership Interest - Eclouge Industry General Partnership | MBJ_STOR-0000354 | MBJ_STOR-0000358 | | |
| 1461 | November 5, 2015 | Letter from Eclouge Industry LLC Roth 401(K) Plan, c/o Eclouge Industry LLC, requesting transfer of balance in account ending ECL01 | MPSKAT00011030 | MPSKAT00011030 | | |
| 1462 | November 5, 2015 | Letter from Headsail Manufacturing LLC Roth 401(K) Plan, c/o Headsail Manufacturing LLC, requesting transfer of balance in account HEA01 | MPSKAT00011037 | MPSKAT00011037 | | |
| 1463 | N/A | January 2010 Version of the Global Master Securities Lending Agreement between Aquila (Cayman) Limited and Bernina Pension Plan, including Schedule, and Agency Annex, and Addendum for Pooled Principal Agency Loans | MPSKAT00001365 | MPSKAT00001407 | | |
| 1464 | N/A | Undated Signature Page Executed by (illegible name) on behalf of Aquila Cayman Limited and A. LaRosa on behalf of Bernina Pension Plan | MPSKAT00066349 | MPSKAT00066349 | | |
| 1465 | December 2016 | Batavia Capital LLC JPMorgan Account Statement from December 1, 2016-December 30, 2016 | WH_MDL_00360508 | WH_MDL_00360513 | | |
| 1466 | November 2016 | Batavia Capital LLC JPMorgan Account Statement from November 1, 2016-November 30, 2016 | WH_MDL_00360514 | WH_MDL_00360519 | | |
| 1467 | October 2016 | Batavia Capital LLC JPMorgan Account Statement from October 1, 2016-October 31, 2016 | WH_MDL_00360520 | WH_MDL_00360525 | | |
| 1468 | September 2016 | Batavia Capital LLC JPMorgan Account Statement from September 1, 2016-September 30, 2016 | WH_MDL_00360526 | WH_MDL_00360531 | | |
| 1469 | August 2016 | Batavia Capital LLC JPMorgan Account Statement from July 30, 2016-August 31, 2016 | WH_MDL_00360532 | WH_MDL_00360537 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1470 | July 2016 | Batavia Capital LLC JPMorgan Account Statement from July 1, 2016-July 29, 2016 | WH_MDL_00360538 | WH_MDL_00360543 | | |
| 1471 | June 2016 | Batavia Capital LLC JPMorgan Account Statement from June 1, 2016-June 30, 2016 | WH_MDL_00360544 | WH_MDL_00360549 | | |
| 1472 | May 2016 | Batavia Capital LLC JPMorgan Account Statement from April 30, 2016-May 31, 2016 | WH_MDL_00360550 | WH_MDL_00360555 | | |
| 1473 | April 2016 | Batavia Capital LLC JPMorgan Account Statement from April 1, 2016-April 29, 2016 | WH_MDL_00360556 | WH_MDL_00360561 | | |
| 1474 | March 1, 2016 | Batavia Capital LLC JPMorgan Account Statement from March 1, 2016-March 31, 2016 | WH_MDL_00360562 | WH_MDL_00360569 | | |
| 1475 | February 2016 | Batavia Capital LLC JPMorgan Account Statement from January 30, 2016-February 29, 2016 | WH_MDL_00360570 | WH_MDL_00360575 | | |
| 1476 | January 2016 | Batavia Capital LLC JPMorgan Account Statement from January 1, 2016-January 29, 2016 | WH_MDL_00360576 | WH_MDL_00360581 | | |
| 1477 | December 2015 | Batavia Capital LLC JPMorgan Account Statement from December 1, 2015-December 31, 2015 | WH_MDL_00360582 | WH_MDL_00360587 | | |
| 1478 | November 2015 | Batavia Capital LLC JPMorgan Account Statement from October 31, 2015-November 30, 2015 | WH_MDL_00360588 | WH_MDL_00360593 | | |
| 1479 | October 2015 | Batavia Capital LLC JPMorgan Account Statement from October 1, 2015-October 30, 2015 | WH_MDL_00360594 | WH_MDL_00360599 | | |
| 1480 | September 2015 | Batavia Capital LLC JPMorgan Account Statement from September 1, 2015-September 30, 2015 | WH_MDL_00360600 | WH_MDL_00360605 | | |
| 1481 | August 2015 | Batavia Capital LLC JPMorgan Account Statement from August 1, 2015-August 31,2015 | WH_MDL_00360606 | WH_MDL_00360613 | | |
| 1482 | July 2015 | Batavia Capital LLC JPMorgan Account Statement from July 1, 2015-July 31, 2015 | WH_MDL_00360614 | WH_MDL_00360621 | | |
| 1483 | June 2015 | Batavia Capital LLC JPMorgan Account Statement from May 30, 2015-June 30, 2015 | WH_MDL_00360622 | WH_MDL_00360627 | | |
| 1484 | May 2015 | Batavia Capital LLC JPMorgan Account Statement from May 1, 2015-May 29, 2015 | WH_MDL_00360628 | WH_MDL_00360635 | | |
| 1485 | April 2015 | Batavia Capital LLC JPMorgan Account Statement from April 1, 2015-April 30, 2015 | WH_MDL_00360636 | WH_MDL_00360641 | | |
| 1486 | March 2015 | Batavia Capital LLC JPMorgan Account Statement from February 28, 2015-March 31, 2015 | WH_MDL_00360642 | WH_MDL_00360647 | | |
| 1487 | February 2015 | Batavia Capital LLC JPMorgan Account Statement from January 31, 2015-February 27, 2015 | WH_MDL_00360648 | WH_MDL_00360653 | | |
| 1488 | January 2015 | Batavia Capital LLC JPMorgan Account Statement from January 1, 2015-January 30, 2015 | WH_MDL_00360654 | WH_MDL_00360659 | | |
| 1489 | December 2014 | Batavia Capital LLC JPMorgan Account Statement from November 29, 2014-December 31, 2014 | WH_MDL_00360660 | WH_MDL_00360667 | | |
| 1490 | November 2014 | Batavia Capital LLC JPMorgan Account Statement from November 18, 2014-November 28, 2014 | WH_MDL_00360668 | WH_MDL_00360673 | | |
| 1491 | November 30, 2013 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001129 | MPSKAT00001130 | | |
| 1492 | December 31, 2013 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001131 | MPSKAT00001132 | | |
| 1493 | January 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001133 | MPSKAT00001134 | | |
| 1494 | February 28, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001135 | MPSKAT00001136 | | |
| 1495 | March 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001137 | MPSKAT00001138 | | |
| 1496 | May 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001139 | MPSKAT00001140 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1497 | April 30, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001141 | MPSKAT00001142 | | |
| 1498 | June 30, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001143 | MPSKAT00001144 | | |
| 1499 | July 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001145 | MPSKAT00001146 | | |
| 1500 | August 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001147 | MPSKAT00001148 | | |
| 1501 | September 30, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001149 | MPSKAT00001150 | | |
| 1502 | October 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001151 | MPSKAT00001152 | | |
| 1503 | November 30, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001153 | MPSKAT00001154 | | |
| 1504 | December 31, 2014 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001155 | MPSKAT00001156 | | |
| 1505 | January 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001157 | MPSKAT00001158 | | |
| 1506 | February 28, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001159 | MPSKAT00001160 | | |
| 1507 | March 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001161 | MPSKAT00001162 | | |
| 1508 | April 30, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Simplified Business Checking Account | MPSKAT00001163 | MPSKAT00001164 | | |
| 1509 | May 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001165 | MPSKAT00001166 | | |
| 1510 | June 30, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001167 | MPSKAT00001168 | | |
| 1511 | July 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001169 | MPSKAT00001170 | | |
| 1512 | August 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001171 | MPSKAT00001172 | | |
| 1513 | September 30, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001173 | MPSKAT00001174 | | |
| 1514 | October 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001175 | MPSKAT00001176 | | |
| 1515 | November 30, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001177 | MPSKAT00001178 | | |
| 1516 | December 31, 2015 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001179 | MPSKAT00001180 | | |
| 1517 | January 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001181 | MPSKAT00001182 | | |
| 1518 | February 29, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001183 | MPSKAT00001184 | | |
| 1519 | March 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001185 | MPSKAT00001186 | | |
| 1520 | April 30, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001187 | MPSKAT00001188 | | |
| 1521 | May 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001189 | MPSKAT00001190 | | |
| 1522 | June 30, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001191 | MPSKAT00001192 | | |
| 1523 | July 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001193 | MPSKAT00001194 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1524 | August 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001195 | MPSKAT00001196 | | |
| 1525 | September 30, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001197 | MPSKAT00001198 | | |
| 1526 | October 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001199 | MPSKAT00001200 | | |
| 1527 | November 30, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001201 | MPSKAT00001202 | | |
| 1528 | December 31, 2016 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001203 | MPSKAT00001204 | | |
| 1529 | January 31, 2017 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001205 | MPSKAT00001206 | | |
| 1530 | February 28, 2017 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001207 | MPSKAT00001208 | | |
| 1531 | March 31, 2017 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001209 | MPSKAT00001210 | | |
| 1532 | April 30, 2017 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001211 | MPSKAT00001212 | | |
| 1533 | May 31, 2017 | First Republic Bank Account Statement for Batavia Capital Pension Plan Trust (account ending in -8118), Business Money Market Account | MPSKAT00001213 | MPSKAT00001214 | | |
| 1534 | March 16, 2015 | Batavia Capital Pension Plan, Custodial Account Statement from Solo Capital: Open Position Statement | MPSKAT00000030 | MPSKAT00000038 | | |
| 1535 | Multiple Dates | Solo Capital Cash Statement for the Batavia Capital Pension Plan (BAT01) | MPSKAT00000028 | MPSKAT00000029 | | |
| 1536 | January 2, 2014 | Invoice No. 00127 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00101978 | MPSKAT00101979 | | |
| 1537 | February 5, 2014 | Invoice No. 00146 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00103849 | MPSKAT00103850 | | |
| 1538 | May 14, 2014 | Invoice No. 00215 from Ganymede Cayman Limited to Batavia Capital Pension Plan | MPSKAT00129625 | MPSKAT00129626 | | |
| 1539 | June 4, 2014 | Invoice No. 00256 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00198233 | MPSKAT00198234 | | |
| 1540 | July 8, 2014 | Invoice No. 00325 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00201808 | MPSKAT00201809 | | |
| 1541 | January 22, 2015 | Invoice No. 00575 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00148906 | MPSKAT00148907 | | |
| 1542 | July 15, 2015 | Invoice No. 01011 from Ganymede Cayman Limited to A. LaRosa (Batavia Capital Pension Plan) | MPSKAT00270583 | MPSKAT00270583 | | |
| 1543 | November 22, 2013 | Reclaim Agreement between Acupay System LLC and Batavia Capital Pension Plan | MPSKAT00174483 | MPSKAT00174492 | | |
| 1544 | N/A | Agreement between Goal Taxback Limited and Lion Advisory Inc. Pension Plan Trust dated 2012 | MPSKAT00026410 | MPSKAT00026421 | | |
| 1545 | January 30, 2013 | Goal TaxBack Limited Agreement Addendum re: August 2012 Agreement | MPSKAT00230775 | MPSKAT00230779 | | |
| 1546 | December 10, 2013 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059916 | SKAT_MDL_001_00059920 | | |
| 1547 | January 6, 2014 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059921 | SKAT_MDL_001_00059925 | | |
| 1548 | March 20, 2014 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059926 | SKAT_MDL_001_00059931 | | |
| 1549 | April 17, 2014 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059932 | SKAT_MDL_001_00059942 | | |
| 1550 | May 27, 2014 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059943 | SKAT_MDL_001_00059947 | | |
| 1551 | September 4, 2014 | Reclaim application to obtain a full refund of Danish dividend tax for a qualifying U.S. pension fund - Batavia Capital Pension Plan, with attachments | SKAT_MDL_001_00059948 | SKAT_MDL_001_00059952 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1552 | October 31, 2016 | Headsail Manufacturing LLC Roth 401(k) Business Platinum Savings Account Statement (Nov. 2015 - Oct. 2016) | WELLSFARGO_00003976 | WELLSFARGO_00004014 | | |
| 1553 | December 19, 2014 | Headsail Manufacturing LLC Wells Fargo Business Checking Account Statements (Aug. 2014-Dec. 2014) | WELLSFARGO_00000179 | WELLSFARGO_00000196 | | |
| 1554 | January 24, 2017 | Headsail Manufacturing LLC Wells Fargo Business Checking Account Statements (Nov. 2014 - Jan. 2017) | WELLSFARGO_00000197 | WELLSFARGO_00000281 | | |
| 1555 | September 30, 2014 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003253 | KLUGMAN00003259 | | |
| 1556 | February 29, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003271 | KLUGMAN00003275 | | |
| 1557 | March 31, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003276 | KLUGMAN00003281 | | |
| 1558 | May 31, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003282 | KLUGMAN00003286 | | |
| 1559 | June 30, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003287 | KLUGMAN00003292 | | |
| 1560 | August 31, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003293 | KLUGMAN00003298 | | |
| 1561 | October 31, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003304 | KLUGMAN00003308 | | |
| 1562 | November 30, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003309 | KLUGMAN00003313 | | |
| 1563 | August 31, 2014 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003314 | KLUGMAN00003318 | | |
| 1564 | October 31, 2014 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003319 | KLUGMAN00003324 | | |
| 1565 | January 31, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003325 | KLUGMAN00003329 | | |
| 1566 | February 28, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003330 | KLUGMAN00003334 | | |
| 1567 | March 31, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003335 | KLUGMAN00003340 | | |
| 1568 | April 30, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003341 | KLUGMAN00003345 | | |
| 1569 | May 31, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003346 | KLUGMAN00003350 | | |
| 1570 | September 30, 2015 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003368 | KLUGMAN00003372 | | |
| 1571 | April 30, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003373 | KLUGMAN00003377 | | |
| 1572 | July 31, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003378 | KLUGMAN00003382 | | |
| 1573 | September 30, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003383 | KLUGMAN00003387 | | |
| 1574 | October 31, 2016 | Wells Fargo Combined Statement of Accounts RAK Investment Trust (account number 2942729928) | KLUGMAN00003388 | KLUGMAN00003391 | | |
| 1575 | Multiple Dates | Wells Fargo Combined Statement of Accounts RAK2 Investment Trust (Aug. 2014-Sept. 2015) | KLUGMAN00003568 | KLUGMAN00003641 | | |
| 1576 | Multiple Dates | Wells Fargo Combined Statement of Accounts RAK2 Investment Trust (Oct. 2015-Oct. 2016) | KLUGMAN00003642 | KLUGMAN00003708 | | |
| 1577 | Multiple Dates | Wells Fargo Simple Business Checking Account Statements for Edgepoint Capital LLC Roth 401(k) Plan (Oct. 2015-Nov. 2016) | KLUGMAN00003480 | KLUGMAN00003520 | | |
| 1578 | Multiple Dates | Wells Fargo Simple Business Checking Account Statements for Edgepoint Capital LLC Roth 401(k) Plan (July 2014-Oct. 2015) | KLUGMAN00003521 | KLUGMAN00003567 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1579 | December 26, 2014 | Edgepoint Capital LLC Business Checking Account Statement from Wells Fargo (August 19 - December 26, 2014) | WELLSFARGO_00000282 | WELLSFARGO_00000299 | | |
| 1580 | January 30, 2017 | Edgepoint Capital LLC Checking Account Statement from Wells Fargo (November 29, 2014-January 30, 2017) | WELLSFARGO_00000300 | WELLSFARGO_00000384 | | |
| 1581 | Multiple Dates | First Republic Bank Business Money Market Statement for Omineca Pension Plan (2016) | JHVM_0004264 | JHVM_0004278 | | |
| 1582 | Multiple Dates | Wells Fargo Business Checking Account Statement Omineca Trust (July 2014-Jan. 2016) | JHVM_0002128 | JHVM_0002166 | | |
| 1583 | December 31, 2014 | First Republic Simplified Business Checking Account Statement for Omineca LLC (Nov-Dec 2014) | FR_0000049 | FR_0000050 | | |
| 1584 | December 31, 2015 | First Republic Bank Account Statements for Omineca LLC (account no. ending 2521) (Jan. 1 - Dec. 31, 2015) | GUNDERSON 00007184 | GUNDERSON 00007195 | | |
| 1585 | Multiple Dates | First Republic Bank Simplified Business Checking Account Statement for Omineca LLC (2016) | JHVM_0033228 | JHVM_0033253 | | |
| 1586 | November 18, 2014 | Email from S. Furr to P. Wells, copying R. Markowitz, R. Klugman, R. Veillette, and J. van Merkensteijn, re Basalt/Voojo/Starfish/Omineca LLC Bank Accounts | GUNDERSON 00003518 | GUNDERSON 00003524 | | |
| 1587 | September 10, 2015 | Email from trading@DicotPension.com to legal@hydracapitallimited.com, copying B. Johal, re Trading Program | WH_MDL_00088202 | WH_MDL_00088202 | | |
| 1588 | September 10, 2015 | Email from trading@BallastPension.com to lagal@hydracapitallimited.com, copying R. Marsh, re Trading Program | WH_MDL_00088194 | WH_MDL_00088194 | | |
| 1589 | September 10, 2015 | Email from trading@AlbedoPension.com to legal@hydracapitallimited.com, copying GSS-Solo, re Trading Program | WH_MDL_00088192 | WH_MDL_00088192 | | |
| 1590 | September 10, 2015 | Email from trading@AerovanePension.com to legal@hydracapitallimited.com, copying K. Martin, re Trading Program | WH_MDL_00088191 | WH_MDL_00088191 | | |
| 1591 | N/A | Undated International Uniform Brokerage Execution Services ("Give-Up") Agreement: Customer Version 2008 by and among Bastion Capital London LTD, Old Park Lane Capital PLC, and Headsail Manufacturing LLC Roth 401(K) Plan | HEADSAIL00000790 | HEADSAIL00000794 | | NP (SKAT has not provided this document to defendants.) |
| 1592 | N/A | Undated Executed Pages Signed by M. Smith on behalf of Trance Services Limited, and M. Ben-Jacob on behalf of Various Plans | KLUGMAN00051565 | KLUGMAN00051603 | | |
| 1593 | July 2, 2015 | Email from D. Pannerup Madsen to K. Steen re Refund | SKAT_MDL_001_00290457 | SKAT_MDL_001_00290457 | 4005 | INC (needs certified translation) |
| 1594 | N/A | January 2010 Version of the Global Master Securities Lending Agreement between Principle Markets Limited and Headsail Manufacturing LLC Roth 401(K) Plan, including Schedule, and Agency Annex, and Addendum for Pooled Principal Agency Loans | KLUGMAN00010226 | KLUGMAN00010268 | | |
| 1595 | June 17, 2015 | Email from trading@EdgepointPension.com to R. Klugman re End of day report 16/06/2015, attaching End of day report 16_06_2015 spreadsheet | WH_MDL_00047170 | WH_MDL_00047172 | | |
| 1596 | November 6, 2015 | Email from trading@AerovanePension.com to R. Markowitz re October Statement, attaching Aerovane Logistics October | WH_MDL_00054266 | WH_MDL_00054271 | | |
| 1597 | April 14, 2014 | March 01, 2014, through March 31, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000056 | GUNDERSON 00000063 | | |
| 1598 | July 10, 2014 | April 01, 2014, through April 30, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000064 | GUNDERSON 00000074 | | |
| 1599 | July 10, 2014 | May 01, 2014, through May 31, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000075 | GUNDERSON 00000086 | | |
| 1600 | July 23, 2014 | June 01, 2014, through June 30, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000087 | GUNDERSON 00000098 | | |
| 1601 | November 10, 2014 | August 01, 2014, through August 31, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000111 | GUNDERSON 00000122 | | |
| 1602 | November 23, 2014 | September 01, through September 30, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000123 | GUNDERSON 00000130 | | |
| 1603 | November 26, 2014 | October 01, 2014, through October 31, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000131 | GUNDERSON 00000132 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1604 | December 7, 2014 | November 01, 2014, through November 30, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000133 | GUNDERSON 00000134 | | |
| 1605 | January 4, 2015 | December 01, 2014, through December 31, 2014, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | GUNDERSON 00000135 | GUNDERSON 00000136 | | |
| 1606 | February 2, 2015 | January 01, 2015, through Januay 31, 2015, Routt Capital Pension Plan (ROU01) Account Summary and Custodian Statements with Indigo Securities | MPSKAT00049753 | MPSKAT00049754 | | |
| 1607 | December 15, 2014 | Packet of Aug. 2014 through Dec. 2014 Aerovane Logistics LLC Business Checking Account Statements (Account No. 7362304425) with Wells Fargo | WELLSFARGO_00000079 | WELLSFARGO_00000093 | | |
| 1608 | January 18, 2017 | Packet of Nov. 2014 through Jan. 2017 Aerovane Logistics LLC Business Checking Account Statements (Account No. 7362304425) with Wells Fargo | WELLSFARGO_00000094 | WELLSFARGO_00000178 | | |
| 1609 | November 16, 2016 | Packet of Aug. 2015 through Nov. 2016 Aerovane Logistics LLC Roth 401K Wells Fargo Simple Business Checking Account Statements (Account No. 1359394325) | KLUGMAN00003392 | KLUGMAN00003438 | | |
| 1610 | April 30, 2016 | April 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069425 | KLUGMAN00069427 | | |
| 1611 | November 30, 2015 | November 2015 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo (transfer in of 418,000 from checking) | KLUGMAN00069438 | KLUGMAN00069440 | | |
| 1612 | July 31, 2016 | July 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings  (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069441 | KLUGMAN00069443 | | |
| 1613 | March 31, 2016 | March 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069444 | KLUGMAN00069447 | | |
| 1614 | May 31, 2016 | May 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings  (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069448 | KLUGMAN00069450 | | |
| 1615 | October 31, 2016 | October 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069451 | KLUGMAN00069453 | | |
| 1616 | September 30, 2016 | September 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069454 | KLUGMAN00069456 | | |
| 1617 | December 31, 2015 | December 2015 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069457 | KLUGMAN00069459 | | |
| 1618 | August 31, 2016 | August 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069460 | KLUGMAN00069463 | | |
| 1619 | January 31, 2016 | January 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069464 | KLUGMAN00069466 | | |
| 1620 | June 30, 2016 | June 2016 Aerovane Logistics LLC Roth 401K Business Platinum Savings  (Account No. 9769415523) Statements with Wells Fargo | KLUGMAN00069467 | KLUGMAN00069470 | | |
| 1621 | May 31, 2013 | Xiphias LLC Pension Plan Monthly Report to Federal Reserve Banks Form SLT | WH_MDL_00223274 | WH_MDL_00223286 | | |
| 1622 | March 31, 2015 | Packet of Form S, Monthly Report to Federal Reserve Banks, for various plans | MBJ_STOR-0003812 | MBJ_STOR-0004218 | | |
| 1623 | June 30, 2015 | Headsail Manufacturing LLC Roth 401(K) Plan Monthly Report to Federal Reserve Banks Form SLT | KLUGMAN00026859 | KLUGMAN00026881 | | |
| 1624 | June 30, 2014 | Bernina Pension Plan Monthly Report to Federal Reserve Banks Form SLT | WH_MDL_00385269 | WH_MDL_00385291 | | UNABLE TO LOCATE |
| 1625 | March 19, 2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com, copying Trading@HeadsailPension.com, re New Equity Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03952926 | ELYSIUM-03952926 | | AUTH; F; H; 403 |
| 1626 | March 19, 2015 | Email from octave@hydracapitallimited.com to admin@schmetinvestments.com, copying cashequity@arianfinancial.co.uk, re New Equity Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03952940 | ELYSIUM-03952940 | | AUTH; F; H; 403 |
| 1627 | March 19, 2015 | Email from octave@hydracapitallimited.com to cashequity@arianfinancial.co.uk, copying admin@schmetinvestments.com, re New Equity Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03952981 | ELYSIUM-03952981 | | AUTH; F; H; 403 |
| 1628 | March 19, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com, copying trading@tjmpartners.com, re Equity Liquidity Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03952990 | ELYSIUM-03952990 | | AUTH; F; H; 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|----|------|---------------------|---------------------|---------------|--------------|------------------------|
| 1629 | March 19, 2015 | Email from octave@hydracapitallimited.com to admin@schmetinvestments.com, copying cashequity@arianfinancial.co.uk, re Equity Liquidity Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03952993 | ELYSIUM-03952993 | | AUTH; F; H; 403 |
| 1630 | March 19, 2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com, copying Trading@HeadsailPension.com, re New Forward Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03953004 | ELYSIUM-03953004 | | AUTH; F; H; 403 |
| 1631 | March 19, 2015 | Email from octave@hydracapitallimited.com to dai@rheidoltrading.com, copying admin@schmetinvestments.com, re New Forward Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03953005 | ELYSIUM-03953005 | | AUTH; F; H; 403 |
| 1632 | March 19, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com, copying execution@allitsenasset.com, re Forward Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03953048 | ELYSIUM-03953048 | | AUTH; F; H; 403 |
| 1633 | March 19, 2015 | Email from octave@hydracapitallimited.com to admin@schmetinvestments.com, copying dai@rheidoltrading.com, re Forward Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03953050 | ELYSIUM-03953050 | | AUTH; F; H; 403 |
| 1634 | March 23, 2015 | Email from octave@hydracapitallimited.com to info@principlemarkets.com, copying trading@headsailpension.com re New Stock Loan Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03974674 | ELYSIUM-03974674 | | AUTH; F; H; 403 |
| 1635 | March 23, 2015 | Email from octave@hydracapitallimited.com to toak@ceka-invest.com copying admin@schemtininvestments.com re New Stock Loan Order for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03974675 | ELYSIUM-03974675 | | AUTH; F; H; 403 |
| 1636 | March 23, 2015 | Email from octave@hydracapitallimited.com to trading@headsailpension.com copying info@principlemarkets.com re New Stock Loan Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03974705 | ELYSIUM-03974705 | | AUTH; F; H; 403 |
| 1637 | March 23, 2015 | Email from octave@hydracapitallimited.com to admin@schmetinvestments.com, copying ak@ceka-invest.com, re Stock Loan Order Filled for 6,711,894 of NOVO NORDISK A/S-B | ELYSIUM-03974706 | ELYSIUM-03974706 | | AUTH; F; H; 403 |
| 1638 | March 19, 2015 | Email from solotradeapprovals@solo.com to dai@rheidoltrading.com, copying execution@allitsenasset.com and solotradeapprovals@solo.com, re Account (RHE01) - trade matched | ELYSIUM-03959447 | ELYSIUM-03959447 | | AUTH; F; H; 403 |
| 1639 | March 19, 2015 | Email from solotradeapprovals@solo.com to cashequity@arianfinancial.co.uk, copying trading@tjmpartners.com and solotradeapprovals@solo.com, re Account (ARF01) - trade approved | ELYSIUM-03957884 | ELYSIUM-03957884 | | AUTH; F; H; 403 |
| 1640 | March 23, 2015 | Email from solotradeapprovals@solo.com to info@principlemarkets.com, copying ak@ceka-invest.com and solotradeapprovals@solo.com, re Account (PML01) - trade approved | ELYSIUM-03977901 | ELYSIUM-03977901 | | AUTH; F; H; 403 |
| 1641 | March 23, 2015 | Email from solotradeapprovals@solo.com to ak@ceka-invest.com, copying info@principlemarkets.com and solotradeapprovals@solo.com, re Account (CEK01) trade approved | ELYSIUM-03977903 | ELYSIUM-03977903 | | AUTH; F; H; 403 |
| 1642 | October 31, 2014 | Avanix Management LLC Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002113 | WH_MDL_00002117 | | F, H |
| 1643 | December 31, 2014 | Avanix Management LLC 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002118 | WH_MDL_00002120 | | F, H |
| 1644 | August 31, 2014 | Avanix Management LLC 401(K) Plan Wells Fargo combined Statement of Accounts (Primary Account No. 2942780756) with Wells Fargo | WH_MDL_00002121 | WH_MDL_00002125 | | |
| 1645 | November 30, 2014 | Avanix Management LLC 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002126 | WH_MDL_00002128 | | F, H |
| 1646 | September 30, 2014 | Avanix Management LLC 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002129 | WH_MDL_00002133 | | F, H |
| 1647 | April 30, 2015 | Avanix Management LLC 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002134 | WH_MDL_00002136 | | F, H |
| 1648 | September 30, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002137 | WH_MDL_00002139 | | F, H |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1649 | August 31, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002140 | WH_MDL_00002142 | | F, H |
| 1650 | May 31, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002143 | WH_MDL_00002145 | | F, H |
| 1651 | March 31, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002146 | WH_MDL_00002149 | | F, H |
| 1652 | November 30, 2015 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002150 | WH_MDL_00002152 | | F, H |
| 1653 | October 31, 2015 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002153 | WH_MDL_00002156 | | F, H |
| 1654 | July 31, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002157 | WH_MDL_00002159 | | F, H |
| 1655 | February 28, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002160 | WH_MDL_00002163 | | F, H |
| 1656 | June 30, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002164 | WH_MDL_00002166 | | F, H |
| 1657 | January 31, 2015 | Avanix Management LLC Roth 401(K) Plan Gold Business Services Package (Account No. 2942780756) with Wells Fargo | WH_MDL_00002167 | WH_MDL_00002170 | | F, H |
| 1658 | December 31, 2015 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002171 | WH_MDL_00002173 | | F, H |
| 1659 | July 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002174 | WH_MDL_00002176 | | F, H |
| 1660 | February 29, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002177 | WH_MDL_00002180 | | F, H |
| 1661 | April 30, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002181 | WH_MDL_00002184 | | F, H |
| 1662 | August 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002185 | WH_MDL_00002188 | | F, H |
| 1663 | September 30, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002189 | WH_MDL_00002192 | | F, H |
| 1664 | May 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002193 | WH_MDL_00002195 | | F, H |
| 1665 | June 30, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002196 | WH_MDL_00002199 | | F, H |
| 1666 | January 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002200 | WH_MDL_00002202 | | F, H |
| 1667 | March 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00002203 | WH_MDL_00002206 | | F, H |
| 1668 | December 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00089352 | WH_MDL_00089355 | | F, H |
| 1669 | November 30, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00089466 | WH_MDL_00089469 | | F, H |
| 1670 | October 31, 2016 | Avanix Management LLC Roth 401(K) Plan Platinum Business Checking (Account No. 2942780756) with Wells Fargo | WH_MDL_00089470 | WH_MDL_00089473 | | F, H |
| 1671 | December 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089344 | WH_MDL_00089351 | | |
| 1672 | January 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089356 | WH_MDL_00089363 | | |
| 1673 | November 30, 2015 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089364 | WH_MDL_00089371 | | |
| 1674 | October 31, 2015 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089372 | WH_MDL_00089377 | | |
| 1675 | December 31, 2015 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089378 | WH_MDL_00089385 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1676 | July 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089386 | WH_MDL_00089393 | | |
| 1677 | February 29, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089394 | WH_MDL_00089401 | | |
| 1678 | May 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089402 | WH_MDL_00089409 | | |
| 1679 | June 30, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089410 | WH_MDL_00089417 | | |
| 1680 | March 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089418 | WH_MDL_00089425 | | |
| 1681 | April 30, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089426 | WH_MDL_00089433 | | |
| 1682 | August 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089434 | WH_MDL_00089441 | | |
| 1683 | September 30, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089442 | WH_MDL_00089449 | | |
| 1684 | October 31, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089450 | WH_MDL_00089457 | | |
| 1685 | November 30, 2016 | Avanix Management LLC Roth 401(K) (Account No. 3565-0324) Billing Period Snapshot from Wells Fargo | WH_MDL_00089458 | WH_MDL_00089465 | | |
| 1686 | December 31, 2014 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360235 | WH_MDL_00360244 | | |
| 1687 | November 28, 2014 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360245 | WH_MDL_00360250 | | |
| 1688 | December 31, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360251 | WH_MDL_00360256 | | |
| 1689 | November 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360257 | WH_MDL_00360262 | | |
| 1690 | October 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360263 | WH_MDL_00360268 | | |
| 1691 | September 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360269 | WH_MDL_00360274 | | |
| 1692 | August 31, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360275 | WH_MDL_00360282 | | |
| 1693 | July 31, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360283 | WH_MDL_00360290 | | |
| 1694 | June 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360291 | WH_MDL_00360296 | | |
| 1695 | May 29, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360297 | WH_MDL_00360304 | | |
| 1696 | April 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360305 | WH_MDL_00360310 | | |
| 1697 | March 31, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360311 | WH_MDL_00360316 | | |
| 1698 | February 27, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360317 | WH_MDL_00360322 | | |
| 1699 | January 30, 2015 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360323 | WH_MDL_00360328 | | |
| 1700 | December 30, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360329 | WH_MDL_00360334 | | |
| 1701 | November 30, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360335 | WH_MDL_00360340 | | |
| 1702 | October 31, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360341 | WH_MDL_00360346 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1703 | September 30, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360347 | WH_MDL_00360352 | | |
| 1704 | August 31, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360353 | WH_MDL_00360358 | | |
| 1705 | July 29, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360359 | WH_MDL_00360364 | | |
| 1706 | June 30, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360365 | WH_MDL_00360370 | | |
| 1707 | May 31, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360371 | WH_MDL_00360376 | | |
| 1708 | April 29, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360377 | WH_MDL_00360382 | | |
| 1709 | March 31, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360383 | WH_MDL_00360390 | | |
| 1710 | February 29, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360391 | WH_MDL_00360396 | | |
| 1711 | January 29, 2016 | Avanix Management LLC (Primary Account No. 000000559778027) Business Savings and Business Checking Account Summaries with J.P. Morgan | WH_MDL_00360397 | WH_MDL_00360402 | | |
| 1712 | Multiple Dates | Basalt Ventures LLC Roth 401(k) Plan Business Checking Statements (Account No. 1359394069) (July 2014-December 2014) with Wells Fargo | WELLSFARGO_00003752 | WELLSFARGO_00003771 | | |
| 1713 | Multiple Dates | Packet of Nov. 2014 through Nov. 2017 Basalt Ventures LLC Roth 401(K) Plan Business Checking Account Statements (Account No. 1359394069) With Wells Fargo | WELLSFARGO_00003772 | WELLSFARGO_00003894 | | |
| 1714 | Multiple Dates | Basalt Ventures LLC Roth 401(k) Plan Account Statements with Wells Fargo (November 2017-November 2021) | WELLSFARGO_00003590 | WELLSFARGO_00003751 | | |
| 1715 | Multiple Dates | Basalt (Dec. 2014-Dec. 2015) First Republic Bank Statement | FR_0000150 | FR_0000162 | | |
| 1716 | December 31, 2016 | Packet of Monthly 2016 Basalt Ventures LLC Simplified Business Checking Account Statements (Account No. 800-0304-9509) with First Republic Bank | JHVM_0033154 | JHVM_0033165 | | |
| 1717 | January 26, 2015 | Packet of Monthly July 24, 2014, through January 26, 2015 Starfish Capital MGMNT LLC Roth 401K Business Checking Account Statements (Account No. 1359394077) with Wells Fargo | JHVM_0002116 | JHVM_0002127 | | |
| 1718 | January 26, 2016 | Packet of Monthly January 2015 through January 2016 Starfish Capital MGMNT LLC Roth 401K Business Checking Account Statements (Account No. 1359394077) with Wells Fargo | JHVM_0002012 | JHVM_0002038 | | |
| 1719 | August 4, 2017 | Starfish Capital MGMNT LLC Roth 401K Plan Balance Sheet, Profit & Loss, and General Ledger as of December 31, 2016 | JHVM_0007845 | JHVM_0007847 | DNM | |
| 1720 | December 31, 2014 | Packet of Monthly July 24, 2014, through December 31, 2014, Voojo Productions LLC Roth 401K Plan Business Checking Account Statements (Account No. 1359394044) with Wells Fargo | JHVM_0002052 | JHVM_0002058 | | |
| 1721 | December 31, 2015 | Packet of Monthly 2015 Voojo Productions LLC Roth 401K Plan Business Checking Account Statements (Account No. 1359394044) with Wells Fargo | JHVM_0002086 | JHVM_0002101 | | |
| 1722 | August 4, 2017 | Voojo Productions LLC Roth 401(K) Plan Balance Sheet, Profit & Locss, and General Ledger as of December 31, 2016 | JHVM_0007853 | JHVM_0007855 | DNM | |
| 1723 | November 30, 2015 | Tarvos Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8084) with First Republic Bank | MPSKAT00004591 | MPSKAT00004592 | | |
| 1724 | October 31, 2016 | Tarvos Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8084) with First Republic Bank | MPSKAT00004613 | MPSKAT00004614 | | |
| 1725 | June 17, 2013 | Certification of Trust of Batavia Capital Pension Plan Trust | MPSKAT00001289 | MPSKAT00001289 | | |
| 1726 | January 1, 2016 | Original Plan and Amendments to The Batavia Capital Pension Plan Formation Document | WH_MDL_00000420 | WH_MDL_00000573 | | |
| 1727 | June 17, 2013 | Certified Copy of Batavia Capital Pension Plan Trust Formation Document (Certified on July 1, 2013) | MPSKAT00000936 | MPSKAT00000955 | | |
| 1728 | N/A | E. van Merkensteijn Resume | MPSKAT00000855 | MPSKAT00000855 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1729 | January 30, 2014 | Email from S. Shah to J. van Merkensteijn, copying J. Lhote, M. Stein, and E. van Merkensteijn, re SUPERBOWL | ELYSIUM-02709197 | ELYSIUM-02709197 | | AUTH; F; H; 403 |
| 1730 | June 12, 2013 | Broad Financial, The Ultimate Solo 401K Order Form for E. van Merkensteijn | Broad_0005502 | Broad_0005502 | | |
| 1731 | July 1, 2013 | Solo Onboarding Questionnaire for Azalea Pension Plan | MPSKAT00000878 | MPSKAT00000893 | | |
| 1732 | November 22, 2013 | Reclaim Agreement Between Azalea Pension Plan and Acupay Systems LLC, signed by A. LaRosa (Azalea) and C. Vargas (Acupay) | MPSKAT00000713 | MPSKAT00000722 | | |
| 1733 | September 10, 2013 | Packet of Azalea Pension Plan Trust First Republic Bank Forms: Trust Certification - New York, and Master Signature Card and Agreement to Open Account(s), and Funds Transfer Agreement and Client Authorization, and Business Information Form | MPSKAT00000756 | MPSKAT00000768 | | |
| 1734 | December 11, 2013 | Email from S. Furr to A. O'Donnell and N. Parissi, re Funds Transfer | GUNDERSON 00000901 | GUNDERSON 00000901 | | H |
| 1735 | January 31, 2014 | Azalea Pension Plan Trust January 2014 Simplified Business Checking Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000771 | MPSKAT00000772 | | |
| 1736 | May 11, 2016 | Email from S. Furr to R. Goicochea and P. Musto, copying R. Carlen, re Azalea - 2015 LLC & Pension Plan Trust Statements, attaching Azalea LLC Bank Statements 2015 and Azalea Pension Plan Bank Statements 2015 | GUNDERSON 00007196 | GUNDERSON 00007223 | | H |
| 1737 | May 2, 2019 | Email from A. Adamkovich to R. Ibrahim and Compliance@vcorpservices.com re R Markowitz February Statement | VCS00001594 | VCS00001596 | | H |
| 1738 | March 28, 2017 | Email from S. Furr to J. van Merkensteijn and R. Markowitz, re Financials 2015, attaching various plans' December 31, 2015 reports | WH_MDL_00096007 | WH_MDL_00096087 | | |
| 1739 | November 24, 2015 | Email from S. Furr to Client Service Group, New York, J. van Merkensteijn, and E. van Merkensteijn, re 6 Wire Transfer Requests, attaching 6 Wire Transfer Requests | GUNDERSON 00000035 | GUNDERSON 00000041 | | H |
| 1740 | January 31, 2016 | January 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000819 | MPSKAT00000820 | | |
| 1741 | February 29, 2016 | February 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000821 | MPSKAT00000822 | | |
| 1742 | March 31, 2016 | March 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000823 | MPSKAT00000824 | | |
| 1743 | April 30, 2016 | April 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000825 | MPSKAT00000826 | | |
| 1744 | May 31, 2016 | May 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000827 | MPSKAT00000828 | | |
| 1745 | June 30, 2016 | June 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000829 | MPSKAT00000830 | | |
| 1746 | July 31, 2016 | July 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000831 | MPSKAT00000832 | | |
| 1747 | August 31, 2016 | August 2016 Azalea Pension Plan Trust Business Money Market Account Statement (Account No. Ending 9-8050) with First Republic Bank | MPSKAT00000833 | MPSKAT00000834 | | |
| 1748 | March 14, 2016 | Email from S. Furr to J. van Merkensteijn, R. Goicochea, and R. Carlen re Azalea LLC & Pension Plan Trust - 2013 & 2014, attaching Azalea PP to EHvM $5000 | GUNDERSON 00007242 | GUNDERSON 00007246 | | H |
| 1749 | August 19, 2016 | Email from L. Almanzar to steph@rossteq.com, copying Client Service Group, New York , B. Parson, and N. Parissi, re Wire Transfer Request & account closure, attaching Azalea Pension Plan to EHvM $3631.05 | GUNDERSON 00007938 | GUNDERSON 00007940 | | H |
| 1750 | September 20, 2016 | Email from S. Furr to to J. van Merkensteijn and E. van Merkensteijn, re Azalea LLC - 3160 Wire request to close account | GUNDERSON 00006492 | GUNDERSON 00006494 | | |
| 1751 | July 24, 2015 | Email from J. van Merkensteijn to M. Ben-Jacob re Azelea Pension Plan Trust, attaching Azalea LLC Financials 2013, Azalea LLC Financials 2014, Azelea Pension Plan 2013, and Azelea Pension Plan 2014 | WH_MDL_00254357 | WH_MDL_00254384 | | |
| 1752 | September 30, 2016 | Packet of December 2013 through September 2016 Monthly Azalea LLC Simplified Business Checking Account Statements (Account No. Ending 5-3160) with First Republic Bank | JHVM_0031697 | JHVM_0031764 | | |
| 1753 | February 5, 2014 | Invoice No. 00145 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00103716 | MPSKAT00103716 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1754 | May 14, 2014 | Invoice No. 00214 from Ganymede Cayman Limited to Azalea Pension Plan for Fee Due Under Services Agreement | MPSKAT00129622 | MPSKAT00129622 | | |
| 1755 | June 4, 2014 | Invoice No. 00255 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00131659 | MPSKAT00131659 | | |
| 1756 | July 8, 2014 | Invoice No. 00324 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00136330 | MPSKAT00136330 | | |
| 1757 | September 8, 2014 | Invoice No. 00408 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00142968 | MPSKAT00142968 | | |
| 1758 | January 22, 2015 | Invoice No. 00574 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00148905 | MPSKAT00148905 | | |
| 1759 | July 15, 2015 | Invoice No. 01010 from Ganymede Cayman Limited to A. LaRosa (Azalea Pension Plan) for Fee Due Under Services Agreement | MPSKAT00270548 | MPSKAT00270548 | | |
| 1760 | October 14, 2014 | Service Agreement between A. LaRosa and Azalea Pension Plan | MPSKAT00000746 | MPSKAT00000748 | | |
| 1761 | December 5, 2013 | Email from A. LaRosa to J. Burge and sp@novus-cap.com re Request for Liquidity - Coloplast A/S | MPSKAT00099865 | MPSKAT00099866 | | |
| 1762 | December 31, 2013 | Azalea Pension Plan (Account AZA01) Open Position Statement with Solo Capital | MPSKAT00135175 | MPSKAT00135183 | | |
| 1763 | December 5, 2013 | Email from A. LaRosa to execution@tradewestpoint.com re Request for Liquidity - Coloplast A/S | MPSKAT00175134 | MPSKAT00175135 | | |
| 1764 | December 10, 2013 | Email from A. LaRosa to M. Smith, copying A. Smith, re Stock Boorrow COLOB DC | MPSKAT00215519 | MPSKAT00215521 | | |
| 1765 | December 31, 2012 | Xiphias LLC Pension Plan Open Position Statement with Solo Capital | MPSKAT00000439 | MPSKAT00000452 | | |
| 1766 | December 11, 2012 | Email from M. Smith to A. LaRosa, re Xiphias LLC Pension Plan - Account XIP01 - Request for Approved Transaction, attaching 111212 XIP COLOB CONF B, and 111212 XIP DFD MARCH BCLEAR FUT S | MPSKAT00239415 | MPSKAT00239418 | | |
| 1767 | December 11, 2012 | Email from M. Smith to custody@solo.com and A. LaRosa, re Xiphias LLC Pension Plan - Account XIP01 - Request for Approved Transaction | MPSKAT00239377 | MPSKAT00239378 | | |
| 1768 | December 11, 2012 | Email from M. Smith to A. LaRosa re Xiphias LLC Pension Plan - Account XIP01 - Request for Approved Transaction | MPSKAT00239348 | MPSKAT00239349 | | |
| 1769 | August 7, 2014 | Email from DivArb Trader to A. Milne and P. Milne re Request for Liquidity - TDC DC | WH_MDL_00034886 | WH_MDL_00034886 | | |
| 1770 | August 13, 2014 | Bastion Capital London Ltd Equities Trade Confirmation for Headsail Manufacturing LLC Roth 401K Plan, trade date August 7, 2014 | MPSKAT00012077 | MPSKAT00012077 | | |
| 1771 | November 5, 2014 | Various Emails from tradeapprovals@oldplc.com to Trading@HeadsailPension.com (one attaching  HEA01 Q3 2014 Invoice), Emails from Amalthea Enterprises to trading@headsailpension.com, Email from P. Milne to trading@HeadsailPension.com, Email from Ballygate Brokerage to trading@HeadsailPension.com, Email from B. Mistry to trading@HeadsailPension.com and Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com (Aug. 7, 2014 - Nov. 5, 2014) | KLUGMAN00002787 | KLUGMAN00002809 | | |
| 1772 | November 5, 2014 | Ballygate Capital Limited Trade Confirmation for Headsail Manufacturing LLC Roth 401(K) Plan, trade date November 5, 2014 | KLUGMAN00005291 | KLUGMAN00005291 | | |
| 1773 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@HeadsailPension.com, copying mail@amaltheaenterprises.com and tradeapprovals@oldplc.com, re Account (HEA01) - trade matched | KLUGMAN00002806 | KLUGMAN00002809 | | |
| 1774 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@HeadsailPension.com, copying bhupendra@gnosis-capital.com and tradeapprovals@oldplc.com, re Account (HEA01) - trade approved | KLUGMAN00002809 | KLUGMAN00002809 | | |
| 1775 | November 5, 2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com, copying Trading@HeadsailPension.com and tradeapprovals@oldplc.com, re Account (BCL01) - trade approved | WH_MDL_00036446 | WH_MDL_00036446 | | |
| 1776 | August 7, 2014 | Email from DivArb Trader to A. Milne and P. Milne re Request for Liquidity - TDC DC | WH_MDL_00020135 | WH_MDL_00020135 | | |
| 1777 | August 13, 2014 | Bastion Capital London Ltd Equities Trade Confirmation for Eclouge Industry LLC Roth 401K Plan, trade date August 7, 2014 | MPSKAT00011747 | MPSKAT00011747 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1778 | August 7, 2014 | Email from tradeapprovals@oldplc.com to mail@corkoakcapital.com, copying Trading@EclougePension.com and tradeapprovals@oldplc.com re Account (COR01) - trade matched | WH_MDL_00020215 | WH_MDL_00020215 | | |
| 1779 | November 5, 2014 | Ballygate Capital Limited Trade Confirmation for Eclouge Industry LLC Roth 401(K) Plan, trade dated November 5, 2014 | WH_MDL_00019610 | WH_MDL_00019610 | | |
| 1780 | November 5, 2014 | Email from tradeapprovals@oldplc.com to mail@corkoakcapital.com, copying Trading@EclougePension.com and tradeapprovals@oldplc.com re Account (COR01) - trade matched | WH_MDL_00020481 | WH_MDL_00020481 | | |
| 1781 | November 5, 2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com, copying Trading@EclougePension.com and tradeapprovals@oldplc.com re Account (BCL01) - trade approved | WH_MDL_00020491 | WH_MDL_00020491 | | |
| 1782 | August 7, 2014 | Email from P. Milne to P. Milne, trading@EclougePension.com, and A. Milne re Request for Liquidity - TDC DC | WH_MDL_00019670 | WH_MDL_00019671 | | AUTH, F, H, IR, 403 |
| 1783 | August 12, 2014 | Email from DivArb Trader to B. Mistry, re TDC DC Borrow, attaching Eclouge Industry LLC Roth 401K Plan - Stock Loan - TDC | WH_MDL_00020271 | WH_MDL_00020273 | | H; IR |
| 1784 | August 12, 2014 | Email from DivArb Trader to B. Mistry re TDC DC Borrow | WH_MDL_00020294 | WH_MDL_00020294 | | |
| 1785 | November 5, 2014 | Email from DivArb Trader to brokerage@ballygatecapital.com re Request for Liquidity - TDC DC | WH_MDL_00020392 | WH_MDL_00020392 | | |
| 1786 | August 7, 2014 | Email from DivArb Trader to P. Milne re Request for Liquidity - TDC DC | WH_MDL_00065602 | WH_MDL_00065603 | | |
| 1787 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying tradeapprovals@oldplc.com, re Account (ECL01) - trade entry acknowledged | WH_MDL_00020144 | WH_MDL_00020144 | | |
| 1788 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying tradeapprovals@oldplc.com, re Account (ECL01) - trade entry acknowledged | WH_MDL_00020206 | WH_MDL_00020206 | | |
| 1789 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying P. Milne, A. Milne, and tradeapprovals@oldplc.com, re Account (ECL01) - trade approved | WH_MDL_00020228 | WH_MDL_00020228 | | |
| 1790 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying tradeapprovals@oldplc.com, re Account (ECL01) - trade entry acknowledged | WH_MDL_00020455 | WH_MDL_00020455 | | |
| 1791 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying tradeapprovals@oldplc.com, re Account (ECL01) - trade entry acknowledged | WH_MDL_00020468 | WH_MDL_00020468 | | |
| 1792 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying tradeapprovals@oldplc.com, re Account (ECL01) - trade entry acknowledged | WH_MDL_00020475 | WH_MDL_00020475 | | |
| 1793 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying mail@corkoakcapital.com and tradeapprovals@oldplc.com, re Account (ECL01) - trade matched | WH_MDL_00020488 | WH_MDL_00020488 | | |
| 1794 | November 5, 2014 | Email from tradeapprovals@oldplc.com to Trading@EclougePension.com, copying brokerage@ballygatecapital.com and tradeapprovals@oldplc.com, re Account (ECL01) - trade approved | WH_MDL_00020499 | WH_MDL_00020499 | | |
| 1795 | January 1, 2013 | Client Custody Agreement between Solo Capital Partners LLP and The Azalea Pension Plan (2013) | MPSKAT00000587 | MPSKAT00000615 | | |
| 1796 | January 1, 2012 | Client Custody Agreement between Solo Capital Partners LLP and Lion Advisory Inc. Pension Plan (2012) | MPSKAT00026382 | MPSKAT00026390 | | |
| 1797 | January 1, 2013 | Client Custody Agreement between Solo Capital Partners LLP and Batavia Capital Pension Plan (2013) | WH_MDL_00115068 | WH_MDL_00115096 | | |
| 1798 | 2013 | Client Custody Agreement between Solo Capital Partners LLP and the Calypso Investments Pension Plan | MPSKAT00001859 | MPSKAT00001887 | | |
| 1799 | January 1, 2014 | Client Custody Agreement between Solo Capital Partners LLP and Azalea Pension Plan (2014) | MPSKAT00179847 | MPSKAT00179868 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1800 | February 13, 2014 | Email from Custody@solo.com to adam@Azaleapp.com re: Updated Custody Agreement / Notice of Termination with attachments | MPSKAT00179846 | MPSKAT00179846 | | |
| 1801 | February 13, 2014 | Email from Custody@solo.com to adam@CalypsoInvestments.com, re Updated Custody Agreement / Notice of Termination, attaching Client Custody Agreement between Solo Capital Partners LLP and Calypso Investments Pension Plan (2014) | MPSKAT00104311 | MPSKAT00104333 | | |
| 1802 | January 1, 2014 | Client Custody Agreement between Solo Capital Partners LLP and Xiphias LLC Pension Plan (2014) | MPSKAT00104036 | MPSKAT00104057 | | |
| 1803 | January 1, 2014 | Client Custody Agreement between Solo Capital Partners LLP and RJM Capital LLC Pension Plan (2014) | MPSKAT00104151 | MPSKAT00104172 | | |
| 1804 | February 13, 2014 | Email from Custody@solo.com to adam@RJMCapital.com re: Updated Custody Agreement / Notice of Termination with attachments | MPSKAT00104150 | MPSKAT00104150 | | |
| 1805 | January 1, 2014 | Client Custody Agreement between Solo Capital Partners LLP and Bernina Pension Plan (2014) | MPSKAT00104174 | MPSKAT00104195 | | |
| 1806 | February 13, 2014 | Email from Custody@solo.com to adam@Berninap.com re: Updated Custody Agreement / Notice of Termination with attachments | MPSKAT00104173 | MPSKAT00104173 | | |
| 1807 | January 1, 2014 | Client Custody Agreement between Solo Capital Partners LLP and Lion Advisory Inc. Pension Plan (2014) | MPSKAT00104059 | MPSKAT00104080 | | |
| 1808 | February 13, 2014 | Email from Custody@solo.com to Adam@LionAdvisory.com re: Updated Custody Agreement / Notice of Termination with attachments | MPSKAT00104058 | MPSKAT00104058 | | |
| 1809 | February 13, 2014 | Email from Custody@solo.com to adam@BataviaCapMgt.com re: Updated Custody Agreement / Notice of Termination with attachments (Batavia 2014 Agreement) | MPSKAT00104334 | MPSKAT00104356 | | |
| 1810 | November 18, 2015 | Omineca Pension Plan Trust Balance Sheet as of December 31, 2014 | GUNDERSON 00003677 | GUNDERSON 00003680 | | |
| 1811 | October 13, 2015 | Omineca Pension Plan Trust Balance Sheet as of December 31, 2014 | GUNDERSON 00002342 | GUNDERSON 00002344 | | |
| 1812 | September 22, 2016 | Omineca Pension Plan Trust Profit and Loss Sheet January through December 2015 | GUNDERSON 00002894 | GUNDERSON 00002909 | | |
| 1813 | February 5, 2014 | Invoice No. 00147 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00103717 | MPSKAT00103717 | | |
| 1814 | October 1, 2013 | Invoice No. 00096 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00090276 | MPSKAT00090278 | | |
| 1815 | June 17, 2013 | Invoice No. 00062 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00085413 | MPSKAT00085414 | | |
| 1816 | June 4, 2014 | Invoice No. 00257 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00131660 | MPSKAT00131661 | | |
| 1817 | May 14, 2014 | Invoice No. 00216 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00129627 | MPSKAT00129628 | | |
| 1818 | October 15, 2014 | Invoice No. 00463 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00145730 | MPSKAT00145731 | | |
| 1819 | July 8, 2014 | Invoice No. 00326 from Ganymede Cayman Limited to Bernina Pension Plan | MPSKAT00136270 | MPSKAT00136271 | | |
| 1820 | March 3, 2016 | Omineca LLC Profit & Loss Statement January through December 2014 | WH_MDL_00095944 | WH_MDL_00095946 | | |
| 1821 | February 21, 2013 | Limited Power of Attorney for Bernina Pension Plan signed by J. van Merkensteijn and A. LaRosa | MPSKAT00056978 | MPSKAT00056978 | 2279 | |
| 1822 | April 22, 2013 | Acupay Beneficial Owner Declaration Form for Bernina Pension Plan, signed by J. van Merkensteijn | MPSKAT00001435 | MPSKAT00001436 | 2283 | |
| 1823 | June 30, 2014 | Limited Power of Attorney signed by MBJ and notarized by P. Wells | MBJ_0005101 | MBJ_0005103 | 2295 | F, H |
| 1824 | March 26, 2013 | Email from adam@Berninap.com to 'Alex Smith' re: CARLB DC attaching Bernina - STOCK LOAN - CARLB.docx | MPSKAT00075848 | MPSKAT00075848 | | |
| 1825 | August 21, 2013 | Email from adam@Berninap.com to 'Alex Smith' re Stock Loan Recall CARLB DC | MPSKAT00088263 | MPSKAT00088264 | | |
| 1826 | August 19, 2016 | Email from R. Goicochea to J. van Merkensteijn and S. Furr, copying R. Carlen re FW: Current bible version with attachments (Corrected ver.) | GUNDERSON 00006350 | GUNDERSON 00006352 | 2317 (Corrected ver.) | H; IR; 403 - JHVM team: this mentions John's net worth |
| 1827 | August 31, 2012 | Custody Statements from Solo Capital Partners LLP for Xiphias LLC Pension Plan | MPSKAT00000380 | MPSKAT00000400 | | |
| 1828 | July 29, 2013 | Batavia Capital Plans's Limited Power of Attorney with LaRosa | WH_MDL_00124744 | WH_MDL_00124744 | 2128 | |
| 1829 | March 20, 2014 | Email from J. Burge to A. LaRosa (Batavia Capital Management) and sp@novus-cap.com, re Request for Liquidity - NovoB DC | MPSKAT00189255 | MPSKAT00189256 | | |
| 1830 | March 25, 2014 | Email from M. Smith to A. LaRosa re: STOCK BORROW IN CARLB DC AND NOVOB DC | MPSKAT00120778 | MPSKAT00120780 | | |
| 1831 | March 20, 2014 | Email from A. LaRosa to 'Amalthea Enterprises' re Physically Settled Forward - NOVOB DC | MPSKAT00189365 | MPSKAT00189365 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1832 | March 21, 2014 | Email from solotradeapprovals@solo.com to adam@bataviacapmgt.com coping mail@amaltheaenterprises.com re Forward Confirmation AMA01 - BAT01 NOCOB DC 20/03/2014 with attachment | MPSKAT00190088 | MPSKAT00190088 | | |
| 1833 | June 11, 2014 | Email from A. LaRosa to 'TJM Trading' re Request for Liquidity - NOVOB DC | MPSKAT00200067 | MPSKAT00200068 | | |
| 1834 | June 10, 2014 | Email from martin.smith@colbrooklimited.com to A. LaRosa re STOCK RECALL IN CARLB DC AND NOVOB DC | MPSKAT00199629 | MPSKAT00199631 | | |
| 1835 | June 11, 2014 | Email from A. LaRosa to 'Amalthea Enterprises' re: Physically Settled Forward - NOVOB DC | MPSKAT00134270 | MPSKAT00134270 | | |
| 1836 | June 13, 2013 | Broad Financial Ultimate Solo 401K Order Form for Calypso Investments Pension Plan | Broad_0001295 | Broad_0001295 | | |
| 1837 | June 19, 2013 | Trust Agreement Under The Calypso Investments Pension Plan Trust | MPSKAT00002182 | MPSKAT00002201 | | |
| 1838 | July 29, 2013 | Limited Power of Attorney signed by J. Markowitz and A. La Rosa | WH_MDL_00097158 | WH_MDL_00097158 | | |
| 1839 | July 1, 2013 | Calypso Solo On-boarding Questionnaire | MPSKAT00002149 | MPSKAT00002163 | | |
| 1840 | November 26, 2013 | Email A. LaRosa to C. Benge at Goal, copying reclaims@solocapital.com, re: New Accounts - Tax Service - attaching Power of Attorney - Calypso and Statement of Beneficial Ownership and Questionnaire - Calypso | MPSKAT00098486 | MPSKAT00098496 | | |
| 1841 | December 5, 2013 | Email from A. LaRosa to execution@fgcsecurities.com, re Request for Liquidity - Coloplast A/S | MPSKAT00099889 | MPSKAT00099890 | | |
| 1842 | December 5, 2013 | Email from A. LaRosa to J. Burge, sp@novus-cap.com, re: Request for Liquidity - Coloplast A/S | MPSKAT00175174 | MPSKAT00175175 | | |
| 1843 | December 10, 2013 | Email from A. LaRosa to M. Smith, copying A. Smith, re: Stock Borrow COLOB DC | MPSKAT00100294 | MPSKAT00100296 | | |
| 1844 | December 31, 2013 | Solo Capital Partners LLP Open Position Statement for Calypso Investments Pension Plan | MPSKAT00200770 | MPSKAT00200779 | | |
| 1845 | September 11, 2013 | Application to open account for Calypso Investments Pension Plan Trust with First Republic Bank, signed by R. Markowitz and J. Markowitz | MPSKAT00002028 | MPSKAT00002040 | | |
| 1846 | January 2, 2014 | Ganymede Cayman Limited Invoice No. 00120 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00101970 | MPSKAT00101971 | | |
| 1847 | January 7, 2014 | Ganymede Cayman Limited Invoice No. 00135 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00102224 | MPSKAT00102225 | | |
| 1848 | April 30, 2014 | Ganymede Cayman Limited Invoice No. 00173 (replacing invoice 00162) to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00128662 | MPSKAT00128663 | | |
| 1849 | April 30, 2014 | Ganymede Cayman Limited Invoice No. 00184 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00128817 | MPSKAT00128818 | | |
| 1850 | May 14, 2014 | Ganymede Cayman Limited Invoice No. 00198 to Calypso Investments Pension Plan | MPSKAT00129589 | MPSKAT00129590 | | |
| 1851 | July 1, 2014 | Ganymede Cayman Limited Invoice No. 00293 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00136335 | MPSKAT00136336 | | |
| 1852 | October 14, 2014 | Ganymede Cayman Limited Invoice No. 00448 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00145714 | MPSKAT00145715 | | |
| 1853 | October 21, 2014 | Ganymede Cayman Limited Invoice No. 00498 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00145770 | MPSKAT00145771 | | |
| 1854 | April 29, 2014 | Ganymede Cayman Limited Invoice No. 00162 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00195305 | MPSKAT00195306 | | |
| 1855 | July 15, 2015 | Ganymede Cayman Limited Invoice No. 001028 to Adam LaRosa (Calypso Investments Pension Plan) | MPSKAT00270551 | MPSKAT00270551 | | |
| 1856 | October 14, 2014 | Service Agreement between A. LaRosa and Calypso, signed by J. Markowitz and LaRosa | MPSKAT00002025 | MPSKAT00002027 | | |
| 1857 | February 28, 2014 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002045 | MPSKAT00002046 | | |
| 1858 | July 31, 2014 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002055 | MPSKAT00002056 | | |
| 1859 | September 30, 2014 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002061 | MPSKAT00002062 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1860 | November 30, 2014 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002065 | MPSKAT00002066 | | |
| 1861 | December 31, 2014 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002067 | MPSKAT00002068 | | |
| 1862 | January 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002069 | MPSKAT00002070 | | |
| 1863 | February 28, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002071 | MPSKAT00002072 | | |
| 1864 | April 30, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Simplified Business Checking Account | MPSKAT00002075 | MPSKAT00002076 | | |
| 1865 | May 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002077 | MPSKAT00002078 | | |
| 1866 | June 30, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002079 | MPSKAT00002080 | | |
| 1867 | July 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002081 | MPSKAT00002082 | | |
| 1868 | August 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002083 | MPSKAT00002084 | | |
| 1869 | September 30, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002085 | MPSKAT00002086 | | |
| 1870 | October 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002087 | MPSKAT00002088 | | |
| 1871 | November 30, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002089 | MPSKAT00002090 | | |
| 1872 | December 31, 2015 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002091 | MPSKAT00002092 | | |
| 1873 | January 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002093 | MPSKAT00002094 | | |
| 1874 | February 29, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002095 | MPSKAT00002096 | | |
| 1875 | March 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002097 | MPSKAT00002098 | | |
| 1876 | April 30, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002099 | MPSKAT00002100 | | |
| 1877 | May 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002101 | MPSKAT00002102 | | |
| 1878 | June 30, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002103 | MPSKAT00002104 | | |
| 1879 | July 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002105 | MPSKAT00002106 | | |
| 1880 | August 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002107 | MPSKAT00002108 | | |
| 1881 | September 30, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002109 | MPSKAT00002110 | | |
| 1882 | October 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002111 | MPSKAT00002112 | | |
| 1883 | November 30, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002113 | MPSKAT00002114 | | |
| 1884 | December 31, 2016 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002115 | MPSKAT00002116 | | |
| 1885 | January 31, 2017 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002117 | MPSKAT00002118 | | |
| 1886 | February 28, 2017 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002119 | MPSKAT00002120 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1887 | March 31, 2017 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002121 | MPSKAT00002122 | | |
| 1888 | April 30, 2017 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002123 | MPSKAT00002124 | | |
| 1889 | May 31, 2017 | First Republic Bank Account Statement for Calypso Investments Pension Plan Trust (account ending in 6286), Business Money Market Account | MPSKAT00002125 | MPSKAT00002126 | | |
| 1890 | June 16, 2014 | Certificate of Formation of Avanix Management LLC | WH_MDL_00143280 | WH_MDL_00143280 | | |
| 1891 | January 1, 2014 | Avanix Management LLC Roth 401(k) Plan Formation Document | WH_MDL_00000001 | WH_MDL_00000103 | | |
| 1892 | Multiple Dates | Solo Capital Partners LLP Statement for Avanix Management LLC Roth 401(k) (AVA01) | KLUGMAN00007326 | KLUGMAN00007351 | | |
| 1893 | Multiple Dates | Avanix Management LLC Roth 401(k) Latest Cash Statement | WH_MDL_00001785 | WH_MDL_00001786 | | |
| 1894 | December 15, 2014 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060520 | SKAT_MDL_001_00060525 | | |
| 1895 | March 27, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060526 | SKAT_MDL_001_00060531 | | |
| 1896 | March 31, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060532 | SKAT_MDL_001_00060536 | | |
| 1897 | April 17, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060537 | SKAT_MDL_001_00060541 | | |
| 1898 | April 24, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060542 | SKAT_MDL_001_00060549 | | |
| 1899 | May 1, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060550 | SKAT_MDL_001_00060558 | | |
| 1900 | May 22, 2015 | Dividend Withholding Tax Reclaim Application for Avanix Management LLC Roth 401(k) Plan | SKAT_MDL_001_00060559 | SKAT_MDL_001_00060563 | | |
| 1901 | December 31, 2015 | 2015 Roadcraft Technologies LLC Rothe 401(k) Plan General Partnership Statements | JHVM_0027436 | JHVM_0027436 | | |
| 1902 | July 23, 2014 | Headsail Manufacturing LLC Roth 401(K) Plan, Limited Power of Attorney Appointing J. van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | MBJ_0083849 | MBJ_0083851 | | |
| 1903 | December 31, 2015 | 2015 Eclouge Industry LLC Roth 401(k) Plan General Partnership Statements | JHVM_0027417 | JHVM_0027417 | | |
| 1904 | December 31, 2015 | 2015 Sternway Logistics LLC Roth 401(k) Plan General Partnership Statements | JHVM_0027428 | JHVM_0027428 | | |
| 1905 | December 31, 2015 | 2015 Albedo Management LLC Roth 401(k) Plan General Partnership Statements | JHVM_0027409 | JHVM_0027409 | | |
| 1906 | December 31, 2015 | 2015 Bareroot Capital LLC Roth 401(k) Plan General Partnership Statements | JHVM_0027411 | JHVM_0027411 | | |
| 1907 | February 20, 2015 | Green Scale Management LLC Roth 401(K) Plan, Limited Power of Attorney Appointing J. van Merkensteijn as Authorized Representative, signed by M. Ben-Jacob. | WH_MDL_00396139 | WH_MDL_00396141 | | |
| 1908 | October 3, 2012 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re Denmark | JHVM_0005657 | JHVM_0005659 | | H, F |
| 1909 | October 16, 2012 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re DKK Funds Received, attaching 20121016 DKK Paid Reclaims spreadsheet | JHVM_0005552 | JHVM_0005555 | | H, F |
| 1910 | October 19, 2012 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, M. Stein, J. Lhote and J. van Merkensteijn, attaching 20121019_Argre Management_Reclaim Report Long Form Refunds Denmark_several BOs spreadsheet [other attachment is a htm file] | MPSKAT00242937 | MPSKAT00242943 | | H, F |
| 1911 | January 18, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re outstanding Danish reclaims paid, attaching ATTACH006 spreadsheet [other attachments are image files] | JHVM_0006887 | JHVM_0006895 | | H, F |
| 1912 | February 5, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re DENMARK, attaching Argre Mgt Inv 73 and To Be Paid Items 300113 Argre spreadsheet | JHVM_0005577 | JHVM_0005586 | | H, F, 403 |
| 1913 | February 25, 2013 | Limited Powers of Attorney appointing A. La Rosa for various pension plans (May 14, 2012 - Feb. 25, 2013) | MPSKAT00056975 | MPSKAT00056992 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1914 | March 7, 2013 | Email from solotradeapprovals@solo.com to adam@Berninap.com, copying jfoley@fgcsecurities.com, swheeler@fgcsecurities.com, dlyristis@fgcsecurities.com, execution@fgcsecurities.com and solotradeapprovals@solo.com, re Account (BER01) - Trade Approved | ELYSIUM-01383173 | ELYSIUM-01383173 | | AUTH; F; H; 403 |
| 1915 | March 7, 2013 | Email from A. La Rosa to R. Markowitz, J. Lhote, M. Stein and J. van Merkensteijn, re Rajan Investments - CHR Hansen and Coloplast - Refunds received, attaching 20130307_Argre Management_ Reclaim Report Long Form Refunds Denmark_Rajan spreadsheet | JHVM_0004736 | JHVM_0004737 | | H, F |
| 1916 | March 8, 2013 | Email from A. La Rosa (Adam@MillRiverCapital.com) to Execution (execution@fgcsecurities.com), re Request for Liquidity - Coloplast A/S | MPSKAT00072495 | MPSKAT00072496 | | |
| 1917 | March 8, 2013 | Email from A. La Rosa (Adam@MillRiverCapital.com) to M. Murphy (MikeM@novus-cap.com and sp@novus-cap.com, re Request for Liquidity - Coloplast A/S | MPSKAT00072729 | MPSKAT00072731 | | |
| 1918 | March 8, 2013 | Email from M. Murphy (MikeM@novus-cap.com to A. La Rosa (Adam@MillRiverCapital.com), copying sp@novus-cap.com, re Request for Liquidity - Coloplast A/S | MPSKAT00072775 | MPSKAT00072776 | | |
| 1919 | March 12, 2013 | Email from A. La Rosa (adam@Berninap.com) to martin.smith@colbrooklimited.com, re STOCK BORROW IN TDC DC, attaching Bernina - STOCK LOAN - TDC | MPSKAT00073802 | MPSKAT00073804 | | |
| 1920 | March 20, 2013 | Email from J. Burge to A. La Rosa (adam@Xiphiasp.com) and sp@novus-cap.com, re TRADE CONFIRMS - 20/03/13, attaching XIP01 NOVOB DC 200313 and XIP01 NYF DEC 200313 | MPSKAT00074728 | MPSKAT00074730 | | |
| 1921 | March 25, 2013 | Email from N. Teraiya to A. La Rosa (adam@Xiphiasp.com), re [No Subject] | MPSKAT00075664 | MPSKAT00075666 | | |
| 1922 | March 25, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to A. Smith (alex.smith@colbrooklimited.com) and martin.smith@colbrooklimited.com, re Stockloan, attaching RJM - STOCK LOAN - TDC | MPSKAT00075679 | MPSKAT00075680 | | |
| 1923 | March 25, 2013 | Email from N. Teraiya to A. La Rosa (Adam@MichelleInvestments.com), re [No Subject] | MPSKAT00075697 | MPSKAT00075699 | | |
| 1924 | March 26, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to Amalthea Enterprises, re CARLB / DSV, attaching RJM - STOCK LOAN - DSV and RJM - STOCK LOAN - CARLB | MPSKAT00075994 | MPSKAT00075996 | | |
| 1925 | March 26, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to N. Teraiya, re [No Subject], attaching RJM - STOCK LOAN - LUN | MPSKAT00076068 | MPSKAT00076070 | | |
| 1926 | April 10, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to N. Teraiya, re FLS DC, attaching RJM - STOCK LOAN - FLS | MPSKAT00076771 | MPSKAT00076772 | | |
| 1927 | April 16, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, R. Markowitz, J. Lhote and J. van Merkensteijn, re Danish refund amounts received for Rajan Investments Pension Plan, attaching ATTACH006, ATTACH007, ATTACH008, ATTACH009 and ATTACH010 spreadsheets [**other attachments are image files**] | JHVM_0006814 | JHVM_0006825 | | H, F |
| 1928 | April 16, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to Amalthea Enterprises, re MAERSKA, attaching RJM - STOCK LOAN - MaerskA | MPSKAT00077637 | MPSKAT00077638 | | |
| 1929 | April 16, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to sbl@colbrooklimited.com, re MAERSKB DC BORROW, attaching RJM - STOCK LOAN - MaerskB | MPSKAT00077639 | MPSKAT00077640 | | |
| 1930 | April 16, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, R. Markowitz, J. Lhote and J. van Merkensteijn, re Danish refund amounts received for Rajan Investments Pension Plan, attaching 20130416_Rajan Investments Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet, 20130416_ California Catalogue Company Pension Plan_ Reclaim Report Long… spreadsheet, 20130416_ Michelle Investments Pension Plan_ Reclaim Report Long Form Re… spreadsheet, 20130416_Raubritter LLC Pension Plan_ Reclaim Report Long Form Refunds… spreadsheet and 20130416_Xiphias Pension Plan_ Reclaim Report Long Form Refunds Denmark… spreadsheet | MPSKAT00243054 | MPSKAT00243059 | | H, F |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1931 | April 17, 2013 | Email from A. La Rosa to R. Markowitz, J. Lhote and J. van Merkensteijn, re overview of long form refunds, attaching 20130416_Overview Long Form Reclaims - Argre Management spreadsheet | JHVM_0005236 | JHVM_0005238 | | H, F |
| 1932 | April 17, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, J. Lhote and J. van Merkensteijn, re overview of long form refunds, attaching 20130416 Overview Long Form Reclaims - Argre Management spreadsheet [**other attachments are image files**] | JHVM_0007195 | JHVM_0007203 | | H, F |
| 1933 | April 26, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re overview of long form refunds, attaching ATTACH006 spreadsheet [**other attachments are image files**] | JHVM_0007720 | JHVM_0007730 | | H, F |
| 1934 | April 30, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00000060 | MPSKAT00000075 | | |
| 1935 | May 3, 2013 | Email from A. La Rosa to J. van Merkensteijn, R. Markowitz and J. Lhote, copying M. Stein, re Danish Funds Received, attaching Agre_ Payment Summary 03052013 spreadsheet | JHVM_0005591 | JHVM_0005594 | | H, F |
| 1936 | May 17, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re Overview all long form reclaims submitted via Acupay, attaching 20130517_Argre Management - Overview Austrian, Belgian, Danish long form reclaims spreadsheet | JHVM_0005056 | JHVM_0005057 | | H, F, IR, C |
| 1937 | May 17, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to A. Colodner, R. Markowitz, J. Lhote and J. van Merkensteijn, copying M. Stein, re Danish Funds Received, attaching Argre Payment Summary 22052013 spreadsheet [**other attachments are image files**] | JHVM_0007712 | JHVM_0007719 | | H, F |
| 1938 | May 17, 2013 | Email from A. La Rosa (adam@dflinvestments.com) to A. O'Donnell, re Danish refund amounts received for DFL Investments Pension Plan, attaching 20130516_DFL Investments Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081194 | MPSKAT00081196 | | H, F |
| 1939 | May 17, 2013 | Email from A. La Rosa (adam@laegelerassetmanagement.com) to A. O'Donnell, re Laegeler Asset Management Pension Plan, attaching 20130516_Laegeler Asset Management Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081203 | MPSKAT00081207 | | H, F |
| 1940 | May 17, 2013 | Email from A. La Rosa (adam@berninap.com) to A. O'Donnell, re Danish refund amounts received for Bernina Pension Plan, attaching 20130516_Bernina Pension Plan _ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081211 | MPSKAT00081214 | | H, F |
| 1941 | May 17, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to A. O'Donnell, re Danish refund amounts received for Xiphias Pension Plan, attaching 20130516_Xiphias Pension Plan _ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081217 | MPSKAT00081219 | | H, F |
| 1942 | May 17, 2013 | Email from A. La Rosa (adam@Raubritterp.com) to A. O'Donnell, re Danish refund amounts received for Raubritter Pension Plan, attaching 20130516_Raubritter LLC Pension Plan _ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081225 | MPSKAT00081227 | | H, F |
| 1943 | May 17, 2013 | Email from A. La Rosa (Adam@MichelleInvestments.com) to A. O'Donnell, re Danish refund amounts received for Michelle Investments Pension Plan, attaching 20130516_Michelle Investments Pension Plan _ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081233 | MPSKAT00081235 | | H, F |
| 1944 | May 17, 2013 | Email from A. La Rosa (Adam@CaliforniaCatCo.com) to A. O'Donnell, re Danish refund amounts received for California Catalogue Company Pension Plan, attaching 20130516 California Catalogue Company Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00081239 | MPSKAT00081241 | | H, F |
| 1945 | May 17, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to A. O'Donnell, re Danish refund amounts received for Rajan Investments Pension Plan, attaching 20130516_Rajan Investments Pension Plan _ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00244472 | MPSKAT00244475 | | H, F |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1946 | May 17, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to A. O'Donnell, re Danish refunds amount received for 2321 Capital Pension Plan, attaching 20130516_2321 Capital Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | MPSKAT00244476 | MPSKAT00244479 | | H, F |
| 1947 | May 31, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00085693 | MPSKAT00085723 | | |
| 1948 | June 14, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Next Level Pension Plan, attaching 20130614_Next Level Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005259 | JHVM_0005260 | | H, F |
| 1949 | June 14, 2013 | Email from A. La Rosa (Adam@MichelleInvestments.com) to M. Stein, J. Lhote, R. Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Michelle Investments Pension Plan, attaching 20130614_Michelle Investments Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005261 | JHVM_0005262 | | H, F |
| 1950 | June 14, 2013 | Email from A. La Rosa (adam@raubritterp.com) to M. Stein, J. Lhote, R. Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Raubritter LLC Pension Plan, attaching 20130614_Raubritter LLC Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005281 | JHVM_0005282 | | H, F |
| 1951 | June 14, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Rajan Investments Pension Plan, attaching 20130614_Rajan Investments Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005286 | JHVM_0005287 | | H, F |
| 1952 | June 14, 2013 | Email from A. La Rosa (adam@Berninap) to M. Stein, J. Lhote, R. Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Bernina Pension Plan, attaching 20130614_Bernina Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005288 | JHVM_0005289 | | H, F |
| 1953 | June 14, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz, J. van Merkensteijn and A. Colodner re Danish long form refund amounts received for 2321 Capital Pension Plan, attaching 20130614_2321 Capital Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005292 | JHVM_0005293 | | H, F |
| 1954 | June 14, 2013 | Email from A. La Rosa (Adam@CaliforniaCatCo.com) to M. Stein, J. Lhote, R. Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for California Catalogue Pension Plan, attaching 20130614_California Catalogue Company Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005294 | JHVM_0005295 | | H, F |
| 1955 | June 14, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Spirit on the Water Pension Plan, attaching 20130614_Spirit on the Water Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005332 | JHVM_0005333 | | H, F |
| 1956 | June 14, 2013 | Email from A. La Rosa (adam@DFLInvestments.com) to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for DFL Investments Pension Plan, attaching 20130614_DFL Investments Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005488 | JHVM_0005489 | | H, F |
| 1957 | June 14, 2013 | Email from A. La Rosa (adam@LEAGELERASSETMANAGEMENT.COM) to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Laegeler Asset Management Pension Plan, attaching 20130614_Laegeler Asset Management Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005490 | JHVM_0005491 | | H, F |
| 1958 | June 14, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to M. Stein, J. Lhote, R Markowitz, J. van Merkensteijn and A. Colodner, re Danish long form refund amounts received for Xiphias Pension Plan, attaching 20130614_Xiphias Pension Plan_ Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005492 | JHVM_0005493 | | H, F |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1959 | June 18, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re Tax Refund Payment Summary 18/06/2013, attaching Agre Tax Payment Summary 180613 spreadsheet | JHVM_0005672 | JHVM_0005674 | | H, F |
| 1960 | June 21, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re Most up to date overview of long form reclaims - Austria/Belgium/Denmark, attaching 20130621_Argre Management - Overview Austrian, Belgian, Danish long form reclaims spreadsheet | JHVM_0005512 | JHVM_0005513 | | H, F |
| 1961 | June 26, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re ARGRE Tax Refund Payment Summary 260613, attaching Argre Payment Summary 260613 spreadsheet | JHVM_0005548 | JHVM_0005551 | | H, C, F |
| 1962 | June 26, 2013 | Email from A. La Rosa (adam@DavinInvestmentsp.com) to R. Markowitz, M. Stein, A. Colodner, J. van Merkensteijn and J. Lhote, re Danish long form refunds received from tax authorities, attaching ATTACH006 spreadsheet [**other attachments are image files**] | JHVM_0006805 | JHVM_0006813 | | H, F |
| 1963 | June 30, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00091459 | MPSKAT00091491 | | |
| 1964 | July 1, 2013 | Batavia LLC Formation Document | MPSKAT00001255 | MPSKAT00001267 | | |
| 1965 | July 31, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00091492 | MPSKAT00091524 | | |
| 1966 | August 31, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00091525 | MPSKAT00091555 | | |
| 1967 | September 22, 2013 | Email from A. La Rosa to M. Stein, J. Lhote and J. van Merkensteijn, re Overview long form reclaims - Denmark, attaching 20130921_Argre Management - Overview Danish long form reclaims spreadsheet | WH_MDL_00479311 | WH_MDL_00479312 | | H, F |
| 1968 | September 24, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re DKK reclaims, attaching Argre Payment Summary 20092013 spreadsheet | JHVM_0005538 | JHVM_0005547 | | H, F, 403 |
| 1969 | September 30, 2013 | Open Position Statement from Solo Capital Partners LLP to Bernina Pension Plan | MPSKAT00091556 | MPSKAT00091581 | | |
| 1970 | October 21, 2013 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re DKK refunds for Danish refund applications sent on 20/09 received, attaching 20131021_Solo Capital Partners_Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005079 | JHVM_0005081 | | H, F, IR, C |
| 1971 | November 4, 2013 | Calypso Investments Pension Plan Trust - Minutes of a Meeting of the Board of Trustees of the Trust | MPSKAT00001854 | MPSKAT00001855 | | |
| 1972 | November 29, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to N. Teraiya, re CHR DC, attaching RJM - STOCK LOAN - CHR2013 | MPSKAT00098922 | MPSKAT00098924 | | |
| 1973 | December 5, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to execution@fgcsecurities.com, re Request for Liquidity - Coloplast A/S | MPSKAT00099907 | MPSKAT00099907 | | |
| 1974 | December 5, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to J. Burge and sp@novus-cap.com, re Request for Liquidity - Coloplast A/S | MPSKAT00175150 | MPSKAT00175151 | | |
| 1975 | December 10, 2013 | Email from A. La Rosa (adam@RJMCapitalp.com) to N. Teraiya, re [No Subject], attaching RJM - STOCK LOAN - COLOB 2013 | MPSKAT00100209 | MPSKAT00100210 | | |
| 1976 | December 10, 2013 | Email from A. La Rosa (adam@Xiphiasp.com) to N. Teraiya at Aquila (Cayman) Limited, re [No Subject] | MPSKAT00175653 | MPSKAT00175654 | | |
| 1977 | December 11, 2013 | Email from A. La Rosa to R. Markowitz, M. Stein, J. Lhote and J. van Merkensteijn, re Chr Hansen Holding A/S, attaching 20131211_Argre Management - Overview Danish long form reclaims spreadsheet | JHVM_0006479 | JHVM_0006480 | | H, F |
| 1978 | December 27, 2013 | Email from A. La Rosa to R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re Danish tax refunds on CHR Hansen Holding A/S dividend payment received from tax authorities today, attaching 20131227_Argre Management_Reclaim Report Long Form Refunds Denmark spreadsheet | JHVM_0005283 | JHVM_0005285 | | H, F |
| 1979 | December 30, 2013 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, J. van Merkensteijn and J. Lhote, re Solo Tax Refund Payment Summary, attaching Solo Payment Summary 301213 spreadsheet [**other attachments are htm and image files**] | JHVM_0005242 | JHVM_0005258 | | H, F |
| 1980 | December 31, 2013 | JP Morgan Account Statements for Bernina LLC (Mar. 13, 2013 - Dec. 31, 2013) | JHVM_0031877 | JHVM_0031916 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1981 | January 6, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, M. Stein, J. Lhote and J. van Merkensteijn, re Solo Tax Refund Payment Summary, attaching Solo DKK Payment Summary 070114 spreadsheet | JHVM_0006519 | JHVM_0006521 | | H, F |
| 1982 | February 4, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to J. van Merkensteijn, M. Stein, J. Lhote and R. Markowitz, re Danish tax refunds received, attaching ATTACH000 spreadsheet | JHVM_0007207 | JHVM_0007208 | | H, F |
| 1983 | March 3, 2014 | Email from A. La Rosa (adam@RJMCapitalp.com) to martin.smith@colbrooklimited.com, re Stock Borrow in NZYMB DC, attaching RJM - STOCK LOAN - NZYMB 2014 | MPSKAT00108607 | MPSKAT00108608 | | |
| 1984 | March 3, 2014 | Email from A. La Rosa (adam@Berninap.com) to martin.smith@colbrooklimited.com, re Stock Borrow in NZYMB DC, attaching Bernina - STOCK LOAN - NZYMB 2014 | MPSKAT00108618 | MPSKAT00108619 | | |
| 1985 | March 11, 2014 | Email from A. La Rosa (adam@delvianp.com) to A. Smith (alex.smith@colbrooklimited.com), re TDC DC, attaching DELVIAN - STOCK LOAN - TDC 2014 | MPSKAT00113077 | MPSKAT00113078 | | |
| 1986 | March 11, 2014 | Email from A. La Rosa (adam@RJMCapitalp.com) to A. Smith (alex.smith@colbrooklimited.com), re TDC DC, attaching RJM- STOCK LOAN - TDC 2014 | MPSKAT00113093 | MPSKAT00113094 | | |
| 1987 | March 24, 2014 | Email from A. La Rosa (adam@RJMCapitalp.com) to martin.smith@colbrooklimited.com, re STOCK BORROW IN PNDORA DC, attaching RJM - STOCK LOAN - PNDORA | MPSKAT00120277 | MPSKAT00120278 | | |
| 1988 | March 25, 2014 | Email from A. La Rosa (adam@RJMCapitalp.com) to martin.smith@colbrooklimited.com, re STOCK BORROW IN CARLB DC AND NOVOB DC, attaching RJM - STOCK LOAN - CARLB14 and RJM - STOCK LOAN - NOVO2014 | MPSKAT00120733 | MPSKAT00120735 | | |
| 1989 | April 3, 2014 | Email from A. La Rosa (adam@RJMCapitalp.com) to martin.smith@colbrooklimited.com, re STOCK BORROW IN MAERSKA DC AND MAERSKB DC, attaching RJM - STOCK LOAN - Maerska AAA and RJM - STOCK LOAN - Maerska BBB | MPSKAT00124633 | MPSKAT00124635 | | |
| 1990 | April 16, 2014 | Email from A. La Rosa to M. Stein, J. Lhote, J. van Merkensteijn and R. Markowitz, re Solo Payment Summary 22/04/14, attaching Solo DKK Payment Summary 220414 spreadsheet | JHVM_0004942 | JHVM_0004944 | | H, C, F |
| 1991 | April 28, 2014 | Email from A. La Rosa to M. Stein, R. Markowitz, J. van Merkensteijn and J. Lhote, re Solo Payment Summary 28/04/14, attaching Solo DKK Payment Summary 280414 spreadsheet | JHVM_0005221 | JHVM_0005223 | | H, F |
| 1992 | April 30, 2014 | First Republic Bank Account Statements - Azalea Pension Plan Trust (April 1, 2014 - April 30, 2014) | MPSKAT00000779 | MPSKAT00000780 | | |
| 1993 | May 1, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re Solo Payment Summary 010514, attaching Solo DKK Payment Summary 290414 spreadsheet [**other attachments are htm and image files**] | JHVM_0005315 | JHVM_0005331 | | H, IR, F |
| 1994 | May 13, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re Solo Payment Summary 130514, attaching Solo DKK Payment Summary 130514 spreadsheet [**other attachments are htm and image files**] | JHVM_0010840 | JHVM_0010857 | | H, F |
| 1995 | May 15, 2014 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re Refunds received from Danish tax authorities, attaching 20140515_Argre Management_Reclaim Report Long Form Refunds Denmark_Submitted March 31 v3 spreadsheet | JHVM_0005559 | JHVM_0005562 | | H, F |
| 1996 | May 30, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re Didn't have a chance to call you back, attaching 20140530_Argre Management - Overview Belgian long form reclaims spreadsheet and 20140530_Argre Management - Overview Danish long form reclaims spreadsheet | JHVM_0010631 | JHVM_0010634 | | H, F |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 1997 | June 4, 2014 | Email from A. La Rosa to R. Markowitz, M. Stein, J. Lhote and J. van Merkensteijn, re Long form reclaim amounts received from Danish tax authorities today, attaching 20140603_Argre Management_Reclaim Report Long Form Refunds Denmark_Submitted April 29_pp spreadsheet | JHVM_0005518 | JHVM_0005520 | | H, F |
| 1998 | June 30, 2014 | Email from A. La Rosa to R. Markowitz, J. van Merkensteijn, J. Lhote and M. Stein, re Solo DKK Payment Summary 300614, attaching Solo DKK Payment Summary 300614 spreadsheet | JHVM_0005556 | JHVM_0005558 | | H, F |
| 1999 | June 30, 2014 | Email from A. La Rosa to M. Stein, J. Lhote and L. McGee, re Oryx Payment Summary 300614, attaching Oryx Payment Summary 300614 spreadsheet | MPSKAT00135741 | MPSKAT00135743 | | H, F, IR, 403 |
| 2000 | July 8, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, copying A. Colodner, re DKK refunds received today [**attachment could not be processed**] | JHVM_0006780 | JHVM_0006781 | | H, F |
| 2001 | July 8, 2014 | Email from A. La Rosa to A. Colodner and R. Markowitz, re DKK refunds received today, attaching 20140708_Argre Management_Reclaim Report Long Form Refunds Denmark_Submitted May and June 2014_pp spreadsheet | MPSKAT00275460 | MPSKAT00275462 | | H, F |
| 2002 | August 1, 2014 | Basalt Ventures LLC Roth 401(K) Plan Form 8802 | GUNDERSON 00003599 | GUNDERSON 00003601 | | |
| 2003 | August 1, 2014 | Headsail Manufacturing LLC Roth 401(K) Plan Form 8802 | KLUGMAN00018763 | KLUGMAN00018765 | | |
| 2004 | August 7, 2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com, copying Patrickmilne@bastioncapital.co.uk, AdrianMilne@totemjlt.com and tradeapprovals@oldplc.com, re Account (AVA01) - trade approved | ELYSIUM-03294494 | ELYSIUM-03294494 | | AUTH; F; H; 403 |
| 2005 | August 12, 2014 | Email from trading@RoadcraftPension.com to B. Mistry, re TDC DC Borrow, attaching Roadcraft Technologies LLC Roth 401K Plan - Stock Loan - TDC | WH_MDL_00020283 | WH_MDL_00020285 | | |
| 2006 | August 12, 2014 | Email from DivArb Trader (trading@basaltpension.com) to B. Mistry, re TDC DC Borrow, attaching Basalt Ventures LLC Roth 401K Plan - Stock Loan - TDC | WH_MDL_00035269 | WH_MDL_00035271 | | |
| 2007 | August 12, 2014 | Email from trading@AvanixPension.com to B. Mistry, re TDC DC Borrow, attaching Avanix Management LLC Roth 401(k) - Stock Loan - TDC | WH_MDL_00035341 | WH_MDL_00035343 | | |
| 2008 | August 30, 2014 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re € 14,960,979.05 received from Belgian tax authorities | WH_MDL_00488564 | WH_MDL_00488564 | | H, F |
| 2009 | September 5, 2014 | Email from A. La Rosa to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re DKK refunds received, attaching 20140509_Argre Management_Reclaim Report Long Form Refunds Denmark_RefundsSeptember 2014 spreadsheet | JHVM_0005904 | JHVM_0005906 | | H, F |
| 2010 | September 11, 2014 | Email from A. La Rosa (alarosa@argremgt.com) to M. Stein, J. Lhote, R. Markowitz and J. van Merkensteijn, re Solo Capital EUR Payment Summary 110914, attaching Solo Capital EUR Payment Summary 080914 spreadsheet [**other attachments are htm and image files**] | JHVM_0013266 | JHVM_0013280 | | H, F |
| 2011 | September 12, 2014 | Email from A. Colodner to A. La Rosa, J. Lhote, M. Stein, R. Markowitz and J. van Merkensteijn, re Wires came in this morning to the attached accounts from Goal, attaching Payment Summary 09.12.2014 spreadsheet | JHVM_0005587 | JHVM_0005588 | | H, F, IR |
| 2012 | October 6, 2014 | *Date from Parent Email* - Quarter 3 - 2014, Avanix Management LLC Roth 401(K) Remittance Breakdown - AVA01/Q3/2014 Invoice from Old Park Lane Capital PLC | WH_MDL_00030270 | WH_MDL_00030272 | | |
| 2013 | October 15, 2014 | Email from A. La Rosa to A. Colodner, R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re DKK refunds received, attaching 20141015_Argre Management - Payment Report Long Form Reclaims Denmark spreadsheet | JHVM_0005514 | JHVM_0005516 | | H, F |
| 2014 | October 16, 2014 | Email from A. La Rosa to R. Markowitz and A. Colodner, re DKK refunds received, attaching 20141016_Argre Management - Payment Report Long Form Reclaims Denmark(2) spreadsheet | MPSKAT00274833 | MPSKAT00274835 | | H, F |
| 2015 | October 21, 2014 | Email from A. Colodner to A. La Rosa, R. Markowitz, J. van Merkensteijn, M. Stein and J. Lhote, re Solo Capital DKK Payment Summary 211014, attaching Payment Summary 10.21.2014 spreadsheet | JHVM_0027281 | JHVM_0027283 | | H, F |
| 2016 | October 31, 2014 | First Republic Bank Account Statements - Azalea Pension Plan Trust (October 1, 2014 - October 31, 2014) | MPSKAT00000789 | MPSKAT00000790 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2017 | November 5, 2014 | Email from M. Zobbio to P. Wells, copying A. Gregory and R. Veillette, re Long form reclaim amount received from Danish tax authorities | WH_MDL_00166786 | WH_MDL_00166787 | | H, F |
| 2018 | November 30, 2014 | Wells Fargo Gold Business Services Package Account Statement for Eclouge Industry LLC Roth 401K Plan (Nov. 1, 2014 - Nov. 30, 2014 (account no. 3954) | EC00000160 | EC00000162 | | |
| 2019 | November 30, 2014 | First Republic Bank Account Statements - Azalea Pension Plan Trust (November 1, 2014 - November 30, 2014) | MPSKAT00000791 | MPSKAT00000792 | | |
| 2020 | December 5, 2014 | Email from M. Zobbio to admin@GreenScalePension.com and reclaims@acupay.com, copying P. Wells, re Danish reclaims - payment report, attaching 20141204_Green scale Management Plan_DK Payment Report spreadsheet | WH_MDL_00067368 | WH_MDL_00067370 | | H, F, IR |
| 2021 | December 5, 2014 | Email from M. Zobbio to Battu Holdings LLC Roth 401(K) Plan (Administration), copying P. Wells and reclaims, re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Danish reclaims - payment report, attaching 20141204_Battu Holdings Plan_DK Payment Report spreadsheet | WH_MDL_00168831 | WH_MDL_00168833 | | H, F |
| 2022 | December 5, 2014 | Email from M. Zobbio to Loggerhead Services LLC Roth 401(K) Plan, copying P. Wells and reclaims, re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Danish reclaims - payment report, attaching 20141204_Loggerhead Services Plan_DK Payment Report spreadsheet | WH_MDL_00168834 | WH_MDL_00168836 | | H, F |
| 2023 | December 5, 2014 | Email from M. Zobbio to Plumrose Industries LLC Roth 401(K) Plan (Administration), copying P. Wells and reclaims, re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Danish reclaims - payment report, attaching 20141204_Plumrose Industries_DK Payment Report spreadsheet | WH_MDL_00168837 | WH_MDL_00168839 | | H, F |
| 2024 | December 5, 2014 | Email from M. Zobbio to Voojo Productions LLC Roth 401(K) Plan (Administration), copying P. Wells and reclaims, re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Danish reclaims - payment report, attaching 20141204_ Voojo Productions Plan_DK Payment Report spreadsheet | WH_MDL_00168840 | WH_MDL_00168842 | | H, F |
| 2025 | December 5, 2014 | Email from M. Zobbio to Green Scale Management LLC Roth 401(K) Plan (Administration), copying P. Wells and reclaims, re Danish reclaims - payment report | WH_MDL_00317063 | WH_MDL_00317064 | | H, F |
| 2026 | December 19, 2014 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from November 25, 2014 - December 19, 2014 (account no 7362304417) | KLUGMAN00069264 | KLUGMAN00069267 | | Cannot locate |
| 2027 | December 31, 2014 | JP Morgan Account Statements for Bernina LLC (Jan. 1, 2014 - Dec. 31, 2014) | JHVM_0031827 | JHVM_0031876 | | |
| 2028 | December 31, 2014 | First Republic Bank Account Statements - Azalea Pension Plan Trust (December 1, 2014 - December 31, 2014) | MPSKAT00000793 | MPSKAT00000794 | | |
| 2029 | January 7, 2015 | Email from J. White (jwhite@goalgroup.com) to Custody (custody@oldplc.com), copying P. Wells and Client Services (SG), re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Old Park Lane Capital Payment Summary 070115, attaching Old Park Lane Capital Payment Summary 070115 spreadsheet and Invoices 495-503 | WH_MDL_00246799 | WH_MDL_00246810 | | H, F |
| 2030 | January 19, 2015 | Email from T. Mullery (tmullery@goalgroup.com) to Custody (custody@oldplc.com), copying P. Wells and Client Services (SG), re [WARNING: MESSAGE ENCRYPTED- ONLY OPEN FROM KNOWN SENDERS] Old Park Lane Capital Payment Summary 200115, attaching Old Park Lane Capital Payment Summary 200115 spreadsheet | WH_MDL_00170985 | WH_MDL_00170987 | | H, F |
| 2031 | January 20, 2015 | Email from P. Wells to R. Markowitz, re [WARNING: MESSAGE ENCRYPTED]FW: Old Park Lane Capital Payment Summary 200115, attaching Old Park Lane Capital Payment Summary 200115 spreadsheet | WH_MDL_00317960 | WH_MDL_00317961 | | H, F |
| 2032 | January 23, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from December 20, 2014 - January 23, 2015 (account no 7362304417) | KLUGMAN00069252 | KLUGMAN00069254 | | Cannot locate |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2033 | January 27, 2015 | Email from T. Mullery to custody@oldplc.com and P. Wells, copying Client Services (SG), re Old Park Lane Capital Payment Summary 280115 [**attachments not included on Relativity, Old Park Lane Capital Payment Summary 280115 spreadsheet and Aerovane Logistics LLC 530 (2)**] | AEROVN00000814 | AEROVN00000815 | | Cannot locate |
| 2034 | January 27, 2015 | Email from P. Wells to R. Markowitz, re [WARNING: MESSAGE ENCRYPTED] Old Park Lane Capital Payment Summary 280115, attaching Aerovane Logistics LLC 530 (2) and Old Park Lane Capital Payment Summary 280115 spreadsheet | WH_MDL_00318601 | WH_MDL_00318603 | | H, F |
| 2035 | February 5, 2015 | Email from A. Colodner to M. Thurman, re Bernina Pension Plan Cash Statement, attaching BER01 Statement 310115 [Custodian Statement from Solo Capital Partners LLP to Bernina Pension Plan October 2013 - February 2014] | MPSKAT00267146 | MPSKAT00267149 | | |
| 2036 | February 23, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from January 24, 2015 - February 23, 2015 (account no 7362304417) | KLUGMAN00069297 | KLUGMAN00069299 | | Cannot locate |
| 2037 | March 19, 2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com, copying Trading@HeadsailPension.com, re New Forward Order for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001652 | KLUGMAN00001652 | | |
| 2038 | March 19, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com, copying execution@allitsenasset.com, re Forward Order Filled for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001653 | KLUGMAN00001653 | | |
| 2039 | March 19, 2015 | Trade Confirmation from TJM for Headsail Manufacturing LLC Roth 401(K) Plan | KLUGMAN00005275 | KLUGMAN00005275 | | |
| 2040 | March 20, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from February 24, 2015 - March 20, 2015 (account no 7362304417) | KLUGMAN00069271 | KLUGMAN00069273 | | Cannot locate |
| 2041 | March 23, 2015 | Email from octave@hydracapitallimited.com to info@principlemarkets.com, copying Trading@HeadsailPension.com, re New Stock Loan Order for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001657 | KLUGMAN00001657 | | |
| 2042 | March 23, 2015 | Email from octave@hydracapitallimited.com to Trading@HeadsailPension.com, copying info@principlemarkets.com, re Stock Loan Order Filled for 6,711,894 of NOVO NORDISK A/S-B | KLUGMAN00001658 | KLUGMAN00001658 | | |
| 2043 | March 31, 2015 | Email from J. Chester to Trading@BasaltPension.com, re Sunrise Trade Confirmation 30th March 2015 | JHVM_0001410 | JHVM_0001411 | | |
| 2044 | April 15, 2015 | Email from M. Zobbio to admin@HeadsailPension.com, copying P. Wells and Reclaims, re Funds received***Danish long form reclaims | HEADSAIL00001034 | HEADSAIL00001034 | | Cannot locate |
| 2045 | April 15, 2015 | Email from M. Zobbio to admin@AvanixPension.com, re Funds received***Danish long form reclaims | WH_MDL_00190279 | WH_MDL_00190279 | | H, F |
| 2046 | April 15, 2015 | Email from M. Zobbio to admin@RouttPension.com, copying P. Wells and Reclaims, re Funds received***Danish long form reclaims | WH_MDL_00190280 | WH_MDL_00190280 | | H, F |
| 2047 | April 21, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from March 21, 2015 - April 21, 2015 (account no 7362304417) | KLUGMAN00069137 | KLUGMAN00069139 | | Cannot locate |
| 2048 | May 7, 2015 | Email from M. Zobbio to admin@PlumrosePension.com, copying Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00086313 | WH_MDL_00086313 | | H, F |
| 2049 | May 7, 2015 | Email from M. Zobbio to admin@RouttPension.com, copying Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00086314 | WH_MDL_00086314 | | H, F |
| 2050 | May 7, 2015 | Email from M. Zobbio to Admin@VoojoPension.com, copying P. Wells and Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00190832 | WH_MDL_00190832 | | H, F |
| 2051 | May 7, 2015 | Email from M. Zobbio to admin@AvanixPension.com, copying P. Wells and Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00190833 | WH_MDL_00190833 | | H, F |
| 2052 | May 7, 2015 | Email from M. Zobbio to admin@BattuPension.com, copying P. Wells and Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00190834 | WH_MDL_00190834 | | H, F |
| 2053 | May 7, 2015 | Email from M. Zobbio to Admin@LoggerheadPension.com, copying P. Wells and Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00190835 | WH_MDL_00190835 | | H, F |
| 2054 | May 7, 2015 | Email from M. Zobbio to admin@VanderleePension.com, copying P. Wells and Reclaims, re FUNDS RECEIVED - DK LFR Reclaims | WH_MDL_00190836 | WH_MDL_00190836 | | H, F |
| 2055 | May 14, 2015 | Email from trading@BallastPension.com to R. Marsh (GSS@telesto.com), re Invoice, attaching TJM Statement of Charges - Ballast Ventures | WH_MDL_00086714 | WH_MDL_00086717 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2056 | May 21, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from April 22, 2015 - May 21, 2015 (account no 7362304417) | KLUGMAN00069380 | KLUGMAN00069382 | | Cannot locate |
| 2057 | May 22, 2015 | Reclaim application to SKAT from Loggerhead Services LLC Roth 401K Plan with Acupay | SKAT_MDL_001_00060781 | SKAT_MDL_001_00060785 | | |
| 2058 | June 15, 2015 | Custodian Account Statement for Avanix Management LLC Roth 401(K) (Aug. 1, 2014 - June 15, 2015) | MPSKAT00007339 | MPSKAT00007340 | | |
| 2059 | June 19, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from May 22, 2015 - June, 2015 (account no 7362304417) | KLUGMAN00069140 | KLUGMAN00069142 | | Cannot locate |
| 2060 | June 30, 2015 | Wells Fargo Gold Business Services Package Statement for Cavus Systems LLC Roth 401K Plan (account no. 2942778545) June 1, 2015-June 30, 2015 | WH_MDL_00089574 | WH_MDL_00089576 | | |
| 2061 | June 30, 2015 | Wells Fargo Gold Business Services Package Account Statement for Hadron Industries LLC Roth 401K Plan June 1, 2015-June 30, 2015 (account no. 2942776333) | WH_MDL_00089808 | WH_MDL_00089810 | | |
| 2062 | June 30, 2015 | Routt Capital Trust Account Statement Business MMDA June 1, 2015-June 30, 2015 | WH_MDL_00090788 | WH_MDL_00090788 | | |
| 2063 | July 8, 2015 | Ganymede Cayman Limited Invoice No. 00968 to J. Merkensteijn (Loggerhead Services LLC Roth 401(K) Plan) for fee due under services agreement | MPSKAT00010330 | MPSKAT00010330 | | |
| 2064 | July 13, 2015 | Danske Bank account statement (July 6, 2015, July 10, 2015 and July 13, 2015) | SKAT_MDL_001_00352631 | SKAT_MDL_001_00352643 | | |
| 2065 | July 20, 2015 | Email from TJM Trade Support (trade.support@tjmpartners.com) to Trading@RAKTrust.com, re Invoice, attaching TJM Statement of Charges - The Stor | WH_MDL_00087869 | WH_MDL_00087871 | | |
| 2066 | July 21, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from June 20, 2015 - July 21, 2015 (account no 7362304417) | KLUGMAN00069081 | KLUGMAN00069083 | | Cannot locate |
| 2067 | July 22, 2015 | Email from A. Colodner to J. van Merkensteijn, copying A. La Rosa, R. Markowitz, J. Lhote, M. Stein and S. Furr re notices, attaching 07.22.2015 spreadsheet | JHVM_0005521 | JHVM_0005523 | | H, F, IR, 403 |
| 2068 | July 30, 2015 | Email from A. La Rosa (alarosa@argremgt.com) to R. Markowitz, J. Lhote, J. van Merkensteijn and M. Stein, re Summar, attaching Solo Capital Open and Closed Items summary 30JUL15 spreadsheet | JHVM_0013299 | JHVM_0013301 | | H, F |
| 2069 | August 10, 2015 | Return of Capital spreadsheet with tabs for June 22, 2015 and August 10, 2015 | WH_MDL_00051886 | WH_MDL_00051886 | | H, C |
| 2070 | August 20, 2015 | Email from Basalt Ventures LLC Roth 401 (K) Plan (Trading Desk) (trading@BasaltPension.com) to GSS-Telesto, re Request for Payment of Brokerage Fees From Our Account, attaching Basalt Ventures - Inv 6391 and schedule and TJM Statement of Charges - Basalt | WH_MDL_00051911 | WH_MDL_00051914 | | |
| 2071 | August 21, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from July 22, 2015 - August 21, 2015 (account no 7362304417) | KLUGMAN00069241 | KLUGMAN00069243 | | Cannot locate |
| 2072 | September 22, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from August 22, 2015 - September 22, 2015 (account no 7362304417) | KLUGMAN00069127 | KLUGMAN00069129 | | Cannot locate |
| 2073 | October 22, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from September 23, 2015 - October 22, 2015 (account no 7362304417) | KLUGMAN00069224 | KLUGMAN00069226 | | Cannot locate |
| 2074 | October 30, 2015 | JP Morgan Account Statements for Bernina LLC (Jan. 1, 2015 - Oct. 30, 2015) | JHVM_0032767 | JHVM_0032814 | | |
| 2075 | November 23, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from October 23, 2015 - November 23, 2015 (account no 7362304417) | KLUGMAN00069367 | KLUGMAN00069369 | | Cannot locate |
| 2076 | November 30, 2015 | Wells Fargo Platinum Business Checking Account Statement November 1, 2015-November 30, 2015 for Cavus Systems LLC Roth 401K Plan (account no. 2942778545) | WH_MDL_00089602 | WH_MDL_00089604 | | |
| 2077 | November 30, 2015 | Wells Fargo Platinum Business Checking Account Statement November 1, 2015-November 30, 2015 for Hadron Industries LLC Roth 401K Plan (account no. 2942776333) | WH_MDL_00089861 | WH_MDL_00089863 | | |
| 2078 | November 30, 2015 | Routt Capital Trust Account Statement Business MMDA November 1, 2015-November 30, 2015 | WH_MDL_00090793 | WH_MDL_00090794 | | |
| 2079 | December 21, 2015 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from November 24, 2015 - December 21, 2015 (account no 7362304417) | KLUGMAN00069364 | KLUGMAN00069366 | | Cannot locate |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2080 | December 31, 2015 | Old Park Lane Statement Summary for The Routt Capital Pension Plan (ROU01) (January 1, 2015 - December 31, 2015) | MPSKAT00008126 | MPSKAT00008145 | | |
| 2081 | December 31, 2015 | Telesto Markoets LLP Statement Summary for Cavus Systems LLP Roth 401(k) Plan (CAV01) (January 1, 2015 - December 31, 2015) | MPSKAT00008292 | MPSKAT00008318 | | |
| 2082 | December 31, 2015 | West Point Derivatives Statement Summary for Hadron Industries LLC Roth 401(k) Plan (HAD01) (January 1, 2015 - December 31, 2015) | MPSKAT00008513 | MPSKAT00008539 | | |
| 2083 | December 31, 2015 | Solo Capital Partners Statement for Loggerhead Services LLC Roth 401(K) Plan (January 1, 2015 - December 31, 2015) | WH_MDL_00013423 | WH_MDL_00013449 | | |
| 2084 | December 31, 2015 | Bernina Pension Plan Trust Profit & Loss chart, Balance Sheet and General Ledger as of December 31, 2015 (printed September 26, 2015) | WH_MDL_00096022 | WH_MDL_00096026 | | |
| 2085 | January 25, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from December 22, 2015 - January 25, 2016 (account no 7362304417) | KLUGMAN00069370 | KLUGMAN00069373 | | Cannot locate |
| 2086 | February 22, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from January 26, 2016 - February 22, 2016 (account no 7362304417) | KLUGMAN00069244 | KLUGMAN00069247 | | Cannot locate |
| 2087 | March 7, 2016 | Wells Fargo Account Statements for Loggerhead Services LLC Roth 401K (July 23, 2014 - March 7, 2016) | JHVM_0004055 | JHVM_0004120 | | |
| 2088 | March 21, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from February 23, 2016 - March 21, 2016 (account no 7362304417) | KLUGMAN00069174 | KLUGMAN00069177 | | Cannot locate |
| 2089 | April 21, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from March 22, 2016 - April 21, 2016 (account no 7362304417) | KLUGMAN00069374 | KLUGMAN00069376 | | Cannot locate |
| 2090 | May 20, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from April 22, 2016 - May 20, 2016 (account no 7362304417) | KLUGMAN00069234 | KLUGMAN00069236 | | Cannot locate |
| 2091 | June 21, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from May 21, 2016 - June 21, 2016 (account no 7362304417) | KLUGMAN00069199 | KLUGMAN00069202 | | Cannot locate |
| 2092 | July 22, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from June 22, 2016 - July 22, 2016 (account no 7362304417) | KLUGMAN00069182 | KLUGMAN00069184 | | Cannot locate |
| 2093 | August 19, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from July 23, 2016 - August 19, 2016 (account no 7362304417) | KLUGMAN00069317 | KLUGMAN00069320 | | Cannot locate |
| 2094 | September 22, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from August 20, 2016 - September 22, 2016 (account no 7362304417) | KLUGMAN00069334 | KLUGMAN00069336 | | Cannot locate |
| 2095 | October 24, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from September 23, 2016 - October 24, 2016 (account no 7362304417) | KLUGMAN00069206 | KLUGMAN00069209 | | Cannot locate |
| 2096 | November 22, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from October 25, 2016 - November 22, 2016 (account no 7362304417) | KLUGMAN00069103 | KLUGMAN00069105 | | Cannot locate |
| 2097 | December 21, 2016 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from November 23, 2016 - December 21, 2016 (account no 7362304417) | KLUGMAN00069090 | KLUGMAN00069092 | | Cannot locate |
| 2098 | January 24, 2017 | Wells Fargo Business Checking Account Statement for Headsail Manufacturing LLC from December 22, 2016 - January 24, 2017 (account no 7362304417) | KLUGMAN00069221 | KLUGMAN00069223 | | Cannot locate |
| 2099 | December 30, 2021 | *Date from Metadata* - Request Number Routing Detail | WELLSFARGO_00002472 | WELLSFARGO_00002492 | | AUTH, H, 403 |
| 2100 | December 3, 2021 | Defendants Bernina Pension Plan Trust and Omineca Trust's Responses and Objections to Plaintiff Skatteforvalningen's First Requests for Admission | N/A | N/A | | IR, 403 |
| 2101 | December 3, 2021 | Defendants Bernina Pension Plan Trust and Omineca Trust's Responses and Objections to Plaintiff Skatteforvalningen's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2102 | December 3, 2021 | Markowitz Entity Defendants' Responses and Objections to SKAT's First Requests for Admission | N/A | N/A | | IR, 403 |
| 2103 | December 3, 2021 | The Markowitz Entity Defendat's Responses and Objections to Plaintiff's First set of Interrogatories | N/A | N/A | | IR, 403 |
| 2104 | December 3, 2021 | Markowitz Plan Defendants' Responses and Objections to SKAT's First Requests for Admission | N/A | N/A | | IR, 403 |
| 2105 | December 3, 2021 | The Markowitz Plan Defendants' Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2106 | December 3, 2021 | Jocelyn Markowitz's Responses and Objections to SKAT's First Requests for Admission | N/A | N/A | | IR, 403 |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2107 | December 3, 2021 | Defendant Jocelyn Markowitz's Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2108 | December 3, 2021 | Richard Markowitz's Responses and Objections to SKAT's First Request for Admissions | N/A | N/A | | IR, 403 |
| 2109 | December 3, 2021 | Defendant Richard Markowitz's Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2110 | December 3, 2021 | Van Merkensteijn Plan Defendants' Responses and Objections to Plaintiff Skatteforvaltningen's First Requests for Admission | N/A | N/A | | IR, 403 |
| 2111 | December 3, 2021 | Van Merkensteijn Plan Defendants' Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2112 | December 3, 2021 | Defendant Elizabeth van Merkensteijn's Responses and Objections to Plaintiff Skatteforvaltningen's First Requests for Admission | N/A | N/A | | IR, 403 |
| 2113 | December 3, 2021 | Defendant Elizabeth van Merkensteijn's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2114 | December 3, 2021 | Defendant John van Merkensteijn's Responses and Objections to Plaintiff Skatteforvaltningen's First Request for Admission | N/A | N/A | | IR, 403 |
| 2115 | December 3, 2021 | Defendant John van Merkensteijn's Responses and Objections to Plaintiff Skatteforvaltningen's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2116 | December 23, 2021 | Defedant RAK Investment Trust's Responses and Objections to Plaintiff's First Request for Admission | N/A | N/A | | IR, 403 |
| 2117 | December 23, 2021 | Defedant RAK Investment Trust's Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2118 | December 23, 2021 | Klugman Plan Defendant's Responses and Objections to Plaintiff's First Request for Admission | N/A | N/A | | IR, 403 |
| 2119 | December 23, 2021 | Defendant Robert Klugman's Responses and Objections to Plaintiff's First Request for Admission | N/A | N/A | | IR, 403 |
| 2120 | December 31, 2021 | Klugman Plan Defendants' Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2121 | December 31, 2021 | Defendant Robert Klugman's Responses and Objections to Plaintiff's First Set of Interrogatories | N/A | N/A | | IR, 403 |
| 2122 | N/A | Old Park Lane Capital Limited Profile, Financial Conduct Authority (https://register.fca.org.uk/s/firm?id=001b000000MgBgIAAV) | Publicly Available | Publicly Available | | |
| 2123 | N/A | Solo Capital Partners LLP Profile Financial Conduct Authority (https://register.fca.org.uk/s/firm?id=001b000000NMaqQAAT) | Publicly Available | Publicly Available | | |
| 2124 | N/A | Telesto Markets LLP Profile - Financial Conduct Authority (https://register.fca.org.uk/s/firm?id=001b000000NMiEdAAL) | Publicly Available | Publicly Available | | |
| 2125 | N/A | West Point Derivatives Ltd Profile - Financial Conduct Authoirty (https://register.fca.org.uk/s/firm?id=001b000000MfavWAAR) | Publicly Available | Publicly Available | | |
| 2126 | March 15, 2012 | Bernina LLC Operating Agreement signed by J. van Merkensteijn | JHVM_0020354 | JHVM_0020378 | | |
| 2127 | March 7, 2013 | FGC Securities LLC Cash Equity Confirmation to Bernina Pension Plan | FGC_SKAT-0002583 | FGC_SKAT-0002583 | | |
| 2128 | March 7, 2013 | Invoice from Bernina LLC to van Merkensteijn LLC | JHVM_0033470 | JHVM_0033471 | | IR, 403 |
| 2129 | March 20, 2013 | Invoice from Bernina LLC to Argre Management | JHVM_0033472 | JHVM_0033472 | | IR, 403 |
| 2130 | June 15, 2013 | Invoice from Tarvos LLC to Argre Management | JHVM_0033465 | JHVM_0033465 | | IR, 403 |
| 2131 | June 16, 2014 | Avanix Management LLC Operating Agreement signed by R. Markowitz | WH_MDL_00145655 | WH_MDL_00145680 | | |
| 2132 | August 7, 2014 | Bastion Capital London Ltd Equities Trade Confirmation to Avanix Management LLC Roth 401K Plan | MPSKAT00011229 | MPSKAT00011229 | | |
| 2133 | August 11, 2014 | Email from S. Furr to R. Veillette, re Basalt, Omineca, Voojo, Starfish - Notice of Classification as an Elective Professional Client, attaching OPL Basalt, OPL Omineca, OPL Starfish and OPL Voojo | GUNDERSON 00004261 | GUNDERSON 00004270 | | |
| 2134 | August 14, 2014 | Email from R. Veillette to moapha.sharif@oldplc.com, copying R. Markowitz, J. van Merkensteijn, R. Klugman and P. Wells, re Notice of Classification, attaching David Zelman, Edwin Miller, JHvM, Perry Lerner, Robert Klugman and Ronald Altbach | JHVM_0006394 | JHVM_0006454 | | |

| PX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Ex. No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 2135 | November 13, 2014 | Email from A. Colodner to R. Markowitz, re Alden/Carrick/Argre attaching Alden.pdf, Carrick.pdf, and Argre.pdf (invoices) | MPSKAT00261174 | MPSKAT00261177 | | IR, 403 |
| 2136 | December 10, 2014 | Email from S. Furr to R. Markowitz and J. van Merkensteijn, re Add'l Information for Invoices, attaching Invoices to be done | JHVM_0012649 | JHVM_0012650 | | IR, 403 |
| 2137 | December 10, 2014 | Email from S. Furr to R. Markowitz and J. van Merkensteijn, re Invoices to RJM and Calypso, attaching Basalt Ventures LLC Bill-RJM, Omineca LLC Bill-RJM, Starfish Cap Mgmt LLC Bill-Calypso and Voojo Productions LLC Bill-Calypso | JHVM_0031765 | JHVM_0031773 | | IR, 403 |
| 2138 | December 15, 2014 | Invoice from Hadron Industries LLC (c/o Kaye Scholer LLP) to Azalea LLC (E. van Merkensteijn) | WH_MDL_00359010 | WH_MDL_00359010 | | IR, 403 |
| 2139 | December 15, 2014 | Invoice from Cavus Systems LLC (c/o Kaye Scholer LLP) to Bernina LLC (J. van Merkensteijn) | WH_MDL_00359012 | WH_MDL_00359012 | | IR, 403 |
| 2140 | December 15, 2014 | Invoice from Avanix Management LLC (c/o Kaye Scholer LLP) to Bernina LLC (J. van Merkensteijn) | WH_MDL_00359013 | WH_MDL_00359013 | | IR, 403 |
| 2141 | January 6, 2015 | Email from custody@oldplc.com to Trading@AvanixPension.com, re Avanix Management LLC Cash Statement, attaching Avanix Management LLC Cash Statement | WH_MDL_00037225 | WH_MDL_00037226 | | |
| 2142 | October 8, 2015 | Email from S. Furr to J. van Merkensteijn and R. Markowitz, re Draft of Quartet-Azalea LLC Invoice, attaching Dec 2013 Azalea to Quartet | JHVM_0032398 | JHVM_0032400 | | IR, 403 |
| 2143 | October 8, 2015 | Email from S. Furr to J. van Merkensteijn and R. Markowitz, re Invoices from Azalea to RJM, attaching Dec 2014 Azalea LLC-RJM Cap LLC and Oct 2015 Azalea LLC-RJM Cap LLC | JHVM_0033023 | JHVM_0033027 | | IR, 403 |
| 2144 | October 14, 2015 | Email from S. Furr to J. van Merkensteijn, copying E. Miller, re Question, attaching Dec 2014 Azalea LLC-Next Level LLC and Dec 2014 Rossi Tech LLC-Next Level LLC | JHVM_0032228 | JHVM_0032233 | | IR, 403 |
| 2145 | October 14, 2015 | Email from S. Furr to R. Carlen, R. Markowitz and J. van Merkensteijn, re Azalea LLC Invoices, attaching Dec 2013 Azalea LLC to Quartet, Dec 2014 Azalea LLC-RJM Cap LLC and Oct 2015 Azalea LLC-RJM Cap LLC | JHVM_0032248 | JHVM_0032254 | | IR, 403 |
| 2146 | November 19, 2015 | Invoice from Bernina LLC to Next Level LLC (E. Miller) | JHVM_0033473 | JHVM_0033473 | | IR, 403 |
| 2147 | November 25, 2015 | Email from S. Furr to R. Markowitz and J. van Merkensteijn, re Outstanding Invoices, attaching Dec 2014 Azalea LLC-Fullspan LLC and Oct 2015 Azalea LLC-Fullspan LLC | JHVM_0032606 | JHVM_0032612 | | IR, 403 |
| 2148 | November 30, 2015 | JP Morgan Account Statement for Bernina LLC (Oct. 31, 2015 - Nov. 30, 2015) | JPM00002200 | JPM00002203 | | |
| 2149 | December 1, 2015 | Email from S. Furr to J. van Merkensteijn and E. Miller (elm@bedigital.com and june@4intuition.com), re Invoices for Q4'15, attaching Nov 2015 Bernina LLC-Next Level LLC, Nov 2015 Omineca LLC-Next Level LLC, Nov 2015 OTL LLC-Next Level LLC and Nov 2015 Rossi Tech LLC-Next Level LLC | JHVM_0032333 | JHVM_0032342 | | IR, 403 |
| 2150 | December 31, 2015 | JP Morgan Account Statement for Bernina LLC (Dec. 1, 2015 - Dec. 31, 2015) | JPM00002208 | JPM00002213 | | |
| 2151 | March 29, 2016 | Email from S. Furr to E. Miller (ed@spiritvi.com, elm@bedigital.com and june@4intuition.com) and J. van Merkensteijn, re Invoices for recent Crown Global Payment, attaching Invoice Azalea $3,000, Invoice Basalt $2,500, Invoice Bernina $4,500, Invoice Omineca $3,500, Invoice Rossi Tech $8,500, Invoice Starfish $2,500, Invoice Tarvos $3,000 and Invoice Voojo $2,500 | JHVM_0032544 | JHVM_0032561 | | IR, 403 |
| 2152 | June 14, 2016 | Invoice from Azalea LLC to Next Level LLC (E. Miller) | JHVM_0033456 | JHVM_0033456 | | IR, 403 |
| 2153 | April 24, 2018 | Email from S. Furr to R. Markowitz and J. van Merkensteijn, re Invoice Clarification, attaching Dec 2014 Rossi Tech LLC-Fullspan LLC-2 copy, PAB Invoice from Starfish no payment to show for and Payments Received - LLC's 2015 spreadsheet | WH_MDL_00333958 | WH_MDL_00333962 | | IR, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| | | | | | | *Plaintiff objects to any Danish document to the extent that an aggreed upon certiified translation has not been produced and identified on defendants' exhibit list* |
| 3000 | 01/20/2009 | NDA- STOR Capital Consulting and Argre Management LLC | KLUGMAN000069305 | KLUGMAN000069311 | | NP, AUTH, F, H, IR |
| 3001 | 01/27/2009 | Finder's Fee Agreement- Argre Management LLC and STOR Capital Consulting | KLUGMAN000069312 | KLUGMAN000069316 | | NP, AUTH, F, H, IR |
| 3002 | 01/29/2009 | Email from Robert Klugman to Richard Markowitz Subject: Updated version Attachment: ARGRE-STOR Finder's Agreement-2.doc | KLUGMAN000067809 | KLUGMAN000067814 | | H, IR, NP |
| 3003 | 01/30/2009 | Fax Cover with signature pages for Finder's Fee Agreement and NDA | KLUGMAN000069302 | KLUGMAN000069304 | | NP, H, IR |
| 3004 | 02/25/2009 | Email from Keith Levy to Robert Klugman, CC: Parshu Shah Subject: RE: Could you pls send me those contacts, thx | KLUGMAN000067815 | KLUGMAN000067815 | | NP, H |
| 3005 | 04/08/2010 | Email from Richard Markowitz to Todd Rosenberg, Carl O'Sullivan, Fintan Clancy CC: John Van Merkensteijn, Jerome Lhote, Adam Larosa, Matthew Stein  Subject: Initial Due Diligence List Attachment: Due Diligence Questions for Solo Capital.docx. | KLUGMAN000069297 | KLUGMAN000069298 | | NP, H, AUTH, F, DNM |
| 3006 | 12/20/2013 | STOR Capital Consulting LLC- CT Secretary of State Certificate of Registration | KLUGMAN000069447 | KLUGMAN000069449 | | NP, H, AUTH, F |
| 3007 | 05/14/2014 | Certification of Trust- RAK Investment Trust | KLUGMAN000068183 | KLUGMAN000068183 | | H, NP |
| 3008 | 10/14/2014 | Letter from Dept. of the Tresury re Edgepoint Capital LLC Roth 401k Plan | KLUGMAN000069409 | KLUGMAN000069446 | | H, NP, DNM |
| 3009 | 12/18/2014 | STOR Capital Consulting LLC- CT Secretary of State Annual Report | KLUGMAN000069299 | KLUGMAN000069300 | | NP, H |
| 3010 | 11/04/2015 | WSJ- Danish Tax Probe Targets Small London Hedge Fund, Other Firms by Jenny Strasburg and Chris Duxbury | KLUGMAN000069405 | KLUGMAN000069408 | | AUTH, F, H, IR, NP, SRM |
| 3011 | 12/04/2015 | Letter from Dept. of the Treasury to SKAT (re Edgepoint Capital) | KLUGMAN000068502 | KLUGMAN000068527 | | NP, H |
| 3012 | 06/13/2016 | Letter from Dept. of the Treasury to SKAT Re: IRS Case Number 366355, DK Case Number 15-3076610 (The Random Holdings 401k Plan) | KLUGMAN000068448 | KLUGMAN000068473 | | NP, H |
| 3013 | 06/13/2016 | Letter from Dept. of the Treasury to SKAT Re: IRS Case Number 366355, DK Case Number 15-3076610 (Aerovane Logistics LLC) | KLUGMAN000068474 | KLUGMAN000068501 | | NP, H |
| 3014 | 10/28/2016 | STOR Capital Consulting LLC- CT Cancellation of Registration | KLUGMAN000069301 | KLUGMAN000069301 | | NP, H |
| 3015 | 12/13/2016 | Letter from Dept. of the Treasury to SKAT re Divident Witholding Tax Refund- The Random Holdings 401k Plan | KLUGMAN000068446 | KLUGMAN000068447 | | NP, H |
| 3016 | 06/07/2017 | Letter from Dept. of the Treasury to SKAT re Divident Witholding Tax Refund- Headsail Manufacturing | KLUGMAN000068415 | KLUGMAN000068445 | | NP, H, C |
| 3017 | 09/11/2017 | Letter from SKAT re Edgepoint Capital decision on access (in Danish) | | | | NP, TR |
| 3018 | Undated | Demonstrative/ Summary Exhibit- Excerpt from SKAT Summary Exhibit R1006- Amounts Received by Defendants | KLUGMAN000069451 | KLUGMAN000069452 | | NP |
| 3019 | 5/9/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold CC: Lisa Anderson Subject: SV: Udbyttesag- Captia-j.nr.:18-0013835- anmodning om aktindsigt mv. - vores j.nr. 11126 (with attachments) | KLUGMAN000068246 | KLUGMAN000068247 | | NP, TR |
| 3020 | 7/4/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende aktindsigt - The Random Holdings- mit j.nr: 11127 (with attachments) | KLUGMAN000068529 | KLUGMAN000068530 | | NP, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3021 | 7/4/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende Aktindsigt - Aerovane Logistics LLC - mit j.nr: 11128 (with attachments) | KLUGMAN000069012 | KLUGMAN000069013 | | H, NP, TR |
| 3022 | 7/4/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende aktindsigt. STOR Capital Consulting LLC - mit j.nr 11162 (with attachments) | KLUGMAN000068751 | KLUGMAN000068752 | | H, NP, TR |
| 3023 | Multiple Dates | Akliste sag 030 (Captia nr. 15-2924666) | KLUGMAN000068528 | KLUGMAN000068528 | | NP, TR |
| 3024 | Undated | Keith Levy Linked In Profile | KLUGMAN000069450 | KLUGMAN000069450 | | NP, H, IR |
| 3025 | 09/23/2015 | Danish Ministry of Taxation- Reply to Early Warning in connection with securities lending | EKSTRAND_000025 | EKSTRAND_000025 | | F, MIL, 403, IR, TR |
| 3026 | 04/19/2010 | Broadgate Ireland Funds PLC- Prospectus | ELYSIUM-00085287 | ELYSIUM-00085287 | | AUTH, F, H, IR, C |
| 3027 | 03/09/2012 | Email from J. Hammers to A. Bloom re UnaVista Transaction Reporting Contract | ELYSIUM-00359878 | ELYSIUM-00359878 | | AUTH, F, H |
| 3028 | 03/09/2012 | UnaVista Master Services Agreement.pdf | ELYSIUM-00359879 | ELYSIUM-00359879 | | AUTH, F, H |
| 3029 | 03/20/2013 | J.P. Morgan Checking Account Daily Statement re Solo Capital Partners LLP | ELYSIUM-01460217 | ELYSIUM-01460217 | | F, H |
| 3030 | 03/02/2013 | Email from Solo Trade Approvals to Adam at Bernin AP re Account (BER01) Trade Approval | ELYSIUM-01463894 | ELYSIUM-01463894 | | F, H |
| 3031 | 05/22/2013 | Email from A. Dwala to G. Pitts re exchange enquiry | ELYSIUM-01746161 | ELYSIUM-01746161 | | AUTH, F, H |
| 3032 | 03/21/2013 | Trade Schematic RE Bridger LP  (2 pages) | ELYSIUM-01811371 | ELYSIUM-01811371 | 3131 | AUTH, F, H |
| 3033 | 11/14/2013 | Email from J. Spoto to C. Sidoli re EOD (17) | ELYSIUM-02456224 | ELYSIUM-02456224 | | AUTH, F, H, INC |
| 3034 | 03/12/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | ELYSIUM-03915614 | ELYSIUM-03915614 | | H, F |
| 3035 | 05/21/2015 | Email from S. Ervine to J. Broom re Solo TR Report - URGENT | ELYSIUM-04280092 | ELYSIUM-04280092 | | AUTH, F, H |
| 3036 | 08/18/2015 | Email from GSSOPL to M. Tavarone re EOD report | ELYSIUM-04736480 | ELYSIUM-04736480 | | AUTH, F, H, INC |
| 3037 | 08/21/2014 | Email from R. Markowitz to J. van Merkensteijn, A. LaRosa, and A. Colodner, copying S. Furr re BERNINA | GUNDERSON 00002647 | GUNDERSON 00002648 | | H |
| 3038 | 11/19/2015 | Email from S. Furr to D. Zelman, J. van Merkensteijn, and B. Pollak re Zelman Signature Pages for Filing Fed Forms, attaching signature pages for Forms TIC D and BQ-2 | GUNDERSON 00003807 | GUNDERSON 00003832 | | H, IR, MIL, 403 |
| 3039 | 08/19/2016 | Email from Rene Goicochea to John Van Merkensteijn, Stephanie Furr CC: Ronald J Carlen Subject: FW: current bible version, Attachments 12.31.15 FINAL Net Worth.xls; Basalt Ventures LLC Roth.pdf | GUNDERSON 00006350 | GUNDERSON 00006362 | 2317 | H |
| 3040 | 12/12/2014 | Email from S. Furr to J. van Merkensteijn, copying S. Furr re Danish Securities Law Question | GUNDERSON 00009640 | GUNDERSON 00009643 | | H, IR, MIL, 403 |
| 3041 | 08/04/2015 | Email from J. van Merkensteijn to S. Furr re Federal Reserve Inquiry | GUNDERSON 00009815 | GUNDERSON 00009846 | 3125 | H, IR, MIL, 403 |
| 3042 | 05/12/2014 | Email from J. van Merkensteijn to S. Furr re Fwd: Letter of Advice | GUNDERSON 00010014 | GUNDERSON 00010015 | | H, IR, 403, MIL |
| 3043 | 05/12/2014 | Dechert Letter from M. West to AEF Investment LLC | GUNDERSON 00010016 | GUNDERSON 00010019 | | AUTH, F, H, IR, 403, MIL |
| 3044 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | JHVM_0001400 | JHVM_0001401 | | H |
| 3045 | 07/01/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Brokers Trade Confirmation - 30th June 2015 | JHVM_0001404 | JHVM_0001405 | | H |
| 3046 | 03/27/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 26th March 2015 | JHVM_0001406 | JHVM_0001407 | | H |
| 3047 | 02/25/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirm 25th Feb 2015 | JHVM_0001408 | JHVM_0001409 | | H |
| 3048 | 03/31/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th March 2015 | JHVM_0001410 | JHVM_0001411 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3049 | 07/29/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 28th July 2015 | JHVM_0001412 | JHVM_0001413 | | H |
| 3050 | 03/31/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th March 2015 | JHVM_0001414 | JHVM_0001415 | | H |
| 3051 | 06/25/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 24th June 2015 | JHVM_0001416 | JHVM_0001417 | | H |
| 3052 | 03/31/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th March 2015 | JHVM_0001418 | JHVM_0001419 | | H |
| 3053 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | JHVM_0001422 | JHVM_0001423 | | H |
| 3054 | 11/05/2014 | Email from trading@BasaltPension.com to brokerage@ballygatecapital re: Request for Liquidity - TDC DC | JHVM_0001624 | JHVM_0001624 | | H |
| 3055 | 03/02/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re NOVOZYMES AIS-B Security | JHVM_0001697 | JHVM_0001697 | | H |
| 3056 | 03/20/2015 | Telesto Credit Advice to Basalt Ventures Roth 401(K) plan re TRYG A/S | JHVM_0001698 | JHVM_0001698 | | DNM, H |
| 3057 | 03/24/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re NOVO NORDISK A/S-B | JHVM_0001752 | JHVM_0001752 | | H |
| 3058 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | JHVM_0003508 | JHVM_0003509 | | H |
| 3059 | 03/26/2015 | TJM Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re FLSMIDTH & CO A/S Trade (Buy) | JHVM_0003511 | JHVM_0003512 | | H |
| 3060 | 03/19/2015 | TJM Partnership PLC Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 19, 2015 (Buy) | JHVM_0003513 | JHVM_0003513 | | H |
| 3061 | 03/19/2015 | TJM Partners Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 19, 2015 NOVO NORDISK A/S-B Trade (Buy) | JHVM_0003514 | JHVM_0003514 | | H |
| 3062 | 02/25/2015 | Email from J. chester to Trading@BasaltPension.com re Sunrise Trade Confirm 25th Feb 2015 | JHVM_0003515 | JHVM_0003516 | | H |
| 3063 | 03/05/2015 | Bastion Capital London Ltd. Equities Trade Confirmation to Basalt Ventures LLC Roth 401(K) Plan re TDC A/S (Buy) | JHVM_0003519 | JHVM_0003519 | | H |
| 3064 | 03/25/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re TRYG (Buy) | JHVM_0003520 | JHVM_0003520 | | H |
| 3065 | 03/27/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 26th March 2015 | JHVM_0003573 | JHVM_0003574 | | H |
| 3066 | 01/01/2015 | Dulberg SJM Decl. Ex. 050_Statement for Basalt Ventures LLC Roth 401 (K) Plan (BVL01) | JHVM_0003581 | JHVM_0003607 | | DNM, H |
| 3067 | Q3/2014 | Dulberg SJM Decl. Ex. 073_Basalt Ventures LLC Roth 401(k) Plan | JHVM_0003755 | JHVM_0003757 | | DNM, H |
| 3068 | 2014-2015 | Dulberg SJM Decl. Ex. 100_Basalt Vent LC Roth 401(k) Plan Account Statement | JHVM_0003820 | JHVM_0003821 | | DNM, H, F |
| 3069 | Multiple Dates | Telesto Markets LLP Statement Summary for Basalt Ventures LLC Roth 401(K) Plan (BVL01) | JHVM_0004011 | JHVM_0004037 | | H |
| 3070 | 05/03/2016 | Remittance breakdown from Old Park Lane Quarter 2 2015 | JHVM_0004038 | JHVM_0004054 | | H, F |
| 3071 | 06/23/2014 | Email from Robert Klugman to Jessica Spoto cc: Richard Markowitz, John Van Merkensteijn Subject: Potential Trader Attachment: Resume.docx | JHVM_0004818 | JHVM_0004818 | | H |
| 3072 | Undated | Matthew Cooper- Resume | JHVM_0004819 | JHVM_0004820 | | AUTH, F, H |
| 3073 | 05/26/2014 | Email from P. Shah to J. Van Merkensteijn, copying P. Shah, G. O'Callaghan, S. Shah, and O. Arti re: London trip | JHVM_0004841 | JHVM_0004842 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3074 | 05/27/2014 | Email from O. Arti to J. Van Merkensteijn, G. O'Callaghan, S. Shah, N. Patel, and J. Spoto re: London trip | JHVM_0004845 | JHVM_0004846 | | H |
| 3075 | 05/22/2013 | Email from A. LaRosa to A. O'Donnell, R. Markowitz, M. Stein, J. Lhote, and J. Van Merkensteijn III re BER01 Bernina Pension Plan 30-04-13 | JHVM_0005494 | JHVM_0005494 | | |
| 3076 | 05/22/2013 | Solo Capital Open Position Statement for Bernina Pension Plan as of April 30, 2013 | JHVM_0005495 | JHVM_0005510 | | H |
| 3077 | 02/11/2013 | Email from A. LaRosa to R. Markowitz, J. Lhote, M. Stein, and J. van Merkensteijn re Michelle Investments Pension 31-12-12 | JHVM_0005617 | JHVM_0005617 | | H |
| 3078 | 02/11/2013 | Solo Capital Open Position Statement for Michelle Investments Pension Plan as of December 31, 2012 | JHVM_0005618 | JHVM_0005632 | | H |
| 3079 | 07/28/2014 | Email from R. Markowitz to J. van Merkensteijn re "FW: Bernina Pension Plan Statement" and attaching BER01 Statement 280714.pdf | JHVM_0005698 | JHVM_0005701 | | H |
| 3080 | 04/30/2013 | Solo Capital Open Positon Report for RJM Capital Pension Plan (RJM Capital Pension Plan 30-04-13.pdf) | JHVM_0005813 | JHVM_0005830 | | H |
| 3081 | 06/25/2014 | Email from Robert Klugman to John Van Merkensteijn, Richard Markowitz Subject: Fwd: Trading Position Attachment: Ira Reibeisen Resume 0625.14.pdf | JHVM_0008995 | JHVM_0008997 | | H |
| 3082 | 09/02/2015 | Schoenfeld SJM Opp. Decl.  Ex. 10_Email from R. Markowitz to J. van Merkensteijn RE Opinion with attached Danish Tax Opinion.pdf | JHVM_0009136 | JHVM_0009141 | 2235 | AUTH, F, H, DNM, C |
| 3083 | 06/11/2015 | Email from R. Markowitz to P. Wells, copying J. van Merkensteijn and R. Klugman re Form S Information for May, attaching Securities Bought or Sold, Settled During May, 2015 | JHVM_0009839 | JHVM_0009840 | | H, IR, MIL, 403 |
| 3084 | 01/01/2016 | Dulberg SJM Decl. Ex. 018_Basalt Ventures LLC Roth 401(k) Plan | JHVM_0009918 | JHVM_0010000 | | DNM, H, F |
| 3085 | 03/30/2012 | Dulberg SJM Decl. Ex. 017_Letter Re: Plan Description: Volume Submitter Profit Sharing Plan With CODA | JHVM_0010127 | JHVM_0010128 | | AUTH, F, H, IR, DNM |
| 3086 | 06/20/2014 | Email from M. Ben-Jacob to J. van Merkensteijn, A. LaRosa, M. Stein, J. Lhote, R. Markowitz re Michelle - Disqualified Persons Memorandum - Final | JHVM_0010573 | JHVM_0010588 | 2244 | AUTH, F, H, INC, IR, MIL, 403, DNM |
| 3087 | 04/26/2013 | Email from A. LaRosa to M. Stein, J. Lhote, J. van Merkensteijn, and R. Markowitz re FW: overview of long form refunds, attaching spreadsheet 20130425_Argre Management - Overview Austrian, Belgian, Danish long form reclaims | JHVM_0010682 | JHVM_0010685 | | H, IR, AUTH, F |
| 3088 | 02/24/2014 | Email from A. LaRosa to R. Markowitz, J. Lhote, J. van Merkensteijn, and M. Stein re Bastion Capital Give Up Agreement | JHVM_0010822 | JHVM_0010823 | | H |
| 3089 | 07/25/2014 | Email from P. Wells to R. Klugman, J. van Merkensteijn, and R. Markowitz, copying R. Veillette, M. Ben-Jacob, and A. Gregory re Stock Loan Services with Neoteric, attaching GMSLA Compare | JHVM_0011248 | JHVM_0011297 | | H, INC, IR, MIL, 403 |
| 3090 | 04/10/2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. LaRosa, and J. van Merkensteijn re: FW: FSA information | JHVM_0012280 | JHVM_0012281 | | H, INC |
| 3091 | 07/23/2014 | Email from R. Veillette to J van Merkensteijn, copying S. Furr and P. Wells re Update and more forms to sign, attaching Basalt Meeting of Trustees Minutes and JHVM Limited POA Custody Template OPL | JHVM_0014025 | JHVM_0014031 | | H, IR, MIL, 403 |
| 3092 | 11/06/2012 | Email from A. LaRosa to M. Stein, R. Markowitz, and J. van Merkensteijn re FW: Short Selling Notification | JHVM_0014561 | JHVM_0014561 | | H |
| 3093 | 08/26/2014 | Email from R. Markowitz to S. Shah, O. Arti, and P. Shah, copying R. Klugman, A. LaRosa, and J. van Merkensteijn re Dinner on Thursday Evening | JHVM_0014692 | JHVM_0014693 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3094 | 05/22/2014 | Kaye Scholer Memorandum from M. Ben-Jacob to J. van Merkensteijn re Bernina Pension Plan | JHVM_0020341 | JHVM_0020343 | | AUTH, F, H, INC, IR, MIL, 403, DNM |
| 3095 | 12/15/2015 | Email from J. van Merkensteijn to R. Markowitz and S. Furr re: Summary of Payments Coming to Omineca Trust and Some LLCs | JHVM_0024335 | JHVM_0024335 | | H |
| 3096 | 03/22/2012 | Email from Jonathan Sander to Robert Klugman, Jerome Lhote, Adam Larosa, John Van Merkensteijn, Matthew Stein, Peter Wells, Michael Ben-Jacob, Rebecca Veillette, Richard Markowitz cc: globalequity@duetgroup.net Subject: Duet- Belgium | JHVM_0026606 | JHVM_0026613 | | H, IR, 403, MIL |
| 3097 | 06/10/2015 | Email from R. Markowitz to J. van Merkensteijn re Transfers of Funds | JHVM_0026715 | JHVM_0026716 | | H |
| 3098 | 02/19/2015 | Email from Richard Markowitz to Robert Klugman, John Van Merkensteijn Subject: New Trading Software | JHVM_0026733 | JHVM_0026733 | | H |
| 3099 | 10/22/2014 | Email from Peter Wells to Richard Markowitz, John Van Merkensteijn, Robert Klugman, Amy Gregory, Rebecca Veillette Subject:RE: On boarding of New Plans. | JHVM_0026796 | JHVM_0026797 | | H, IR, MIL, 403 |
| 3100 | 07/28/2014 | Email from P. Wells to D. Aboujaoude re Avanix Management LLC Roth 401(K) | JHVM_0026925 | JHVM_0026925 | | AUTH, F, H, INC, IR, MIL, 403 |
| 3101 | 07/28/2014 | Ballygate Capital Limited Institutional Customer New Account Form - Avanix Management LLC Roth 401K | JHVM_0026926 | JHVM_0026933 | | INC, H, MIL |
| 3102 | 05/22/2013 | Email from A. LaRosa to M. Stein, J. Lhote, J. van Merkensteijn, R. Markowtiz, and A. Colodner re "FW: MIC01 Michelle Investments Pension Plan 30-04-13" and attaching Michelle Investments Pension Plan custody account statement from Solo Capital dated April 30, 2013 | JHVM_0027197 | JHVM_0027215 | | H |
| 3103 | 05/08/2014 | Email from S. Shah to J. van Merkensteijn and O. Arti copying N. Patel and J. Spoto re: Lunch | JHVM_0028107 | JHVM_0028108 | | H |
| 3104 | 03/10/2013 | Email from R. Markowitz to J. Lhote, M. Stein, J. van Merkensteijn, A. LaRosa, re Denmark, attaching Argre Denmark (contingent schedule) spreadsheet | JHVM_0028351 | JHVM_0028354 | | H |
| 3105 | 11/19/2012 | Email from P. Wells to R. Markowitz re Call with Duet | JHVM_0029897 | JHVM_0029899 | | H, IR, MIL, 403 |
| 3106 | | Email from R. Markowitz to J. van Merkensteijn, A. Colodner, and S. Furr re "Transfers to Come From Omenica Trust Account" | JHVM_0031297 | JHVM_0031301 | | H, INC |
| 3107 | 08/29/2014 | Bahnsen SJM Decl. Ex. 59_Blackrain LLC Chase Business Account Statement | JPM00002214 | JPM00002217 | | H, IR |
| 3108 | 09/30/2014 | Old Park Lane Capital PLC invoice to Edgepoint Capital LLC Roth 401(k) plan | KLUGMAN00000782 | KLUGMAN00000784 | | H |
| 3109 | 10/08/2015 | Email from Leareil Buys to The TENS Serivces LLC 401k Plan Subject: SUNRISE BROKERS LONDON Monthly Statement for 2015-9 (EFSOLO-[150531]) Attachments: EFSOLO 2015-9 EF TENS.pdf | KLUGMAN00000927 | KLUGMAN00000927 | | H, AUTH, F, IR |
| 3110 | 10/08/2015 | Email from Leareil Buys to The Stor Capital Consulting LLC 401k Plan Subject: SUNRISE BROKERS LONDON Monthly Statement for 2015-9 (EFTELE- [150564]) Attachments: EFTELE 2015-9 EF Stor Capital.pdf | KLUGMAN00000928 | KLUGMAN00000935 | | H |
| 3111 | 09/30/2015 | Sunrise Invoice- The Stor Capital Consulting LC 401k Plan | KLUGMAN00000929 | KLUGMAN00000935 | | H |
| 3112 | 03/30/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 7,903 of AP MOELLER MAERSK A/S-B | KLUGMAN00002142 | KLUGMAN00002142 | | H |
| 3113 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 7,903 of AP MOELLER MAERSK A/S-B | KLUGMAN00002143 | KLUGMAN00002143 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3114 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade approved | KLUGMAN00002146 | KLUGMAN00002146 | | H |
| 3115 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade matched | KLUGMAN00002147 | KLUGMAN00002147 | | H |
| 3116 | 04/01/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade approved | KLUGMAN00002150 | KLUGMAN00002150 | | H |
| 3117 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade matched | KLUGMAN00002155 | KLUGMAN00002155 | | H |
| 3118 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade matched | KLUGMAN00002156 | KLUGMAN00002156 | | H |
| 3119 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade approved | KLUGMAN00002163 | KLUGMAN00002163 | | H |
| 3120 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade matched | KLUGMAN00002164 | KLUGMAN00002164 | | H |
| 3121 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@RAKTrust.com re Account (ST001) - trade approved | KLUGMAN00002165 | KLUGMAN00002165 | | H |
| 3122 | 03/30/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 7,905 of AP MOELLER MAERSK A/S-B | KLUGMAN00002166 | KLUGMAN00002166 | | H |
| 3123 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 7,905 of AP MOELLER MAERSK A/S-B | KLUGMAN00002167 | KLUGMAN00002167 | | H |
| 3124 | 05/06/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 293,201 of COLOPLAST-B | KLUGMAN00002208 | KLUGMAN00002208 | | H |
| 3125 | 05/06/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 293,201 of COLOPLAST-B | KLUGMAN00002209 | KLUGMAN00002209 | | H |
| 3126 | 03/26/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re New Equity Order for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002264 | KLUGMAN00002264 | | H |
| 3127 | 03/26/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Equity Liquidity Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002265 | KLUGMAN00002265 | | H |
| 3128 | 03/26/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Forward Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002267 | KLUGMAN00002267 | | H |
| 3129 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Forward Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002274 | KLUGMAN00002274 | | H |
| 3130 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Forward Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002275 | KLUGMAN00002275 | | H |
| 3131 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Equity Liquidity Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002279 | KLUGMAN00002279 | | H |
| 3132 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Forward Order Filled for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002281 | KLUGMAN00002281 | | H |
| 3133 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com re Stock Loan Order RECALLED for 80,425 FLSMIDTH &amp; CO A/S | KLUGMAN00002283 | KLUGMAN00002283 | | H |
| 3134 | 03/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 596,146 of GN STORE NORD A/S | KLUGMAN00002287 | KLUGMAN00002287 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3135 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 596,146 of GN STORE NORD A/S | KLUGMAN00002288 | KLUGMAN00002288 | | H |
| 3136 | 03/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 6,350,778 of NOVO NORDISK A/S-B | KLUGMAN00002305 | KLUGMAN00002305 | | H |
| 3137 | 03/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: Equity Liquidity Order Filled for 6,350,778 of NOVO NORDISK A/S-B | KLUGMAN00002306 | KLUGMAN00002306 | | H |
| 3138 | 05/28/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 789,233 of NOVOZYMES A/S-B | KLUGMAN00002336 | KLUGMAN00002336 | | H |
| 3139 | 05/28/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 789,233 of NOVOZYMES A/S-B | KLUGMAN00002337 | KLUGMAN00002337 | | H |
| 3140 | 05/28/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: trading@tjmpartners.com Subject: Equity Liquidity Order Filled for 486,364 of PANDORA A/S | KLUGMAN00002355 | KLUGMAN00002355 | | DNM, H |
| 3141 | 06/10/2015 | Email from octave@hydracapitallimited.com to custody@telesto.com CC: Trading@RAKTrust.com Subject: Trade Amendment | KLUGMAN00002363 | KLUGMAN00002363 | | H |
| 3142 | 07/31/2015 | Wells Fargo Combined Statement of Accounts- RAK3 Investment Trust | KLUGMAN00003709 | KLUGMAN00003782 | | IR |
| 3143 | 06/13/2014 | Email from Peter Wells to John Van Merkensteijn, Amy Gregory CC: Richard Markowitz, Robert Klugman, Michael Ben-Jacob Subject: RE: names for plans | KLUGMAN00003895 | KLUGMAN00003896 | | No objections |
| 3144 | 07/08/2014 | Email from J. van Merkensteijn to R. Markowitz, P. Wells RE On-Boarding Qustionnaires w/ supporting documents | KLUGMAN00003920 | KLUGMAN00003926 | 3112 | H, IR, MIL, 403 |
| 3145 | 06/27/2012 | Hannes Snellman Danish Tax Opinion to Solo Capital (Dubai) Limited | KLUGMAN00003932 | KLUGMAN00003937 | | AUTH, C, F, H, IR, 403 |
| 3146 | 05/14/2014 | The STOR Capital Consulting LLC 401k Plan | KLUGMAN00004141 | KLUGMAN00004277 | | H |
| 3147 | 05/14/2014 | Trust Agreement Under The STOR Capital Consulting LLC 401k Plan | KLUGMAN00004290 | KLUGMAN00004309 | | H |
| 3148 | 11/11/2014 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005033 | KLUGMAN00005033 | | H |
| 3149 | 12/10/2014 | Ballygate Capital Limited Trade Confirmation- The Stor Capital Consulting LLC 401k Plan Ticker- ABI BB | KLUGMAN00005034 | KLUGMAN00005034 | | H |
| 3150 | 05/29/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005037 | KLUGMAN00005037 | | H |
| 3151 | 05/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005040 | KLUGMAN00005040 | | H |
| 3152 | 06/19/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005041 | KLUGMAN00005041 | | H |
| 3153 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005042 | KLUGMAN00005042 | | H |
| 3154 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005043 | KLUGMAN00005043 | | H |
| 3155 | 06/11/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005048 | KLUGMAN00005048 | | H |
| 3156 | 05/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005051 | KLUGMAN00005051 | | H |
| 3157 | 06/19/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005056 | KLUGMAN00005056 | | H |
| 3158 | 08/06/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005057 | KLUGMAN00005057 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3159 | 04/22/2015 | Email from Jon Chester to Trading@RAKTrust Subject: Sunrise Trade Confirmation 21st April 2015 | KLUGMAN00005058 | KLUGMAN00005059 | | H |
| 3160 | 07/29/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005062 | KLUGMAN00005062 | | H |
| 3161 | 07/03/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005065 | KLUGMAN00005065 | | H |
| 3162 | 05/06/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005067 | KLUGMAN00005067 | | H |
| 3163 | 12/17/2014 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005068 | KLUGMAN00005068 | | H |
| 3164 | 05/28/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005073 | KLUGMAN00005073 | | H |
| 3165 | 06/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005076 | KLUGMAN00005076 | | H |
| 3166 | 06/01/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005077 | KLUGMAN00005077 | | H |
| 3167 | 03/12/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005080 | KLUGMAN00005080 | | H |
| 3168 | 07/07/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005085 | KLUGMAN00005085 | | H |
| 3169 | 03/26/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005086 | KLUGMAN00005086 | | H |
| 3170 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005090 | KLUGMAN00005090 | | H |
| 3171 | 05/04/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005093 | KLUGMAN00005093 | | H |
| 3172 | 07/29/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005094 | KLUGMAN00005094 | | H |
| 3173 | 05/08/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005095 | KLUGMAN00005095 | | H |
| 3174 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005098 | KLUGMAN00005098 | | H |
| 3175 | 07/02/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005099 | KLUGMAN00005099 | | H |
| 3176 | 02/25/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005100 | KLUGMAN00005100 | | H |
| 3177 | 05/28/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005101 | KLUGMAN00005101 | | H |
| 3178 | 05/28/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan | KLUGMAN00005104 | KLUGMAN00005104 | | H |
| 3179 | 05/14/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005105 | KLUGMAN00005105 | | H |
| 3180 | 05/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- TDC A/S | KLUGMAN00005111 | KLUGMAN00005111 | | DNM, H |
| 3181 | 06/19/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan- TDC DC | KLUGMAN00005112 | KLUGMAN00005112 | | H |
| 3182 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation- The Stor Capital Consulting LLC 401k Plan Ticker- TDC DC | KLUGMAN00005113 | KLUGMAN00005113 | | H |
| 3183 | 09/21/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan- TDC DC | KLUGMAN00005114 | KLUGMAN00005114 | | H |
| 3184 | 03/25/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan- TRYG DC | KLUGMAN00005115 | KLUGMAN00005116 | | H |
| 3185 | 07/07/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- UCB BB | KLUGMAN00005119 | KLUGMAN00005119 | | H |
| 3186 | 03/31/2015 | Email from Jon Chester to Trading@RAKTrust.com Subject: Sunrise Trade Confirmation 30th March 2015- VWS DC | KLUGMAN00005122 | KLUGMAN00005123 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3187 | 06/19/2015 | TJM Trade Confirmation- The Stor Capital Consulting LLC 401K Plan- VWS DC | KLUGMAN00005124 | KLUGMAN00005124 | | H |
| 3188 | 06/16/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005125 | KLUGMAN00005125 | | H |
| 3189 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005126 | KLUGMAN00005126 | | H |
| 3190 | 05/11/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005127 | KLUGMAN00005127 | | H |
| 3191 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005128 | KLUGMAN00005128 | | H |
| 3192 | 03/17/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005129 | KLUGMAN00005129 | | H |
| 3193 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005130 | KLUGMAN00005130 | | H |
| 3194 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005131 | KLUGMAN00005131 | | H |
| 3195 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005132 | KLUGMAN00005132 | | H |
| 3196 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005133 | KLUGMAN00005133 | | H |
| 3197 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005134 | KLUGMAN00005134 | | H |
| 3198 | 03/02/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005135 | KLUGMAN00005135 | | H |
| 3199 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005136 | KLUGMAN00005136 | | H |
| 3200 | 08/12/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005137 | KLUGMAN00005137 | | H |
| 3201 | 03/10/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005138 | KLUGMAN00005138 | | H |
| 3202 | 03/30/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005139 | KLUGMAN00005139 | | H |
| 3203 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005140 | KLUGMAN00005140 | | H |
| 3204 | 06/03/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005141 | KLUGMAN00005141 | | H |
| 3205 | 05/19/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005142 | KLUGMAN00005142 | | H |
| 3206 | 05/19/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005143 | KLUGMAN00005143 | | H |
| 3207 | 05/13/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005144 | KLUGMAN00005144 | | H |
| 3208 | 05/08/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005145 | KLUGMAN00005145 | | H |
| 3209 | 06/04/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005146 | KLUGMAN00005146 | | H |
| 3210 | 06/04/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005147 | KLUGMAN00005147 | | H |
| 3211 | 06/03/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005148 | KLUGMAN00005148 | | H |
| 3212 | 05/20/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005149 | KLUGMAN00005149 | | H |
| 3213 | 05/08/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005150 | KLUGMAN00005150 | | H |
| 3214 | 05/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005151 | KLUGMAN00005151 | | H |
| 3215 | 05/06/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005152 | KLUGMAN00005152 | | H |
| 3216 | 05/06/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005153 | KLUGMAN00005153 | | H |
| 3217 | 05/05/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005154 | KLUGMAN00005154 | | H |
| 3218 | 04/20/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | KLUGMAN00005155 | KLUGMAN00005156 | | H |
| 3219 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | KLUGMAN00005157 | KLUGMAN00005157 | | H |
| 3220 | 03/31/2015 | Sunrise Invoice- The Stor Capital Consulting LC 401k Plan | KLUGMAN00005158 | KLUGMAN00005163 | | H |
| 3221 | 06/30/2015 | Sunrise Invoice- The Stor Capital Consulting LC 401k Plan | KLUGMAN00005165 | KLUGMAN00005182 | | H |
| 3222 | 07/16/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | KLUGMAN00005183 | KLUGMAN00005184 | | H |
| 3223 | 10/08/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | KLUGMAN00005185 | KLUGMAN00005186 | | H |
| 3224 | 03/31/2015 | TJM Statement of Commissions- The Stor Capital Consulting LLC 401k Plan | KLUGMAN00005188 | KLUGMAN00005188 | | H |
| 3225 | 12/31/2015 | Telesto Markets LLP Statement Summary for The Stor Capital Consulting LLC 401k Plan (STO01) | KLUGMAN00005189 | KLUGMAN00005215 | | H |
| 3226 | 11/11/2014 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- ABI BB | KLUGMAN00005873 | KLUGMAN00005873 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3227 | 12/10/2014 | Ballygate Capital Limited Trade Confirmation for The TENS Services LLC 401k Plan- ABI BB | KLUGMAN00005874 | KLUGMAN00005874 | | H, IR |
| 3228 | 06/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- ABI BB | KLUGMAN00005875 | KLUGMAN00005875 | | H, IR |
| 3229 | 05/29/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- ACKB BB | KLUGMAN00005876 | KLUGMAN00005876 | | H, IR |
| 3230 | 07/10/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- ACK BB | KLUGMAN00005877 | KLUGMAN00005877 | | H, IR |
| 3231 | 05/05/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- AGS BB | KLUGMAN00005878 | KLUGMAN00005878 | | H, IR |
| 3232 | 06/22/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- AGS BB | KLUGMAN00005879 | KLUGMAN00005879 | | H, IR |
| 3233 | 03/30/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- MAERSKA DC | KLUGMAN00005880 | KLUGMAN00005880 | | H, IR |
| 3234 | 07/23/2015 | Email from Gary Sutton to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 22nd July 2015- MAERSKA DC | KLUGMAN00005881 | KLUGMAN00005882 | | H, IR |
| 3235 | 03/31/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 30th March 2015-MAERSKB DC | KLUGMAN00005883 | KLUGMAN00005884 | | H, IR |
| 3236 | 06/08/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- MAERSKB DC | KLUGMAN00005885 | KLUGMAN00005885 | | H, IR |
| 3237 | 06/11/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- AURIB DC | KLUGMAN00005886 | KLUGMAN00005886 | | H, IR |
| 3238 | 06/29/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- AURIB DC | KLUGMAN00005887 | KLUGMAN00005887 | | H, IR |
| 3239 | 05/06/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- 5th May 2015- BEFB BB | KLUGMAN00005888 | KLUGMAN00005889 | | H, IR |
| 3240 | 07/28/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- BEFB BB | KLUGMAN00005890 | KLUGMAN00005890 | | H, IR |
| 3241 | 05/15/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- 14th May 2015- BEKB BB | KLUGMAN00005891 | KLUGMAN00005892 | | H, IR |
| 3242 | 06/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- BEKB BB | KLUGMAN00005893 | KLUGMAN00005893 | | H, IR |
| 3243 | 07/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- PROX BB | KLUGMAN00005894 | KLUGMAN00005894 | | H, IR |
| 3244 | 04/22/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 21st April 2015- BELG BB | KLUGMAN00005895 | KLUGMAN00005896 | | H, IR |
| 3245 | 05/15/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- BPOST BB | KLUGMAN00005897 | KLUGMAN00005897 | | H, IR |
| 3246 | 06/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- BPOST BB | KLUGMAN00005898 | KLUGMAN00005898 | | H, IR |
| 3247 | 03/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- CARLB DC | KLUGMAN00005899 | KLUGMAN00005899 | | H, IR |
| 3248 | 07/16/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- CARLB DC | KLUGMAN00005900 | KLUGMAN00005900 | | H, IR |
| 3249 | 05/06/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan | KLUGMAN00005902 | KLUGMAN00005902 | | H, IR |
| 3250 | 12/17/2014 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- COLOB DC | KLUGMAN00005903 | KLUGMAN00005903 | | H, IR |
| 3251 | 07/09/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- 8th July 2015 COLOB DC | KLUGMAN00005904 | KLUGMAN00005905 | | H, IR |
| 3252 | 03/18/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DANKSKE DC | KLUGMAN00005906 | KLUGMAN00005906 | | H, IR |
| 3253 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- 2nd June 2015- DANSKE DC | KLUGMAN00005907 | KLUGMAN00005908 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3254 | 06/02/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 1st June 2015- DELB BB | KLUGMAN00005909 | KLUGMAN00005910 | | H, IR |
| 3255 | 07/06/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- DELB BB | KLUGMAN00005911 | KLUGMAN00005911 | | H, IR |
| 3256 | 06/01/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DIE BB | KLUGMAN00005912 | KLUGMAN00005912 | | H, IR |
| 3257 | 06/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- DIE BB | KLUGMAN00005913 | KLUGMAN00005913 | | H, IR |
| 3258 | 03/12/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- DSV DC | KLUGMAN00005914 | KLUGMAN00005914 | | H, IR |
| 3259 | 07/09/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DSV DC | KLUGMAN00005915 | KLUGMAN00005915 | | H, IR |
| 3260 | 05/29/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- ELI BB | KLUGMAN00005916 | KLUGMAN00005916 | | H, IR |
| 3261 | 06/22/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- ELI BB | KLUGMAN00005917 | KLUGMAN00005917 | | H, IR |
| 3262 | 03/26/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- FLS DC | KLUGMAN00005918 | KLUGMAN00005918 | | H, IR |
| 3263 | 07/01/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- FLS DC | KLUGMAN00005920 | KLUGMAN00005920 | | H, IR |
| 3264 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- GN DC | KLUGMAN00005921 | KLUGMAN00005921 | | H, IR |
| 3265 | 06/19/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 18th June 2015- GN DC | KLUGMAN00005922 | KLUGMAN00005923 | | H, IR |
| 3266 | 05/05/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 4th May 2015- GBLB BB | KLUGMAN00005924 | KLUGMAN00005925 | | H, IR |
| 3267 | 07/28/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- GBLB BB | KLUGMAN00005926 | KLUGMAN00005926 | | H, IR |
| 3268 | 05/08/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan KBC BB | KLUGMAN00005927 | KLUGMAN00005927 | | H, IR |
| 3269 | 06/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- KBC BB | KLUGMAN00005928 | KLUGMAN00005928 | | H, IR |
| 3270 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- NOVOB DC | KLUGMAN00005929 | KLUGMAN00005929 | | H, IR |
| 3271 | 06/30/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 29th June 2015- NOVOB DC | KLUGMAN00005930 | KLUGMAN00005931 | | H, IR |
| 3272 | 02/25/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th FEB 2015- NZYMB DC | KLUGMAN00005932 | KLUGMAN00005933 | | H, IR |
| 3273 | 05/26/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005934 | KLUGMAN00005934 | | H, IR |
| 3274 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005935 | KLUGMAN00005935 | | H, IR |
| 3275 | 07/07/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 6th July 2015- PNDORA DC | KLUGMAN00005936 | KLUGMAN00005937 | | H, IR |
| 3276 | 05/14/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005938 | KLUGMAN00005938 | | H, IR |
| 3277 | 06/22/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - SOLB BB | KLUGMAN00005939 | KLUGMAN00005939 | | H, IR |
| 3278 | 08/10/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 7th August 2015- TDC DC | KLUGMAN00005941 | KLUGMAN00005942 | | H, IR |
| 3279 | 03/05/2015 | Bastion Capital London Ltd Invoice to The TENS Services LLC 401k Plan | KLUGMAN00005943 | KLUGMAN00005943 | | H, IR |
| 3280 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 2nd June 2015- TDC DC | KLUGMAN00005944 | KLUGMAN00005945 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|--------------------|--------------|--------------|----------------------|
| 3281 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation - The TENS Services LLC 401k PlanTicker- TDC DC | KLUGMAN00005946 | KLUGMAN00005946 | | H, IR |
| 3282 | 09/08/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005947 | KLUGMAN00005947 | | H, IR |
| 3283 | 03/25/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - TRYG A/S | KLUGMAN00005948 | KLUGMAN00005949 | | H, IR |
| 3284 | 06/26/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th June 2015- TDC DC | KLUGMAN00005950 | KLUGMAN00005951 | | H, IR |
| 3285 | 08/28/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005952 | KLUGMAN00005952 | | H, IR |
| 3286 | 04/29/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005953 | KLUGMAN00005953 | | H, IR |
| 3287 | 08/05/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - UMI BB | KLUGMAN00005954 | KLUGMAN00005954 | | H, IR |
| 3288 | 06/10/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00005955 | KLUGMAN00005955 | | H, IR |
| 3289 | 03/30/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - VWS | KLUGMAN00005956 | KLUGMAN00005956 | | H, IR |
| 3290 | 04/07/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - AP MOELLER-MAERSK A/S-A | KLUGMAN00005957 | KLUGMAN00005957 | | H, IR |
| 3291 | 07/07/2015 | Letter from The TENS Services LLC to Solo Capital Partners | KLUGMAN00005974 | KLUGMAN00005974 | | H, IR |
| 3292 | 03/31/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | KLUGMAN00005975 | KLUGMAN00005978 | | H, IR |
| 3293 | 06/30/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | KLUGMAN00005980 | KLUGMAN00005993 | | H, IR |
| 3294 | 12/31/2015 | Solo Capital Partners Statement for The TENS Services LLC 401k Plan | KLUGMAN00006000 | KLUGMAN00006024 | | H, IR |
| 3295 | 07/08/2014 | Email from Richard Markowitz to Michael Ben-Jacob CC: Peter Wells, Robert Klugman, John H. Van Merkensteijn Subject: Re: Letters to Custodians for Payments | KLUGMAN00006171 | KLUGMAN00006171 | | H, IR, MIL, 403 |
| 3296 | 06/17/2015 | Email from R. Markowitz to P. Wells, M. Ben-Jacob, R. Klugman, J. van Merkensteijn re Third Pary Transfers; Ganymede invoice sent to Kaye Scholer | KLUGMAN00006224 | KLUGMAN00006227 | 3126 | H, INC, IR, MIL, 403 |
| 3297 | 05/05/2015 | Email from P. Wells to J. van Merkensteijn, R. Markowitz, R. Klugman re Treasury Reporting Matters | KLUGMAN00006233 | KLUGMAN00006235 | | H, IR, MIL, 403 |
| 3298 | 04/30/2015 | Email from P. Wells to J. Van Merkensteijn, R. Markowitz, R. Klugman RE: Treasury Reporting Matters | KLUGMAN00006245 | KLUGMAN00006246 | | H, IR, MIL, 403 |
| 3299 | 01/12/2015 | Email from John H. Van Merkensteijn to Michael Ben-Jacob, Richard Markowitz, Robert Klugman CC: Peter Wells Subject: Danish Securities Law Question | KLUGMAN00006293 | KLUGMAN00006304 | | H, IR, MIL, 403 |
| 3300 | 01/09/2015 | Email from J. van Merkensteijn to P. Wells, R. Klugman, R. Markowitz RE Conference Call to Catch Up | KLUGMAN00006320 | KLUGMAN00006322 | 3120 | H, IR, MIL, 403 |
| 3301 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells CC: John H. Van Merkensteijn, Robert Klugman Subject: Re: Danish Securities Law Question | KLUGMAN00006326 | KLUGMAN00006332 | 1852 | H, IR, MIL, 403 |
| 3302 | 10/17/2014 | Email from Robert Klugman to Peter Wells, CC: Richard markowitz, Rebecca Veillette, Amy gregory, Michael Ben-Jacob, John H. Van Merkensteijn Subject: Re: New Plans to be On-Boarded and 6166s for Existing Plans | KLUGMAN00006407 | KLUGMAN00006409 | | H, IR, MIL, 403 |
| 3303 | 09/15/2014 | Email from Richard Markowitz to Peter Wells, CC: Michael Ben-Jacob, John H. Van Merkensteijn, Robert Klugman Subject: Re: Form 6166s | KLUGMAN00006420 | KLUGMAN00006421 | | H, IR, MIL, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3304 | 09/10/2014 | Email from Richard Markowitz to Peter Wells, Michael Ben-Jacob cc: John H. Van Merkensteijn, Robert Klugman Subject: Form 6166s | KLUGMAN00006429 | KLUGMAN00006429 | | H, IR, MIL |
| 3305 | 09/03/2014 | Email from Richard Markowitz to Rebecca Veillette, Amy Gregory CC: Peter Wells, Michael Ben-Jacob, John H. Van Merkensteijn, Robert Klugman Subject: IRS Calls and Filings | KLUGMAN00006434 | KLUGMAN00006434 | | H, IR, MIL |
| 3306 | 07/17/2014 | Email from P. Wells to R. Markowitz, Gregory, M. Ben-Jacob RE Missing Information and Additional Plans | KLUGMAN00006675 | KLUGMAN00006682 | 3113 | H, IR, 403, MIL, DNM |
| 3307 | 08/01/2014 | Email from Peter Wells to Robert Klugman Subject: Solo Questionnaire Attchment: Solo Capital Partners LLP Global Securities Services & Execution On-Boarding Questionnaire | KLUGMAN00008086 | KLUGMAN00008097 | | H, INC, MIL |
| 3308 | 11/27/2015 | Email from trading@RAK3Trust.com to Robert Klugman Subject: Fwd: Statement of Account- The Tens | KLUGMAN00009274 | KLUGMAN00009274 | | H, IR, INC |
| 3309 | 08/10/2015 | Bastion Capital London Ltd Invoice to The TENS Services LLC 401k Plan | KLUGMAN00009275 | KLUGMAN00009276 | | H, IR |
| 3310 | 11/26/2015 | Bastion Capital London Ltd Statement to The TENS Services LLC 401k Plan | KLUGMAN00009277 | KLUGMAN00009277 | | H, IR |
| 3311 | 05/14/2014 | RAK Investment Trust Bank Documents | KLUGMAN00010907 | KLUGMAN00010938 | | H |
| 3312 | 06/13/2014 | Broad Financial LLC Invoice and correspondence to The TENS Services LLC | KLUGMAN00010965 | KLUGMAN00011055 | | AUTH, F, H, IR, DNM |
| 3313 | 05/15/2014 | RAK Investment Trust IRS Documents and Wells Fargo Account Application | KLUGMAN00011056 | KLUGMAN00011364 | | AUTH, F, H |
| 3314 | 05/15/2014 | RAK 2 Investment Trust Documents | KLUGMAN00011365 | KLUGMAN00011625 | | AUTH, F, H |
| 3315 | 04/30/2014 | Stor Capital Consulting LLC- State of Connecticut Dept. of Revenue | KLUGMAN00011626 | KLUGMAN00011740 | | AUTH, F, H |
| 3316 | 01/06/2009 | Stor Capital Consulting LLC Operating Agreement and Trust Agreement under the Stor Capital Consulting LLC 401k Plan | KLUGMAN00012213 | KLUGMAN00012635 | | H, DNM, C |
| 3317 | 11/10/2014 | Letter from Kaye Scholer to IRS Agent Robert Toscani re The STOR Capital Consulting 401k Plan (RAK Investment Trust) | KLUGMAN00013379 | KLUGMAN00013385 | | AUTH, F, H, IR, MIL |
| 3318 | 04/06/2015 | Letter from Kaye Scholer to IRS Agent Wisner re The STOR Capital Consulting 401k Plan (RAK Investment Trust) | KLUGMAN00013386 | KLUGMAN00013396 | | MIL, H, AUTH, F, IR, 403 |
| 3319 | 03/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- various | KLUGMAN00013454 | KLUGMAN00013466 | | DNM, H, IR |
| 3320 | 03/27/2015 | STOR Capital Consulting LLC Trade Confirmations (various) | KLUGMAN00013467 | KLUGMAN00013481 | | H |
| 3321 | 05/09/2014 | Operating Agreement of STOR Capital Consulting LLC | KLUGMAN00013949 | KLUGMAN00013974 | | H, F |
| 3322 | 05/14/2014 | RAK Investment Trust IRS Documents and Trust Agreement | KLUGMAN00013975 | KLUGMAN00013997 | | H, C |
| 3323 | 02/27/2015 | Letter from Sapien Capital Limited to RAK Investment Trust c/o STOR Capital Consulting Re: Your New Account with us and Status: Elective Professional | KLUGMAN00015295 | KLUGMAN00015312 | | F, H, C, DNM |
| 3324 | 08/05/2014 | Letter from Kaye Scholer to IRS re Aerovane Logistics LLC Roth 401(K) Plan | KLUGMAN00018727 | KLUGMAN00018732 | | AUTH, F, H, IR, MIL |
| 3325 | 08/01/2014 | Form 8802- Application for United States Residency Certification- RAK Investment Trust | KLUGMAN00018766 | KLUGMAN00018768 | | H |
| 3326 | 07/15/2014 | Operating Agreement of TENS Services LLC | KLUGMAN00025367 | KLUGMAN00025384 | | MIL, H, IR |
| 3327 | 02/27/2015 | Letter from Sapien Capital Limited to RAK Investment Trust c/o STOR Capital Consulting Re: Your New Account with us and Status: Elective Professional | KLUGMAN00025748 | KLUGMAN00025765 | | F, H, C |
| 3328 | 03/31/2015 | Form CQ-1 for STOR Capital Consulting LLC 401k Plan As Of March 31, 2015 | KLUGMAN00025844 | KLUGMAN00025854 | | H, IR |
| 3329 | 03/31/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of March 31, 2015 | KLUGMAN00025895 | KLUGMAN00025905 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3330 | 03/31/2015 | Form S:  Monthly Report to Federal Reserve Banks RE Edgepoint Capital LLC Roth 401(K) Plan from Ben-Jacob | KLUGMAN00025928 | KLUGMAN00025938 | 3121 | H, IR |
| 3331 | 04/30/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of April 30, 2015 | KLUGMAN00025981 | KLUGMAN00025991 | | H, IR |
| 3332 | 06/30/2014 | Klugman Limited Power of Attorney | KLUGMAN00026019 | KLUGMAN00026021 | | H |
| 3333 | 03/02/2015 | Email from Casey White to Yolanda Pena, Junior Dastine CC: Peter Wells Subject: RE: Robert Klugman March Statement | KLUGMAN00026486 | KLUGMAN00026487 | | AUTH, F, H, IR, MIL |
| 3334 | 03/20/2015 | Kaye Scholer Invoice to Robert Klugman | KLUGMAN00026488 | KLUGMAN00026491 | | C, F, H, IR, MIL, 403 |
| 3335 | 04/10/2015 | Letter from Kaye Scholer to Vicky Dean at Goal Group Limited- Reclaim documents related to Stor Capital Consulting 401k Plan | KLUGMAN00026584 | KLUGMAN00026612 | | AUTH, F, H, MIL |
| 3336 | 05/29/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of May 29, 2015 | KLUGMAN00026654 | KLUGMAN00026664 | | H, IR |
| 3337 | 06/30/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of June 30, 2015 | KLUGMAN00026814 | KLUGMAN00026824 | | H, IR |
| 3338 | 07/31/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of July 31, 2015 | KLUGMAN00027047 | KLUGMAN00027057 | | H, IR |
| 3339 | 08/31/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of August 31, 2015 | KLUGMAN00027208 | KLUGMAN00027218 | | H, IR |
| 3340 | 09/30/2015 | Form S for STOR Capital Consulting LLC 401k Plan As Of September 30, 2015 | KLUGMAN00027807 | KLUGMAN00027817 | | H, IR |
| 3341 | 12/31/2015 | Form D for STOR Capital Consulting LLC 401k Plan As Of December 31, 2015 | KLUGMAN00028000 | KLUGMAN00028000 | | AUTH, F, H, IR |
| 3342 | 02/23/2015 | Letter from IRS to Aerovane Logistics LLC- Certification of Request for Relief from Double Taxation | KLUGMAN00028525 | KLUGMAN00028531 | | AUTH, F, H, MIL |
| 3343 | | Form BQ-2 Quarterly Report to Federal Reserve Banks- TENS Services LLC 401k Plan | KLUGMAN00028982 | KLUGMAN00028993 | | H, IR |
| 3344 | 03/12/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- DSV DC | KLUGMAN00030589 | KLUGMAN00030589 | | H |
| 3345 | 03/26/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- FLS DC | KLUGMAN00030590 | KLUGMAN00030591 | | H |
| 3346 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- GN DC | KLUGMAN00030592 | KLUGMAN00030592 | | H |
| 3347 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- NOVOB DC | KLUGMAN00030593 | KLUGMAN00030593 | | H |
| 3348 | 02/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- NZYMB DC | KLUGMAN00030594 | KLUGMAN00030594 | | H |
| 3349 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- TDC DC | KLUGMAN00030597 | KLUGMAN00030597 | | H |
| 3350 | 03/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- TRYG DC | KLUGMAN00030598 | KLUGMAN00030599 | | H |
| 3351 | 03/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- CARLB DC | KLUGMAN00030600 | KLUGMAN00030600 | | H, IR |
| 3352 | 03/18/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DANSKE | KLUGMAN00030601 | KLUGMAN00030601 | | H, IR |
| 3353 | 03/12/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan DSV DC | KLUGMAN00030602 | KLUGMAN00030602 | | H, IR |
| 3354 | 03/26/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- FLS DC | KLUGMAN00030603 | KLUGMAN00030604 | | H, IR |
| 3355 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan GN DC | KLUGMAN00030605 | KLUGMAN00030605 | | H, IR |
| 3356 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan NOVOB DC | KLUGMAN00030606 | KLUGMAN00030606 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|---------------------|---------------|---------------|------------------------|
| 3357 | 02/25/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th FEB 2015- NZYMB DC | KLUGMAN00030607 | KLUGMAN00030608 | | H, IR |
| 3358 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00030609 | KLUGMAN00030609 | | H, IR |
| 3359 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00030610 | KLUGMAN00030610 | | H, IR |
| 3360 | 03/25/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - TRYG DC | KLUGMAN00030611 | KLUGMAN00030612 | | H, IR |
| 3361 | 03/12/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- DSV DC | KLUGMAN00030668 | KLUGMAN00030668 | | H |
| 3362 | 03/26/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- FLS DC | KLUGMAN00030669 | KLUGMAN00030670 | | H |
| 3363 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- GN DC | KLUGMAN00030671 | KLUGMAN00030671 | | H |
| 3364 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- NOVOB DC | KLUGMAN00030672 | KLUGMAN00030672 | | H |
| 3365 | 02/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- NZYMB DC | KLUGMAN00030673 | KLUGMAN00030673 | | H |
| 3366 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- TDC DC | KLUGMAN00030676 | KLUGMAN00030676 | | H |
| 3367 | 03/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- TRYG DC | KLUGMAN00030677 | KLUGMAN00030678 | | H |
| 3368 | 03/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan CARLB DC | KLUGMAN00030679 | KLUGMAN00030679 | | H, IR |
| 3369 | 03/18/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DANSKE DC | KLUGMAN00030680 | KLUGMAN00030680 | | H, IR |
| 3370 | 03/12/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- DSV DC | KLUGMAN00030681 | KLUGMAN00030681 | | H, IR |
| 3371 | 03/26/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan FLS DC | KLUGMAN00030682 | KLUGMAN00030683 | | H, IR |
| 3372 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- GN DC | KLUGMAN00030684 | KLUGMAN00030684 | | H, IR |
| 3373 | 03/24/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- NOVOB DC | KLUGMAN00030685 | KLUGMAN00030685 | | H, IR |
| 3374 | 02/25/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th FEB 2015- NZYMB DC | KLUGMAN00030686 | KLUGMAN00030687 | | H, IR |
| 3375 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00030688 | KLUGMAN00030688 | | H, IR |
| 3376 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | KLUGMAN00030689 | KLUGMAN00030689 | | H, IR |
| 3377 | 03/25/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - TRYG DC | KLUGMAN00030690 | KLUGMAN00030691 | | H, IR |
| 3378 | 06/16/2015 | Telesto Credit Advice to Stor Capital Consulting LLC 401k Plan | KLUGMAN00031367 | KLUGMAN00031373 | | H |
| 3379 | 06/16/2015 | Telesto Credit Advice to Stor Capital Consulting LLC 401k Plan | KLUGMAN00031382 | KLUGMAN00031388 | | H |
| 3380 | 03/10/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - TDC A/S | KLUGMAN00031440 | KLUGMAN00031440 | | H, IR |
| 3381 | 06/30/2016 | The Stor Capital Consulting LLC 401K Plan 2015 FBAR | KLUGMAN00033608 | KLUGMAN00033614 | | AUTH, F, H, IR |
| 3382 | 06/30/2016 | Edgepoint Capital LLC Roth 401K Plan 2015 FBAR | KLUGMAN00033615 | KLUGMAN00033621 | | AUTH, F, H, IR |
| 3383 | 06/30/2016 | Aerovane Logistics LLC Roth 401K Plan 2015 FBAR | KLUGMAN00033622 | KLUGMAN00033628 | | AUTH, F, H, IR |
| 3384 | 06/30/2016 | Random Holdings 401K Plan 2015 FBAR | KLUGMAN00033629 | KLUGMAN00033635 | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3385 | 12/02/2016 | New York State Department of State Division of Corporations Submission of Biennial Statement for Stor Capital Consulting LLC | KLUGMAN00039061 | KLUGMAN00039061 | | AUTH, F, H |
| 3386 | 12/08/2015 | Old Park Lane Capital PLC Income Advice- Aerovane Logistics | KLUGMAN00039292 | KLUGMAN00039299 | | H |
| 3387 | 08/24/2015 | Letter from Syntax to SKAT re Danish Dividend Tax Reclaim for The Random Holdings 401k Plan | KLUGMAN00039300 | KLUGMAN00039306 | | H, TR |
| 3388 | 06/16/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | KLUGMAN00039307 | KLUGMAN00039313 | | H |
| 3389 | 07/01/2014 | Letter from Kaye Scholer to Robert Klugman- Terms of Engagement | KLUGMAN00039762 | KLUGMAN00039764 | | C, F, H, IR, MIL, 403 |
| 3390 | 08/12/2015 | Old Park Lane Capital PLC Income Advise to Aerovane Logistics LLC Roth 401(K) Plan | KLUGMAN00040981 | KLUGMAN00040988 | | H |
| 3391 | 06/16/2015 | Telesto Credit Advice to Stor Capital Consulting LLC 401k Plan | KLUGMAN00040989 | KLUGMAN00040995 | | H |
| 3392 | Undated | Solo Capital Partners LLP Global Securities Services & Execution On-Boarding Questionnaire | KLUGMAN00041906 | KLUGMAN00041922 | | H |
| 3393 | 07/06/1905 | Kaye Scholer- RAK3 Investment Trust Roth 401(k) Plans 2014 | KLUGMAN00042329 | KLUGMAN00042559 | | H, IR, MIL |
| 3394 | 06/24/2014 | Broad Financial- RAK3 Trust Documents for Bank | KLUGMAN00043736 | KLUGMAN00043755 | | AUTH, F, H, IR |
| 3395 | 06/13/2014 | Broad Financial Invoice and Correspondence to The TENS Services LLC | KLUGMAN00043821 | KLUGMAN00044068 | | AUTH, F, H, IR, C, DNM |
| 3396 | 10/10/2016 | Vcorp Services Invoice to Kaye Scholer for Stor Capital Consulting LLC | KLUGMAN00046584 | KLUGMAN00046584 | | AUTH, F, H, INC, MIL |
| 3397 | Undated | Vcorp Services State Report Intake Form- STOR Capital Consulting LLC | KLUGMAN00046587 | KLUGMAN00046588 | | AUTH, F, H, INC, MIL |
| 3398 | 10/19/2015 | Email from Michael Ben-Jacob to Peter Wells, Matthew Stein, Jerome Lhote, Luke McGee, John Van Merkensteijn, Richard Markowitz, CC: Brooke Pollack Subject: Update Regarding Federal Reserve Attachments: TIC B Series Threshold Exemption Levels.pdf; Form BQ2 Instructions and Applicable Glossary Terms.pdf | KLUGMAN00046987 | KLUGMAN00046996 | | H, IR, MIL, 403 |
| 3399 | 01/07/2015 | Email from Ballygate Brokerage to trading@rak3trust.com Subject: Ballygate Brokerage Q4 Invoice- The TENS Services LLC 401k Plan Attachments: RAK3_141231001.pdf | KLUGMAN00047055 | KLUGMAN00047060 | | H, AUTH, F, IR |
| 3400 | 09/30/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | KLUGMAN00047061 | KLUGMAN00047066 | | H, IR |
| 3401 | 05/13/2015 | Email from Elena Dita to trading@RAK3trust.com CC: Adrian Milne Subject: Statement of account- The Tens Services Attachments: The TENS Services- Inv 6073 and schedule.pdf; The Tens Services statement at 13 May 15.pdf | KLUGMAN00047070 | KLUGMAN00047076 | | H, AUTH, F, IR |
| 3402 | 08/07/2015 | Letter from Kaye Scholer to IRS re The TENS Serives LLC 401k Plan (RAK3 Investment Trust) | KLUGMAN00048668 | KLUGMAN00048708 | | AUTH, F, H, IR, 403, MIL |
| 3403 | 06/13/2014 | Email from John Van Merkensteijn to Amy Gregory CC: Peter Wells, Richard Markowitz, Robert Klugman, Michael Ben-Jacob Subject: names for plans | KLUGMAN00052389 | KLUGMAN00052389 | | No objections |
| 3404 | 08/25/2014 | Kaye Scholer Invoice to John Van Merkensteijn | KLUGMAN00053183 | KLUGMAN00053194 | | F, H, IR, 403, MIL |
| 3405 | 07/07/2015 | Letters from Michael Ben-Jacob on behalf of various plans to Old Park Lane plc, Telesto Markets LLP, Solo Capital Partners, West Point Derivatives Ltd. Re amounts owed to Bastion Capital London Ltd | KLUGMAN00057268 | KLUGMAN00057391 | | H, F, AUTH |
| 3406 | 04/07/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - AP MOELLER-MAERSK A/S-A | KLUGMAN00057911 | KLUGMAN00057911 | | H, IR |
| 3407 | 04/07/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - AP MOELLER-MAERSK A/S-A | KLUGMAN00058075 | KLUGMAN00058075 | | H, IR |
| 3408 | 08/08/2014 | Email from Richard markowitz to Michael Ben-Jacob CC: Peter Wells, Amy Gregory, Rebecca Veillette, Robert klugman, John Van Merkensteijn Subject: Our Thanks to the Kaye Scholer Team | KLUGMAN00059838 | KLUGMAN00059838 | | H, IR, 403, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3409 | 06/13/2014 | Email from Peter Wells to John Van Merkensteijn, Amy Gregory CC: Richard Markowitz, Robert Klugman, Michael Ben-Jacob Subject: RE: names for plans | KLUGMAN00059841 | KLUGMAN00059842 | | No objections |
| 3410 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE Danish Securities Law Question Attachments: Standard Form_Major Shareholder_Notification.pdf; Major Shareholder Notification Process- Denmark (FSA).pptx (not included) | KLUGMAN00059875 | KLUGMAN00059880 | | H, INC, IR, MIL, 403 |
| 3411 | 12/08/2015 | Old Park Lane Capital PLC Income Advice- Aerovane Logistics | KLUGMAN00059888 | KLUGMAN00059895 | | H |
| 3412 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE Danish Securities Law Question Attachments: Standard Form_Major Shareholder_Notification.pdf; Major Shareholder Notification Process- Denmark (FSA).pptx (not included) | KLUGMAN00059896 | KLUGMAN00059901 | | H, INC, IR, MIL, 403 |
| 3413 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE Danish Securities Law Question | KLUGMAN00059905 | KLUGMAN00059911 | | H, IR, MIL, 403 |
| 3414 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE Danish Securities Law Question Attachments: Standard Form_Major Shareholder_Notification.pdf; Major Shareholder Notification Process- Denmark (FSA).pptx | KLUGMAN00059946 | KLUGMAN00059966 | | H, IR, MIL, 403 |
| 3415 | 11/24/2014 | Email from Richard Markowitz to Michael Ben-Jacob, Peter Wells CC: John Van merkensteijn, Robert Klugman Subject: Re: Danish Securities Law Question | KLUGMAN00059967 | KLUGMAN00059968 | | H, IR, MIL, 403 |
| 3416 | 07/30/2014 | Email from Richard Markowitz to Adam Larosa CC: Robert Klugman, John Van Merkensteijn Subject: Thank You!! | KLUGMAN00060057 | KLUGMAN00060057 | | H |
| 3417 | 04/02/2013 | Email from Jonathan Sander to Richard Markowitz, CC: globalequity@duetgroup.net, Jerome Lhote, Matthew Stein, John H. Van Merkensteijn,  Adam Larosa, Jerome Lhote, Robert Klugman, Michael Ben-Jacob, Peter Wells, Tue Sando, Kriti Avasthi Subject: RE: Comments on Duet and E D & F Documents | KLUGMAN00060791 | KLUGMAN00060795 | | H, IR, 403, INC, MIL |
| 3418 | 03/06/2013 | Email from Richard Markowitz to Jonathan Sander, Aneil Anand, globalequity@duetgroup.net CC: Robert Klugman, Jerome Lhote, John H. Van Merkensteijn, Matthew Stein, Adam Larosa Subject; Conversation with Freshfields | KLUGMAN00061534 | KLUGMAN00061534 | | H, IR, 403, MIL |
| 3419 | 03/06/2013 | Email from Jonathan Sander to Jerome Lhote, Matthew Stein, John H. Van Merkensteijn, Adam Larosa, Richard Markowitz, Robert Klugman, globalequity@duetgroup.net Subject: FW: Annex 26 | KLUGMAN00061594 | KLUGMAN00061597 | | H, IR, 403, MIL |
| 3420 | 12/19/2012 | Email from Jonathan Sander to Richard Markowitz, John H. Van Merkensteijn, Matthew Stein, Adam Larosa, Jerome Lhote, Robert Klugman cc: globalequity@duetgroup.net Subject: Belgium- opinion | KLUGMAN00061659 | KLUGMAN00061660 | | H, IR, 430, INC, MIL |
| 3421 | 12/18/2012 | Freshfields Bruckhaus Deringer Opinion on "Investment in Belgian shares" | KLUGMAN00061661 | KLUGMAN00061729 | | H, IR, 403, MIL |
| 3422 | 04/15/2012 | Email from Michael Ben-Jacob to Richard Markowitz, Jonathan Sander, Aneil Anand, CC: Robert Klugman, Louis Tuchman, Peter Wells, Rebecca Veillette, Adam LaRosa, Matthew Stein, John H. Van Merkensteijn, Jerome Lhote Subject: RE: Comments on the Tax Opinion | KLUGMAN00062389 | KLUGMAN00062391 | | H, IR, MIL, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3423 | 04/13/2012 | Email from Richard Markowitz to Jonathan Sander, CC: Robert Klugman, Michael Ben-Jacob, Louis Tuchman, Peter Wells, Rebecca Veilleta, Adam Larosa, Matthew Stein, John H. Van Merkensteijn, Jerome Lhote Subject: Comments on the Tax Opinion | KLUGMAN00062393 | KLUGMAN00062394 | | H, IR, MIL, 403, DMM |
| 3424 | 03/20/2012 | Email from J. Sander to R. Markowitz, J. van Merkensteijn, A. LaRosa, M. Stein, J. Lhote, P. Wells, R. Klugman, M. Ben-Jacob, R. Veillette RE Duet / Argre | KLUGMAN00062728 | KLUGMAN00062729 | 3101 | H, IR, MIL |
| 3425 | 03/12/2012 | Email from R. Markowitz to A. Anand, J. Sander re Tax Exempt Entities | KLUGMAN00062776 | KLUGMAN00062777 | | H, IR, 403 |
| 3426 | 03/12/2012 | Email from Robert Neyt to Richard Markowitz, John H. Van Merkensteijn, Adam Larosa, Matthew Stein, Jerome Lhote, Robert Klugman, CC: Jonathan Sander, Aneil Anand Subject: Belgian equities- Domestic Exemption for non-resident non-profits- Certificate | KLUGMAN00062778 | KLUGMAN00062779 | | H, IR, 403, MIL |
| 3427 | 03/12/2012 | Appointment- from Jonathan Sander to Jonathan Sander, Richard Markowitz, John H. Van Merkensteijn, Adam Larosa, Matthew Stein, Jerome Lhote, Robert Klugman, Aneil Anand Subject: Duet- Belgium | KLUGMAN00062881 | KLUGMAN00062881 | | H, IR |
| 3428 | 03/26/2012 | Email from Jonathan Sander to Richard Markowitz, CC: Robert Klugman, Matthew Stein, Jerome Lhote, Adam Larosa, John Van Merkensteijn, Michael Ben-Jacob, Peter Wells, Rebecca Veillette, globalequity@duetgroup.net Subject: RE: Critical Path Items Attachments: (not included) | KLUGMAN00064977 | KLUGMAN00064978 | | H, IR, INC, MIL |
| 3429 | 03/23/2012 | Email from Richard Markowitz to Jonathan Sander, CC: Robert Klugman, Jerome Lhote, Adam Larosa, John Van Merkensteijn, Matthew Stein, Peter Wells, Michael Ben-Jacob, Rebecca Veillette, globalequity@duetgroup.net Subject: Re: Duet- Belgium | KLUGMAN00065014 | KLUGMAN00065020 | | H, IR, 403, MIL |
| 3430 | 03/21/2012 | Email from R. Markowitz to A. Anand, J. Sander re Structure | KLUGMAN00065110 | KLUGMAN00065110 | | H, IR, 403 |
| 3431 | 11/09/2016 | Kaye Scholer Invoice to Rossi Technologies | KLUGMAN00067283 | KLUGMAN00067290 | | C, F, H, IR, MIL, 403 |
| 3432 | 11/09/2016 | Kaye Scholer Invoice to Routt Capital Trust | KLUGMAN00067291 | KLUGMAN00067298 | | C, F, H, IR, MIL, 403 |
| 3433 | 11/09/2016 | Kaye Scholer Invoice to STOR Capital Consulting LLC Roth 401k Plan | KLUGMAN00067299 | KLUGMAN00067306 | | C, F, H, IR, MIL, 403 |
| 3434 | 11/09/2016 | Kaye Scholer Invoices to JvM, re Estate Planning, dated November 9, 2016 | KLUGMAN00067309 | KLUGMAN00067310 | | C, F, H, IR, MIL, 403 |
| 3435 | 11/09/2016 | Kaye Scholer Invoice to Richard Markowitz | KLUGMAN00067311 | KLUGMAN00067312 | | C, F, H, IR, MIL, 403 |
| 3436 | 11/09/2016 | Kaye Scholer Invoices to Klugman, re Estate Planning, dated November 9, 2016 | KLUGMAN00067313 | KLUGMAN00067314 | | C, F, H, IR, MIL, 403 |
| 3437 | 11/09/2016 | Kaye Scholer Invoices to Rossi Technologies LLC Roth 401(k) PlanRossi Technologies LLC 401(k) Plan and JvM, re Ex-Dividend Trades - Pensions, dated November 9, 2016 | KLUGMAN00067358 | KLUGMAN00067365 | | C, F, H, IR, MIL, 403 |
| 3438 | 11/09/2016 | Kaye Scholer Invoices to Routt Capital Trust Attn: Markowitz, re Ex-Dividend Trades - Pensions, dated November 9, 2016 | KLUGMAN00067366 | KLUGMAN00067373 | | C, F, H, IR, MIL, 403 |
| 3439 | 11/09/2016 | Kaye Scholer Invoices to STOR Capital Consulting LLC Roth 401K Plan Attn: Klugman, re Ex-Dividend Trades - Pensions, dated November 9, 2016 | KLUGMAN00067374 | KLUGMAN00067381 | | C, F, H, IR, MIL, 403 |
| 3440 | 06/20/2014 | Memo from Michael Ben-Jacob to Argre Management Subject: Michelle Investments: Pension Plan Trades: Transactions with "Disqualified Persons" | KLUGMAN00067808 | KLUGMAN00067843 | | AUTH, F, H, IR, MIL, 403, DNM |
| 3441 | 04/30/2018 | Dulberg SJM Decl. Ex. 035_Monthly Report to Federal Reserve Banks | MBJ_0020146 | MBJ_0020168 | | H, IR |
| 3442 | 06/29/2016 | BSA E-Filing - Submission Confirmation RE Avanix Management 2015 FBAR | MBJ_0039364 | MBJ_0039371 | 3124 | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3443 | 02/01/2015 | Letter from M. Ben-Jacob to the Compensatoin Committee re 2015 Percentages and 2014 Float Allocation - Written Statement | MBJ_0052776 | MBJ_0052780 | | F, H, IR, MIL, 403 |
| 3444 | 07/06/1905 | Edgepoint Capital LLC Rith 401(k) Plan Form W-9 and IRS Documents | MBJ_0068593 | MBJ_0068630 | | AUTH, F, H, DNM |
| 3445 | 07/28/2014 | Ballygate Capital Limited Institutional Customer New Account Form-Aerovane Logistics LLC | MBJ_0069128 | MBJ_0069175 | | MIL, H, IR |
| 3446 | 03/18/2016 | Letter from M. Piasek, Elite Pension Consultants to J. van Merkensteijn, Basalt Ventures LLC re Basalt Ventures LLC Roth 401(k) Plan | MBJ_0077103 | MBJ_0077208 | | AUTH, F, H |
| 3447 | 02/27/2015 | Letter from Sapien Capital Limited to RAK Investment Trust c/o STOR Capital Consulting Re: Your New Account with us and Status: Elective Professional | MBJ_0083695 | MBJ_0083712 | | F, H, DNM |
| 3448 | Undated | Broad Financial Trust Documents for Bank | MBJ_STOR-0001815 | MBJ_STOR-0001848 | | H |
| 3449 | Undated | The STOR Capital Consulting LLC 401k Plan | MBJ_STOR-0002109 | MBJ_STOR-0002245 | | H |
| 3450 | 05/14/2014 | RAK Investment Trust | MBJ_STOR-0002253 | MBJ_STOR-0002273 | | H |
| 3451 | 05/14/2014 | Trust Agreement Under The STOR Capital Consulting LLC 401k Plan | MBJ_STOR-0002412 | MBJ_STOR-0002431 | | H |
| 3452 | 12/21/2015 | Letter from Ronne & Lundgren to SKAT re Capita 15-2927611- The Stor Capital Consulting LLC 401k Plan- Relief from Danish Dividend Tax | MBJ_STOR-0002453 | MBJ_STOR-0002467 | | H, AUTH, F |
| 3453 | 11/12/2015 | Email from Brooke Pollack to Richard Markowitz CC: Michael Ben-Jacob Subject Goal Letters Attachments: CAV01/PAB01/STO01- DKK Letters; CAV01/PAB01/STO01- DKK Letters; AER01/CIL01/CED01/CRU01/ECL01/KEY01- DKK Letters;AER01/CIL01/CED01/CRU01/ECL01/KEY01- DKK Letters | MBJ_STOR-0002811 | MBJ_STOR-0002821 | | MIL, H, IR, 403, C |
| 3454 | 11/12/2015 | Email from Melissa-Anne Rodrigues to Brooke Pollak CC: GTB@goalgroup.com Subject: CAV01/PAB01/STO01- DKK Letters Attachments: CAVUS SYSTEMS LLC ROTH 401(K) PLAN.PDF; PAB FACILITIES GLOBAL LLC ROTH 401(K) PLAN.PDF; PAB FACILITIES GLOBAL LLC ROTH 401)K [sic] PLAN 2.pdf; THE STOR CAPITAL CONSULTING LLC 401(K) PLAN.PDF | MBJ_STOR-0003478 | MBJ_STOR-0003483 | | MIL, H, IR, 403, AUTH, F, C, INC |
| 3455 | 10/22/2015 | Letter from SKAT to Goal Taxback Limited Re: In reference to your client The Stor Capital Consulting LLC 401K Plan | MBJ_STOR-0003594 | MBJ_STOR-0003597 | | MIL, H, IR, 403, AUTH, F, C |
| 3456 | 11/12/2015 | Email from Melissa-Anne Rodrigues to Brooke Pollak CC: GTB@goalgroup.com Subject: CAV01/PAB01/STO01- DKK Letters | MBJ_STOR-0003601 | MBJ_STOR-0003607 | | AUTH, F, H |
| 3457 | 07/23/2014 | International Uniform Brokerage Execution Services ("Give-Up") Agreement- (for RAK Investment Trusts) | MBJ_STOR-0005116 | MBJ_STOR-0005135 | | MIL, H, IR, 403 |
| 3458 | 06/27/2012 | Client Custody Agreement between Old Park Lane and Loggerhead Plan | MBJ_STOR-0007019 | MBJ_STOR-0007024 | 4500 | AUTH, C, F, H, IR, 403, DNM |
| 3459 | 06/16/2015 | Telesto Credit Advice to Stor Capital Consulting LLC 401k Plan | MBJ_STOR-0000410 | MBJ_STOR-0000416 | | H |
| 3460 | 06/16/2015 | Telesto Credit Advice to Stor Capital Consulting LLC 401k Plan | MBJ_STOR-0000417 | MBJ_STOR-0000423 | | H |
| 3461 | 04/30/2013 | Dulberg SJM Decl. Ex. 101_RIM Capital Pension Plan | MPSKAT00003333 | MPSKAT00003350 | | DNM, H |
| 3462 | 10/01/2012 | October 2012 Michelle Investments Pension Plan Trust account statement at First Republic Bank | MPSKAT00002437 | MPSKAT00002440 | | H, F |
| 3463 | 05/01/2013 | Michelle FRB account statement May 2013 | MPSKAT00002453 | MPSKAT00024536 | | H, F |
| 3464 | Undated | International Uniform Brokerage Execution Services ("Give-Up") Agreement: Customer Version 2008 (signed by A. LaRosa) | MPSKAT00003805 | MPSKAT00003809 | | H |
| 3465 | 03/31/2015 | Sunrise Invoice- The Stor Capital Consulting LC 401k Plan | MPSKAT00005785 | MPSKAT00005790 | | H, F |
| 3466 | 03/31/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | MPSKAT00005799 | MPSKAT00005802 | | H, IR |
| 3467 | 07/16/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | MPSKAT00005952 | MPSKAT00005953 | | H |
| 3468 | 06/30/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | MPSKAT00006236 | MPSKAT00006249 | | H, F, IR |
| 3469 | 08/07/2015 | Bastion Capital Limited Invoice for Basalt Ventures for Q3 2015 | MPSKAT00006577 | MPSKAT00006578 | | H, F |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3470 | 09/30/2015 | Sunrise Invoice- The TENS Services LLC 401k Plan | MPSKAT00006780 | MPSKAT00006785 | | H, F, IR |
| 3471 | 09/30/2015 | TJM Statement of Commissions- The Stor Capital Consulting LLC 401k Plan | MPSKAT00006938 | MPSKAT00006938 | | H |
| 3472 | 09/30/2015 | The TENS Serivices Cash Statement | MPSKAT00007002 | MPSKAT00007002 | | H, F, IR |
| 3473 | 07/02/2015 | Telesto Stor Capital Consulting Cash Statement | MPSKAT00007074 | MPSKAT00007075 | | H, F |
| 3474 | 08/05/2015 | Telesto Stor Capital Consulting Cash Statement | MPSKAT00007197 | MPSKAT00007199 | | H, F |
| 3475 | 09/01/2015 | Telesto Stor Capital Consulting Cash Statement | MPSKAT00007236 | MPSKAT00007238 | | H, F |
| 3476 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for PAB Facilities Global LLC 401(K) Plan | MPSKAT00007475 | MPSKAT00007477 | | H, F |
| 3477 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Albedo Management LLC Roth 401(K) Plan | MPSKAT00007521 | MPSKAT00007522 | | H, F |
| 3478 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Albedo Management LLC Roth 401(K) Plan | MPSKAT00007784 | MPSKAT00007788 | | H, F |
| 3479 | 10/13/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Albedo Management LLC Roth 401(K) Plan | MPSKAT00007898 | MPSKAT00007910 | | H, F |
| 3480 | 03/31/2015 | Telesto Invoice- Quarter 1 2015 to The Stor Capital Consulting LLC 401k Plan | MPSKAT00007918 | MPSKAT00007922 | | H, F |
| 3481 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for PAB Facilities Global LLC Roth 401(K) Plan | MPSKAT00007930 | MPSKAT00007936 | | H, F |
| 3482 | Q1/2015 | Telesto Invoice Breakdown for Q1 2015 for Basalt Ventures | MPSKAT00007956 | MPSKAT00007962 | | H, F |
| 3483 | 06/01/2015 | Telesto Invoice- Quarter 2 2015 to The Stor Capital Consulting LLC 401k Plan | MPSKAT00007977 | MPSKAT00007993 | | H, F |
| 3484 | 07/06/2015 | Telesto Custody Invoice for Quarter 2 2015 for PAB Facilities Global LLC Roth 401(K) Plan | MPSKAT00008011 | MPSKAT00008026 | | H, F |
| 3485 | 12/31/2015 | Solo Capital Partners LLP Statement for Loggerhead Services LLC Roth 401(K) Plan | MPSKAT00008614 | MPSKAT00008640 | | H |
| 3486 | 08/12/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009889 | MPSKAT00009889 | | H |
| 3487 | 06/16/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009890 | MPSKAT00009890 | | H |
| 3488 | 05/11/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009891 | MPSKAT00009891 | | H |
| 3489 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009892 | MPSKAT00009892 | | H |
| 3490 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009893 | MPSKAT00009893 | | H |
| 3491 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009894 | MPSKAT00009894 | | H |
| 3492 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009895 | MPSKAT00009895 | | H |
| 3493 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009896 | MPSKAT00009896 | | H |
| 3494 | 03/30/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009897 | MPSKAT00009897 | | H |
| 3495 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009898 | MPSKAT00009898 | | H |
| 3496 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009899 | MPSKAT00009899 | | H |
| 3497 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009900 | MPSKAT00009900 | | H |
| 3498 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009901 | MPSKAT00009901 | | H |
| 3499 | 03/17/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009902 | MPSKAT00009902 | | H |
| 3500 | 03/10/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009903 | MPSKAT00009903 | | H |
| 3501 | 03/02/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | MPSKAT00009904 | MPSKAT00009904 | | H |
| 3502 | 03/30/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - TRYG A/S | MPSKAT00009921 | MPSKAT00009921 | | H, IR |
| 3503 | 03/23/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - Danske Bank A/S | MPSKAT00009922 | MPSKAT00009922 | | H, IR |
| 3504 | 03/23/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - PANDORA A/S | MPSKAT00009923 | MPSKAT00009923 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3505 | 03/17/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - DSV A/S | MPSKAT00009924 | MPSKAT00009924 | | H, IR |
| 3506 | 03/10/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - TDC A/S | MPSKAT00009925 | MPSKAT00009925 | | H, IR |
| 3507 | 08/12/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - TDC A/S | MPSKAT00009928 | MPSKAT00009928 | | H, IR |
| 3508 | 06/16/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - Auriga Inudstries A/S | MPSKAT00009929 | MPSKAT00009929 | | H, IR |
| 3509 | 03/02/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - NOVOZYMES A/S-B | MPSKAT00009930 | MPSKAT00009930 | | H, IR |
| 3510 | 05/11/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - COLOPLAST-B | MPSKAT00009931 | MPSKAT00009931 | | H, IR |
| 3511 | 04/07/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - AP MOELLER-MAERSK A/S-A | MPSKAT00009932 | MPSKAT00009932 | | H, IR |
| 3512 | 04/07/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - AP MOELLER-MAERSK A/S-A | MPSKAT00009933 | MPSKAT00009933 | | H, IR |
| 3513 | 03/31/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - FLSMIDTH & CO A/S | MPSKAT00009934 | MPSKAT00009934 | | H, IR |
| 3514 | 03/31/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - CARLSBERG AS-B | MPSKAT00009935 | MPSKAT00009935 | | H, IR |
| 3515 | 03/24/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - NOVO NORDISK A/S-B | MPSKAT00009936 | MPSKAT00009936 | | H, IR |
| 3516 | 03/24/2015 | Solo Capital Dividend Credit Advice - The TENS Services LLC 401K Plan - GN STORE NORD A/S | MPSKAT00009937 | MPSKAT00009937 | | H, IR |
| 3517 | 05/26/2015 | Ganymede Cayman Limited Invoice # 00788 to Stor Capital Consulting | MPSKAT00010312 | MPSKAT00010312 | | H, F |
| 3518 | 07/13/2015 | Ganymede Cayman Limited Invoice # 01000 to Stor Capital Consulting | MPSKAT00010355 | MPSKAT00010355 | | H, F |
| 3519 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | MPSKAT00010367 | MPSKAT00010367 | | H, AUTH, F |
| 3520 | 10/29/2015 | Random to Tens Rollover Payment (unsigned) | MPSKAT00010415 | MPSKAT00010415 | | H, AUTH, F |
| 3521 | 10/29/2015 | Letter from The Random Holdings LLC 401K Plan to West Point Derivatives Ltd. | MPSKAT00010415 | MPSKAT00010415 | | DUPLICATE, F, AUTH |
| 3522 | 10/29/2015 | Letter from The Random Holdings LLC 401K Plan to West Point Derivatives Ltd. | MPSKAT00010420 | MPSKAT00010420 | | H |
| 3523 | 07/01/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th June 2015 | MPSKAT00011391 | MPSKAT00011392 | | H |
| 3524 | 07/02/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 1st July 2015 | MPSKAT00011394 | MPSKAT00011395 | | H |
| 3525 | 07/29/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 28th July 2015 | MPSKAT00011396 | MPSKAT00011397 | | H |
| 3526 | 03/12/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- DSV DC | MPSKAT00012826 | MPSKAT00012826 | | H |
| 3527 | 03/31/2015 | Email from Jon Chester to Trading@RAKTrust.com Subject: Sunrise Trade Confirmation 30th March 2015- VWS DC | MPSKAT00012827 | MPSKAT00012828 | | H |
| 3528 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- DSV DC | MPSKAT00012831 | MPSKAT00012831 | | H |
| 3529 | 02/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- NZYMB DC | MPSKAT00012832 | MPSKAT00012832 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3530 | 05/06/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- COLOB DC | MPSKAT00012834 | MPSKAT00012834 | | H |
| 3531 | 06/11/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- AURIB DC | MPSKAT00012839 | MPSKAT00012839 | | H |
| 3532 | 05/28/2015 | Trade Confirmation- Stor Capital Consulting LLC 401k Plan- Ticker PNDORA DC | MPSKAT00012840 | MPSKAT00012840 | | H |
| 3533 | 05/28/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- DANSKE DC | MPSKAT00012841 | MPSKAT00012841 | | H |
| 3534 | 05/28/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- NZYMB DC | MPSKAT00012842 | MPSKAT00012842 | | H |
| 3535 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- MAERSKB | MPSKAT00012843 | MPSKAT00012843 | | H |
| 3536 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- MAERSKA DC | MPSKAT00012844 | MPSKAT00012844 | | H |
| 3537 | 03/26/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- FLS DC | MPSKAT00012845 | MPSKAT00012846 | | H |
| 3538 | 03/25/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- TRYG DC | MPSKAT00012849 | MPSKAT00012850 | | H |
| 3539 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- GN DC | MPSKAT00012851 | MPSKAT00012851 | | H |
| 3540 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- NOVOB DC | MPSKAT00012852 | MPSKAT00012852 | | H |
| 3541 | 03/19/2015 | Email from Jon Chester to Trading@RAKTrust.com Subject: Sunrise Trade Confirmation 18th March 2015 | MPSKAT00012855 | MPSKAT00012856 | | H |
| 3542 | 12/17/2014 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- COLOB DC | MPSKAT00012857 | MPSKAT00012857 | | H |
| 3543 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation- The Stor Capital Consulting LLC 401k Plan- TDC DC | MPSKAT00012859 | MPSKAT00012859 | | H |
| 3544 | 06/19/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- TDC DC | MPSKAT00012860 | MPSKAT00012860 | | H |
| 3545 | 06/19/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- VWS DC | MPSKAT00012861 | MPSKAT00012861 | | H |
| 3546 | 07/02/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- NOVOB DC | MPSKAT00012868 | MPSKAT00012868 | | H |
| 3547 | 07/03/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- CARLB DC | MPSKAT00012869 | MPSKAT00012869 | | H |
| 3548 | 09/21/2015 | TJM Trade Confirmation for The Stor Capital Consulting LLC 401k Plan- TDC DC | MPSKAT00012878 | MPSKAT00012878 | | H |
| 3549 | 03/12/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- DSV DC | MPSKAT00012879 | MPSKAT00012879 | | H, IR |
| 3550 | 03/31/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 30th March 2015-MAERSKB DC | MPSKAT00012880 | MPSKAT00012881 | | H, IR |
| 3551 | 03/05/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- TDC A/S | MPSKAT00012884 | MPSKAT00012884 | | H, IR |
| 3552 | 03/30/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- VWS | MPSKAT00012886 | MPSKAT00012886 | | H, IR |
| 3553 | 05/06/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- COLOPLAST-B | MPSKAT00012887 | MPSKAT00012887 | | H, IR |
| 3554 | 06/11/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- AURIB DC | MPSKAT00012888 | MPSKAT00012888 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3555 | 06/10/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- VWS | MPSKAT00012889 | MPSKAT00012889 | | H, IR |
| 3556 | 06/08/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- MAERSKB | MPSKAT00012890 | MPSKAT00012890 | | H, IR |
| 3557 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 2nd June 2015- TDC DC | MPSKAT00012891 | MPSKAT00012892 | | H, IR |
| 3558 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 2nd June 2015- DANSKE DC | MPSKAT00012893 | MPSKAT00012894 | | H, IR |
| 3559 | 05/26/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- NZYMB DC | MPSKAT00012895 | MPSKAT00012895 | | H, IR |
| 3560 | 03/30/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- MAERSKA DC | MPSKAT00012896 | MPSKAT00012896 | | H, IR |
| 3561 | 03/26/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- FLS DC | MPSKAT00012897 | MPSKAT00012898 | | H, IR |
| 3562 | 03/26/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- CARLB DC | MPSKAT00012899 | MPSKAT00012899 | | H, IR |
| 3563 | 03/25/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- TRYG DC | MPSKAT00012900 | MPSKAT00012901 | | H, IR |
| 3564 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- GN DC | MPSKAT00012902 | MPSKAT00012902 | | H, IR |
| 3565 | 03/19/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- NOVOB DC | MPSKAT00012903 | MPSKAT00012903 | | H, IR |
| 3566 | 03/18/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- PNDORA DC | MPSKAT00012904 | MPSKAT00012904 | | H, IR |
| 3567 | 03/18/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DANKSE DC | MPSKAT00012905 | MPSKAT00012905 | | H, IR |
| 3568 | 02/25/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- NZYMB DC | MPSKAT00012906 | MPSKAT00012907 | | H, IR |
| 3569 | 12/17/2014 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- COLOB DC | MPSKAT00012908 | MPSKAT00012908 | | H, IR |
| 3570 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation for The TENS Services LLC 401k Plan- TDC DC | MPSKAT00012910 | MPSKAT00012910 | | H, IR |
| 3571 | 06/19/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 18th June 2015- GN DC | MPSKAT00012911 | MPSKAT00012912 | | H, IR |
| 3572 | 06/26/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th June 2015- TRYG DC | MPSKAT00012913 | MPSKAT00012914 | | H, IR |
| 3573 | 06/30/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 29th June 2015- NOVOB DC | MPSKAT00012915 | MPSKAT00012916 | | H, IR |
| 3574 | 06/29/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- AURIB DC | MPSKAT00012917 | MPSKAT00012917 | | H, IR |
| 3575 | 07/01/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- FLS DC | MPSKAT00012918 | MPSKAT00012918 | | H, IR |
| 3576 | 07/07/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 6th July 2015- PNDORA DC | MPSKAT00012919 | MPSKAT00012920 | | H, IR |
| 3577 | 07/09/2015 | Bastion Capital London Ltd Equity Trade Confirmation for The TENS Services LLC 401k Plan- DSV DC | MPSKAT00012921 | MPSKAT00012921 | | H, IR |
| 3578 | 07/09/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 8th July 2015- COLOB DC | MPSKAT00012922 | MPSKAT00012923 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3579 | 07/16/2015 | TJM Trade Confirmation- The TENS Services LLC 401k Plan- CARLB DC | MPSKAT00012924 | MPSKAT00012924 | | H, IR |
| 3580 | 07/23/2015 | Email from Gary Sutton to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 22nd July 2015- MAERSKA DC | MPSKAT00012925 | MPSKAT00012926 | | H, IR |
| 3581 | 08/10/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 7th August 2015- TDC DC | MPSKAT00012927 | MPSKAT00012928 | | H, IR |
| 3582 | 09/08/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | MPSKAT00012929 | MPSKAT00012930 | | H, IR |
| 3583 | 2012 | 2012 Client Custody Agreement between Solo Capital Partners and Delvina LLC Pention Plan | MPSKAT00023973 | MPSKAT00023981 | | DNM, H |
| 3584 | 05/24/2022 | Delvian LLC Pension Plan Give-Up Agreement with Novus Capital Markets/Solo Capital Partners | MPSKAT00023982 | MPSKAT00023986 | | H |
| 3585 | 03/30/2010 | Final Report Re: Sanjay Munsukhal Shah | MPSKAT00055505 | MPSKAT00055521 | | H, AUTH, F, IR, 403 |
| 3586 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Xiphias Pension Plan | MPSKAT00061838 | MPSKAT00061838 | | H |
| 3587 | 03/07/2013 | Email from execution@fgcsecurities.com to A. LaRosa re Request for Liquidity - TDC | MPSKAT00072018 | MPSKAT00072018 | | H |
| 3588 | 03/07/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - Trade Approved | MPSKAT00072198 | MPSKAT00072199 | | H |
| 3589 | 03/07/2013 | FGC Equity Futures Confirmation - The Bernina Pension Plan re TKF (TDC A/S) JUN 13 FLEX FUT | MPSKAT00072308 | MPSKAT00072309 | | H |
| 3590 | 03/12/2013 | Email from Bernina Pension Plan to Colbrook Limited re Terms of Stock Loan | MPSKAT00073804 | MPSKAT00073804 | | H |
| 3591 | 03/12/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - Trade Approved | MPSKAT00073965 | MPSKAT00073966 | | H |
| 3592 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Lion Advisory Pension Plan | MPSKAT00074738 | MPSKAT00074739 | | H, F |
| 3593 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Mill River Pension Plan | MPSKAT00074741 | MPSKAT00074742 | | H, F |
| 3594 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Rajan Pension Plan | MPSKAT00074750 | MPSKAT00074751 | | H, F |
| 3595 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Raubritter Pension Plan | MPSKAT00074753 | MPSKAT00074754 | | H, F |
| 3596 | 03/14/2013 | Solo Capital Custody Invoice for February 2013 for Delvian Pension Plan | MPSKAT00074763 | MPSKAT00074764 | | H, F |
| 3597 | 03/21/2013 | FGC Securities LLC:  Equity Futures Coinfirmation to Delvian LLC | MPSKAT00075319 | MPSKAT00075320 | 5105.2 | H |
| 3598 | 03/21/2013 | Email from execution@fgcsecurities.com to A. LaRosa RE Confirm - Carlsberg B | MPSKAT00075372 | MPSKAT00075374 | 5217 | H |
| 3599 | 03/21/2013 | FGC Securities Equity Futures Confirmation for The Bernin Pension Plan | MPSKAT00075373 | MPSKAT00075374 | | H |
| 3600 | 04/11/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Request for Trade Approval | MPSKAT00077090 | MPSKAT00077090 | | H |
| 3601 | 04/11/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Trade Approved | MPSKAT00077295 | MPSKAT00077295 | | H |
| 3602 | 04/11/2013 | Email from execution@fgcsecurities.com to A. LaRosa re Trade Confirms | MPSKAT00077415 | MPSKAT00077415 | | H |
| 3603 | 04/11/2013 | Dulberg SJM Decl. Ex. 044_Equity Futures Confirmation | MPSKAT00077416 | MPSKAT00077417 | | H, DNM |
| 3604 | 04/11/2013 | FGC Securities Equity Futures Confirmation for RJM Capital Foundation | MPSKAT00077418 | MPSKAT00077419 | | H |
| 3605 | 04/16/2013 | Dulberg SJM Decl. Ex. 057_Email from LaRosa to Col Brook Limited with Subject: MAERSKB DC BORROW | MPSKAT00077639 | MPSKAT00077639 | | H, DNM |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3606 | 04/16/2013 | Email from RJM Capital Pension Plan to Colbrook Limited re Terms of Stock Loan | MPSKAT00077640 | MPSKAT00077640 | | H, INC |
| 3607 | 04/16/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Request for Trade Approval | MPSKAT00077781 | MPSKAT00077781 | | H |
| 3608 | 04/16/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Trade Approved | MPSKAT00077876 | MPSKAT00077876 | | H |
| 3609 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Xiphias Pension Plan | MPSKAT00077916 | MPSKAT00077918 | | H |
| 3610 | 03/05/2013 | Solo Capital Custody Invoice for March 2013 for Mill River Pension Plan | MPSKAT00077936 | MPSKAT00077938 | | H |
| 3611 | 03/07/2013 | Solo Capital Custody Invoice for March 2013 for Rajan Pension Plan | MPSKAT00077958 | MPSKAT00077959 | | H |
| 3612 | 03/07/2013 | Solo Capital Custody Invoice for March 2013 for Raubritter Pension Plan | MPSKAT00077961 | MPSKAT00077963 | | H |
| 3613 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Remece Pension Plan | MPSKAT00077965 | MPSKAT00077966 | | H |
| 3614 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for RJM Capital Pension Plan | MPSKAT00077992 | MPSKAT00077993 | | H |
| 3615 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Traden Pension Plan | MPSKAT00077998 | MPSKAT00077999 | | H |
| 3616 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Next Level Pension Plan | MPSKAT00078004 | MPSKAT00078005 | | H |
| 3617 | 04/17/2013 | Solo Capital Custody Invoice for March 2013 for Spirit on the Water Pension Plan | MPSKAT00078007 | MPSKAT00078008 | | H |
| 3618 | 03/31/2013 | Solo Capital:  Open Position Statement for Delvian LLC Pension Plan | MPSKAT00078034 | MPSKAT00078047 | 5112 | H |
| 3619 | 04/18/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - Trade Approved | MPSKAT00078311 | MPSKAT00078312 | | H |
| 3620 | 04/18/2013 | FGC Equity Futures Confirmation - Delvian LLC re TYF (TRYG DC) SEP13 Bclear Cash Flex Futures | MPSKAT00078479 | MPSKAT00078480 | | H |
| 3621 | 04/16/2013 | Solo Capital Custody Invoice March 2013 for Michelle Investments Pension Plan | MPSKAT00078564 | MPSKAT00078566 | | H |
| 3622 | 04/22/2013 | Email from A. LaRosa to A. O'Donnell, M. Stein, J. Lhote, J. van Merkensteijn, and R. Markowitz re "FW: FEE - MICHELLE INVESTMENTS PENSION PLAN," attaching Ganymede Invoice to Michelle Investments Pension Plan | MPSKAT00079239 | MPSKAT00079240 | | H |
| 3623 | 04/23/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Approved | MPSKAT00079632 | MPSKAT00079632 | | H |
| 3624 | 05/10/2013 | Email from A. LaRosa to A. O'Donnell, M. Stein, J. Lhote, J. van Merkensteijn, and R. Markowitz re "FW: April 2013 Invoice from Solo Capital Partners LLP to Michelle Investments Pension Plan," attaching Michelle April 2013 Invoice from Solo Capital Partners LLP | MPSKAT00080554 | MPSKAT00080557 | | H |
| 3625 | 05/01/2013 | Solo Capital Custody Invoice April 2013 for Michelle Investments Pension Plan | MPSKAT00080560 | MPSKAT00080561 | | H |
| 3626 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Xiphias Pension Plan | MPSKAT00080563 | MPSKAT00080564 | | H |
| 3627 | 05/01/2013 | Solo Capital Custody Invoice for April 2013 for Mill River Pension Plan | MPSKAT00080577 | MPSKAT00080578 | | H |
| 3628 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Rajan Pension Plan | MPSKAT00080598 | MPSKAT00080599 | | H |
| 3629 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Raubritter Pension Plan | MPSKAT00080601 | MPSKAT00080602 | | H |
| 3630 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Remece Pension Plan | MPSKAT00080604 | MPSKAT00080605 | | H |
| 3631 | 05/01/2013 | Solo Capital Custody Invoice for April 2013 for RJM Capital Pension Plan | MPSKAT00080613 | MPSKAT00080614 | | H |
| 3632 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Traden Pension Plan | MPSKAT00080619 | MPSKAT00080620 | | H |
| 3633 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Next Level Pension Plan | MPSKAT00080648 | MPSKAT00080649 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3634 | 05/10/2013 | Email from A. LaRosa to M. Stein, J. Lhote, J. van Merkensteijn, R. Markowitz, and A. O'Donnell re "FW: April 2013 Invoice from Solo Capital Partners LLP to Bernina Pension Plan," attaching Bernina April Invoice 2013 | MPSKAT00080666 | MPSKAT00080669 | | H |
| 3635 | 04/05/2013 | Solo Capital Custody Invoice for April 2013 for Spirit on the Water Pension Plan | MPSKAT00080673 | MPSKAT00080674 | | H |
| 3636 | 05/24/2013 | Email from A. LaRosa to J. van Merkensteijn, J. Lhote, R. Markowitz, M. Stein, and A. O'Donnell re MIC01 Balances 2012, attaching Excel Worksheet | MPSKAT00082693 | MPSKAT00082695 | | H |
| 3637 | 06/03/2013 | Email from M. Smith to adam@delvianp.com re Staock Borrow in TDC DC | MPSKAT00083604 | MPSKAT00083607 | | H |
| 3638 | 06/03/2013 | Email from execution@fgcsecurities.com to A. LaRosa re TDC June Future Confirm | MPSKAT00083823 | MPSKAT00083823 | | H |
| 3639 | 06/03/2013 | FGC Equity Futures Confirmation - The Bernina Pension Plan re TKF (TDC A/S) JUN 13 Bclear Flex Futures | MPSKAT00083824 | MPSKAT00083824 | | H |
| 3640 | 06/03/2013 | Email from execution@fgcsecurities.com to A. LaRosa re TDC Stock Confirm | MPSKAT00083825 | MPSKAT00083825 | | H |
| 3641 | 06/03/2013 | FGC Cash Equity Confirmation - The Bernina Pension Plan re TDC DC / TDC A/S 5698790 | MPSKAT00083826 | MPSKAT00083826 | | H |
| 3642 | 06/04/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - Trade Approved | MPSKAT00084008 | MPSKAT00084008 | | H |
| 3643 | 06/11/2013 | Solo Capital Custody Invoice for May 2013 for Mill River Pension Plan | MPSKAT00085105 | MPSKAT00085105 | | H |
| 3644 | 06/13/2013 | Email from A. LaRosa to sbl@colbrooklimited.com, M. Smith re MAERSKB DC Borrow | MPSKAT00085143 | MPSKAT00085143 | | H |
| 3645 | 06/13/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Request for Trade Approval | MPSKAT00085178 | MPSKAT00085178 | | H |
| 3646 | 06/13/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Trade Approved | MPSKAT00085222 | MPSKAT00085223 | | H |
| 3647 | 06/13/2013 | Email from A. LaRosa to M. Smith re FW: MAERSKB DC Borrow | MPSKAT00085254 | MPSKAT00085255 | | H |
| 3648 | 06/13/2013 | Email from M. Smith to A. LaRosa re MAERSKB DC Borrow | MPSKAT00085260 | MPSKAT00085261 | | H |
| 3649 | 06/13/2013 | Email from A. LaRosa to M. Smith re MAERSKB DC BORROW | MPSKAT00085264 | MPSKAT00085265 | | H |
| 3650 | 06/13/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Request for Trade Approval | MPSKAT00085269 | MPSKAT00085269 | | H |
| 3651 | 06/13/2013 | FGC Securities Cash Equity Confirmation  for RJM Capital Pension Plan | MPSKAT00085289 | MPSKAT00085289 | | H |
| 3652 | 06/13/2013 | FGC Equity Futures Confirmation to RJM Capital Pension Plan re MAY (MAERSKB DC) JUN13 Bclear Flex Futures | MPSKAT00085291 | MPSKAT00085291 | | H |
| 3653 | 05/31/2013 | Solo Capital Partners LLP Open Position Statement for Bernina Pension Plan | MPSKAT00085694 | MPSKAT00085723 | | H |
| 3654 | 06/25/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - Trade Approved | MPSKAT00085876 | MPSKAT00085876 | | H |
| 3655 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Xiphias Pension Plan | MPSKAT00086179 | MPSKAT00086180 | | H |
| 3656 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Mill River Pension Plan | MPSKAT00086185 | MPSKAT00086186 | | H |
| 3657 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Rajan Pension Plan | MPSKAT00086194 | MPSKAT00086195 | | H |
| 3658 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Raubritter Pension Plan | MPSKAT00086197 | MPSKAT00086198 | | H |
| 3659 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Remece Pension Plan | MPSKAT00086200 | MPSKAT00086201 | | H |
| 3660 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for RJM Capital Pension Plan | MPSKAT00086209 | MPSKAT00086210 | | H |
| 3661 | 03/07/2013 | Solo Capital Custody Invoice for June 2013 for Traden Pension Plan | MPSKAT00086215 | MPSKAT00086216 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3662 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Next Level Pension Plan | MPSKAT00086221 | MPSKAT00086222 | | H |
| 3663 | 07/03/2013 | Solo Capital Custody Invoice for March 2013 for Spirit on the Water Pension Plan | MPSKAT00086224 | MPSKAT00086225 | | H |
| 3664 | 07/03/2013 | Solo Capital Custody Invoice June 2013 for Michelle Investments Pension Plan | MPSKAT00086313 | MPSKAT00086314 | | H |
| 3665 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Mill River Pension Plan | MPSKAT00086530 | MPSKAT00086530 | | H |
| 3666 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Rajan Pension Plan | MPSKAT00086549 | MPSKAT00086549 | | H |
| 3667 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Raubritter Pension Plan | MPSKAT00086551 | MPSKAT00086551 | | H |
| 3668 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Remece Pension Plan | MPSKAT00086555 | MPSKAT00086555 | | H |
| 3669 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for RJM Capital Pension Plan | MPSKAT00086561 | MPSKAT00086561 | | H |
| 3670 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Next Level Pension Plan | MPSKAT00086569 | MPSKAT00086569 | | H |
| 3671 | 08/21/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Approved | MPSKAT00088281 | MPSKAT00088281 | | H |
| 3672 | 08/21/2013 | Email from execution@fgcsecuriites.com to A. LaRoss RE Request for Liquidity - Carlsberg-B with attached BERN_CARLB_20130821_003_A1.pdf | MPSKAT00088402 | MPSKAT00088403 | 5218 | H |
| 3673 | 08/21/2013 | FGC Cash Equity Confirmation - The Bernina Pension Plan re TRYG DC / TRYG A/S BOLL2W7 | MPSKAT00088409 | MPSKAT00088409 | | H |
| 3674 | 08/21/2013 | FGC Equity Futures Confirmation - Delvian LLC Pension Plan re TYF (TRYG A/S) SEP13 Bclear Cash Futs | MPSKAT00088411 | MPSKAT00088411 | | H |
| 3675 | 08/26/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Approved | MPSKAT00088425 | MPSKAT00088425 | | H |
| 3676 | 12/11/2012 | Solo Capital Custody Invoice for November 2013 for Raubritter Pension Plan | MPSKAT00088625 | MPSKAT00088626 | | DNM, H, F |
| 3677 | 12/11/2012 | Solo Capital Custody Invoice for December 2012 for Rajan Pension Plan | MPSKAT00088696 | MPSKAT00088696 | | DNM, H, F |
| 3678 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Xiphias Pension Plan | MPSKAT00089699 | MPSKAT00089700 | | H |
| 3679 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for Mill River Pension Plan | MPSKAT00089705 | MPSKAT00089706 | | H |
| 3680 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Rajan Pension Plan | MPSKAT00089711 | MPSKAT00089712 | | H |
| 3681 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Raubritter Pension Plan | MPSKAT00089714 | MPSKAT00089715 | | H |
| 3682 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Remece Pension Plan | MPSKAT00089720 | MPSKAT00089721 | | H |
| 3683 | 08/07/2013 | Solo Capital Custody Invoice for August2013 for RJM Capital Pension Plan | MPSKAT00089729 | MPSKAT00089730 | | H |
| 3684 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Traden Pension Plan | MPSKAT00089735 | MPSKAT00089736 | | H |
| 3685 | 08/07/2013 | Solo Capital Custody Invoice for August 2013 for Next Level Pension Plan | MPSKAT00089741 | MPSKAT00089742 | | H |
| 3686 | 08/07/2013 | Solo Capital Custody Invoice for March 2013 for Spirit on the Water Pension Plan | MPSKAT00089744 | MPSKAT00089745 | | H |
| 3687 | 09/12/2013 | Solo Capital Custody August 2013 for Michelle Investments Pension Plan | MPSKAT00091152 | MPSKAT00091153 | | H |
| 3688 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Raubritter Pension Plan | MPSKAT00091173 | MPSKAT00091174 | | H, F |
| 3689 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Xiphias Pension Plan | MPSKAT00091178 | MPSKAT00091179 | | H |
| 3690 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Traden Pension Plan | MPSKAT00091181 | MPSKAT00091182 | | H |
| 3691 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for RJM Capital Pension Plan | MPSKAT00091184 | MPSKAT00091185 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3692 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Remece Pension Plan | MPSKAT00091187 | MPSKAT00091188 | | H |
| 3693 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Next Level Pension Plan | MPSKAT00091191 | MPSKAT00091192 | | H |
| 3694 | 09/03/2013 | Solo Capital Custody Invoice for September 2013 for Rajan Pension Plan | MPSKAT00091194 | MPSKAT00091195 | | H |
| 3695 | 10/09/2013 | Solo Capital Custody Invoice for September 2013 for Mill River Pension Plan | MPSKAT00091197 | MPSKAT00091198 | | H |
| 3696 | 09/03/2013 | Solo Capital Custody September 2013 for Michelle Investments Pension Plan | MPSKAT00091200 | MPSKAT00091201 | | H |
| 3697 | 09/03/2013 | Solo Capital Custody Invoice for March 2013 for Spirit on the Water Pension Plan | MPSKAT00091203 | MPSKAT00091204 | | H |
| 3698 | 08/31/2013 | Solo Capital Partners LLP Open Position Statement for Bernina Pension Plan | MPSKAT00091525 | MPSKAT00091555 | | H |
| 3699 | 11/13/2013 | Solo Capital Custody Invoice for October 2013 for Mill River Pension Plan | MPSKAT00097846 | MPSKAT00097846 | | H |
| 3700 | 11/13/2013 | Solo Capital Custody Invoice for October 2013 for Rajan Pension Plan | MPSKAT00097849 | MPSKAT00097849 | | H |
| 3701 | 11/13/2013 | Solo Capital Custody Invoice for October 2013 for Raubritter Pension Plan | MPSKAT00097853 | MPSKAT00097853 | | H |
| 3702 | 12/11/2013 | Novus Capital Markets Trade Confirm - BER01 on trade date 05 Dec 2013 | MPSKAT00099975 | MPSKAT00099975 | | H |
| 3703 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Mill River Pension Plan | MPSKAT00102462 | MPSKAT0010464 | | H |
| 3704 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Rajan Pension Plan | MPSKAT00102466 | MPSKAT00102468 | | H |
| 3705 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for RJM Capital Pension Plan | MPSKAT00102470 | MPSKAT00102472 | | H |
| 3706 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Traden Pension Plan | MPSKAT00102478 | MPSKAT00102480 | | H |
| 3707 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Rajan Pension Plan | MPSKAT00102681 | MPSKAT00102683 | | H |
| 3708 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Raubritter Pension Plan | MPSKAT00102685 | MPSKAT00102687 | | H |
| 3709 | 12/01/2013 | Solo Capital Invoice Breakdown for Quarter 12/1 2013 for Spirit on the Water Pension Plan | MPSKAT00102689 | MPSKAT00102691 | | H |
| 3710 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Traden Pension Plan | MPSKAT00102697 | MPSKAT00102699 | | H |
| 3711 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Xiphias Pension Plan | MPSKAT00102701 | MPSKAT00102703 | | H |
| 3712 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Bernina Pension Plan | MPSKAT00102727 | MPSKAT00102729 | | H |
| 3713 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Next Level Pension Plan | MPSKAT00102747 | MPSKAT00102749 | | H |
| 3714 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Next Level Pension Plan | MPSKAT00102751 | MPSKAT00102753 | | H |
| 3715 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Remece Pension Plan | MPSKAT00102755 | MPSKAT00102757 | | H |
| 3716 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Remece Pension Plan | MPSKAT00102759 | MPSKAT00102761 | | H |
| 3717 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for RJM Capital Pension Plan | MPSKAT00102764 | MPSKAT00102766 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3718 | 02/26/2014 | Email from A. LaRosa to Amalthear Enterprises re Physically Settled Forward - Novozymes A/S-B Shares | MPSKAT00106524 | MPSKAT00106525 | | H |
| 3719 | 02/26/2014 | Novus Capital Markets Trade confirm BER01 on trade date 26 Feb 2014 | MPSKAT00107292 | MPSKAT00107292 | | H |
| 3720 | 03/04/2014 | Email from Bernina Pension Plan to Colbrook Limited re Terms of Stock Loan | MPSKAT00108619 | MPSKAT00108619 | | H, INC |
| 3721 | 02/27/2014 | Equity Forward Transaction to Amalthea Enterprises Ltd | MPSKAT00108715 | MPSKAT00108717 | | H |
| 3722 | 03/06/2014 | Email from A. LaRosa to mail@amaleaenterprises.com re Physically Settled Forward - TDC A/S | MPSKAT00111082 | MPSKAT00111082 | | H |
| 3723 | 03/06/2014 | Email from M. Stafford to A. LaRosa re Request for Liquidity - TDC A/S | MPSKAT00111090 | MPSKAT00111090 | | H |
| 3724 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade entry acknowledged | MPSKAT00111150 | MPSKAT00111150 | | H |
| 3725 | 03/06/2014 | Email from solotradeapprovals@solo.com to sp@novus-cap.com re Account (NVS01) - trade approved | MPSKAT00111172 | MPSKAT00111172 | | H |
| 3726 | 03/06/2014 | Email from solotradeapprovals@solo.com to mail@amaleaenterprises.com re Account (AMA01) - trade matched | MPSKAT00111190 | MPSKAT00111191 | | H |
| 3727 | 03/06/2014 | Novus Capital Markets Trade confirm RJM01 on trade date of 06 MAR 2014 | MPSKAT00111226 | MPSKAT00111226 | | H |
| 3728 | 03/11/2014 | Email from Delvian LLC Pension Plan to Colbrook Limited re Terms of Stock Loan | MPSKAT00113078 | MPSKAT00113078 | | H, INC |
| 3729 | 03/11/2014 | Email from RJM Capital Pension Plan to Colbrook Limited re Terms of Stock Loan | MPSKAT00113094 | MPSKAT00113094 | | H, INC |
| 3730 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Mill River Pension Plan | MPSKAT00127623 | MPSKAT00127626 | | H |
| 3731 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Next Level Pension Plan | MPSKAT00127628 | MPSKAT00127631 | | H |
| 3732 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Rajan Pension Plan | MPSKAT00127638 | MPSKAT00127641 | | H |
| 3733 | Q1/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Traden Pension Plan | MPSKAT00127648 | MPSKAT00127651 | | H |
| 3734 | Q1/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Xiphias Pension Plan | MPSKAT00127653 | MPSKAT00127656 | | H |
| 3735 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Raubritter Pension Plan | MPSKAT00127679 | MPSKAT00127682 | | H |
| 3736 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Remece Pension Plan | MPSKAT00127704 | MPSKAT00127707 | | H |
| 3737 | Q1/2014 | Solo Capital Invoice Breakdown for Quarter 1 2014 for Spirit on the Water Pension Plan | MPSKAT00127709 | MPSKAT00127712 | | H |
| 3738 | 05/14/2014 | Novus Capital Markets Trade Confirm - BER01 on trade date 08 May 2014 | MPSKAT00129218 | MPSKAT00129218 | | H |
| 3739 | 06/03/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - trade approved | MPSKAT00131461 | MPSKAT00131461 | | H |
| 3740 | 06/04/2014 | Email from A. LaRosa to trading@tjmpartners.com re Request for Liquidity - TDC A/S | MPSKAT00131567 | MPSKAT00131567 | | H |
| 3741 | 06/04/2014 | Email from A. LaRosa to TRADING@TJMPARTNERS.COM re Request for Liquidity - TDC A/S | MPSKAT00131582 | MPSKAT00131582 | | H |
| 3742 | 06/04/2014 | Email from adam@RJMCapitalp.com to M. Smith re Stock Recall In TDC DC | MPSKAT00131719 | MPSKAT00131721 | | H |
| 3743 | 06/04/2014 | Email from A. LaRosa to M. Smith re STOCK RECALL IN TDC DC | MPSKAT00131719 | MPSKAT00131721 | DUPLICATE OF EXHIBIT | F, H, C |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3744 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Entry Acknowledge | MPSKAT00131809 | MPSKAT00131809 | | H |
| 3745 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Entry Acknowledge | MPSKAT00131968 | MPSKAT00131968 | | H |
| 3746 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade approved | MPSKAT00131997 | MPSKAT00131997 | | H |
| 3747 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Matched | MPSKAT00132011 | MPSKAT00132011 | | H |
| 3748 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade approved | MPSKAT00132082 | MPSKAT00132082 | | H |
| 3749 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - Trade Approved | MPSKAT00132089 | MPSKAT00132089 | | H |
| 3750 | 06/04/2014 | TJM Partners Trade Confirmation for Delvian LLC Pension Plan | MPSKAT00132514 | MPSKAT00132514 | | H |
| 3751 | 12/31/2013 | Solo Capital Partners LLP Open Position Statement for RJM Capital Pension Plan | MPSKAT00135581 | MPSKAT00135651 | | H |
| 3752 | 06/30/2014 | TJM Statement of Commissions to RJM Capital LLC Pension Plan | MPSKAT00137822 | MPSKAT00137822 | | H |
| 3753 | Q2/2014 | Solo Capital Custody Quarter 2 2014 for Michelle Investments Pension Plan | MPSKAT00138045 | MPSKAT00138050 | | H |
| 3754 | 07/06/2015 | Solo Capital Invoice Breakdown for Quarter 2 2014 for Mill River Pension Plan | MPSKAT00138059 | MPSKAT00138064 | | H |
| 3755 | Q2/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Traden Pension Plan | MPSKAT00138073 | MPSKAT00138078 | | H |
| 3756 | Q2/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Xiphias Pension Plan | MPSKAT00138080 | MPSKAT00138085 | | H |
| 3757 | Q3/2014 | Solo Capital Custody Quarter 3 2014 for Michelle Investments Pension Plan | MPSKAT00145809 | MPSKAT00145814 | | H |
| 3758 | Q4/2014 | Solo Capital Custody Quarter 4 2014 for Michelle Investments Pension Plan | MPSKAT00147743 | MPSKAT00147745 | | H |
| 3759 | 03/15/2015 | Dulberg SJM Decl. Ex. 096_RIM Capital Pension Plan | MPSKAT00158799 | MPSKAT00158807 | | H, DNM |
| 3760 | 02/08/2013 | Solo Capital Custody Invoice for October 2013 for Mill River Pension Plan | MPSKAT00164097 | MPSKAT00164097 | | H |
| 3761 | 01/10/2013 | Solo Capital Custody Invoice for December 2012 for Mill River Pension Plan | MPSKAT00164098 | MPSKAT00164099 | | H |
| 3762 | 12/11/2012 | Solo Capital Custody Invoice for November 2012 for Mill River Pension Plan | MPSKAT00164100 | MPSKAT00164101 | | H |
| 3763 | 11/06/2012 | Solo Capital Custody Invoice for October 2012 for Mill River Pension Plan | MPSKAT00164102 | MPSKAT00164102 | | H |
| 3764 | 10/09/2013 | Solo Capital Custody Invoice for October 2013 for Mill River Pension Plan | MPSKAT00164103 | MPSKAT00164103 | | H |
| 3765 | 12/11/2012 | Solo Capital Custody Invoice for November 2012 for Rajan Pension Plan | MPSKAT00164127 | MPSKAT00164128 | | H |
| 3766 | 02/08/2013 | Solo Capital Custody Invoice for January 2013 for Xiphias Pension Plan | MPSKAT00164173 | MPSKAT00164173 | | H |
| 3767 | 01/10/2013 | Solo Capital Custody Invoice for December 2012 for Xiphias Pension Plan | MPSKAT00164174 | MPSKAT00164174 | | H |
| 3768 | 12/11/2012 | Solo Capital Custody Invoice for November 2012 for Xiphias Pension Plan | MPSKAT00164175 | MPSKAT00164175 | | H |
| 3769 | 11/06/2012 | Solo Capital Custody Invoice for October 2012 for Xiphias Pension Plan | MPSKAT00164176 | MPSKAT00164176 | | H |
| 3770 | 10/10/2012 | Solo Capital Custody Invoice for September 2012 for Xiphias Pension Plan | MPSKAT00164177 | MPSKAT00164177 | | H |
| 3771 | 09/05/2012 | Solo Capital Custody Invoice for August 2012 for Xiphias Pension Plan | MPSKAT00164178 | MPSKAT00164178 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3772 | 12/31/2013 | Solo Capital Partners LLP Open Position Statement for Delvian LLC Pension Plan | MPSKAT00166249 | MPSKAT00166330 | | H |
| 3773 | Q2/2014 | Solo Capital Invoice Breakdown for Quarter 2 2014 for Next Level Pension Plan | MPSKAT00167060 | MPSKAT00167065 | | H |
| 3774 | Q2/2014 | Solo Capital Invoice Breakdown for Quarter 2 2014 for Raubritter Pension Plan | MPSKAT00167072 | MPSKAT00167077 | | H |
| 3775 | Q2/2014 | Solo Capital Invoice Breakdown for Quarter 2  2014 for Rajan Pension Plan | MPSKAT00167078 | MPSKAT00167083 | | H |
| 3776 | Q2/2014 | Solo Capital Invoice Breakdown for Quarter 2 2014 for Spirit on the Water Pension Plan | MPSKAT00167084 | MPSKAT00167089 | | H |
| 3777 | 12/31/2014 | Solo Capital Partners LLP Open Position Statement for Delvian LLC Pension Plan 31-12-14.pdf | MPSKAT00168085 | MPSKAT00168093 | | H, INC |
| 3778 | 02/07/2019 | Memo Aforelse - Tilbagekaldelse af tidligere afgorelser om refusion af udbytteskatter [Decision - Cancellation of previous decisions on dividend tax refunds] | MPSKAT00169675 | MPSKAT00169686 | 3077 | TR |
| 3779 | 08/12/2012 | Solo Capital Custody Invoice for August 2012 for Mill River Pension Plan | MPSKAT00173211 | MPSKAT00173211 | | H |
| 3780 | 11/26/2013 | FGC Securities Cash Equity Confirmation  for Bernina Pension Plan | MPSKAT00173846 | MPSKAT00173846 | | H |
| 3781 | 12/03/2013 | Email from A. LaRosa to O'Donnell, R. Markowitz re FW November 2013 Cash Balance | MPSKAT00175043 | MPSKAT00175043 | | H |
| 3782 | 01/15/2014 | Solo Capital Custody Invoice December 2013 for Michelle Investments Pension Plan | MPSKAT00178261 | MPSKAT00178263 | | H |
| 3783 | 01/15/2014 | Solo Capital Invoice Breakdown for December 2013 for Spirit on the Water Pension Plan | MPSKAT00178281 | MPSKAT00178283 | | H |
| 3784 | 12/01/2013 | Solo Capital Custody Invoice for November 2013 for Mill River Pension Plan | MPSKAT00178393 | MPSKAT00167083 | | H |
| 3785 | 12/01/2013 | Solo Capital Custody Invoice November 2013 for Michelle Investments Pension Plan | MPSKAT00178420 | MPSKAT00167089 | | H |
| 3786 | 02/26/2014 | Email from A. LaRosa to sp@novus-cap.com re Request for Liquidity - Novozymes A/S-B Shares | MPSKAT00181290 | MPSKAT00181290 | | H |
| 3787 | 02/26/2014 | Email from solotradeapprovals@solo.com to A. Rosa re Account (BER01) - trade approved | MPSKAT00181484 | MPSKAT00181484 | | H |
| 3788 | 02/26/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - trade matched | MPSKAT00181574 | MPSKAT00181574 | | H |
| 3789 | | EquityForward Transaction letter to Amalthea Enterprises Ltd. to confirm terms and conditions of transaction between Amalthea Enterprises Ltd and RJM Capital LLC Pension Plan | MPSKAT00182365 | MPSKAT00182367 | 5219 | H |
| 3790 | 03/03/2013 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - trade approved | MPSKAT00182456 | MPSKAT00182456 | | H |
| 3791 | 03/06/2014 | Email from A. LaRosa to sp@novus-cap.com re Request for Liquidity - TDC A/S | MPSKAT00183570 | MPSKAT00183570 | | H |
| 3792 | 03/06/2014 | Email from A. LaRosa to M. Stafford re Request for Liquidity - TDC A/S | MPSKAT00183647 | MPSKAT00183648 | | H |
| 3793 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00183701 | MPSKAT00183701 | | H |
| 3794 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade entry acknowledged | MPSKAT00183704 | MPSKAT00183704 | | H |
| 3795 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade approved | MPSKAT00183760 | MPSKAT00183760 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3796 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade matched | MPSKAT00183772 | MPSKAT00183772 | | H |
| 3797 | 03/06/2014 | Email from J. Burge to A. LaRosa re Request for Liquidity - TDC A/S | MPSKAT00183827 | MPSKAT00183827 | | H |
| 3798 | 03/06/2014 | Novus Capital Markets Trade confirm DEL01 on trade date 06 Mar 2014 | MPSKAT00183834 | MPSKAT00183834 | | H |
| 3799 | 03/11/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade entry acknowledged | MPSKAT00184400 | MPSKAT00184400 | | H |
| 3800 | 03/11/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00184482 | MPSKAT00184482 | | H |
| 3801 | 03/11/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade approved | MPSKAT00184545 | MPSKAT00184545 | | H |
| 3802 | 03/21/2014 | Email from A. LaRosa to R. Markowitz re FW: FEM01 Case Statement as of 21/03/14 | MPSKAT00190345 | MPSKAT00190345 | | H, INC |
| 3803 | Q1/2014 | Solo Capital Invoice to RJM Capital LLC Pension Plan | MPSKAT00195127 | MPSKAT00195130 | | H |
| 3804 | 06/03/2014 | Email from A. LaRosa to trading@tjmpartners.com re Request for Liquidity - Novozymes A/S-B Shares | MPSKAT00197588 | MPSKAT00197588 | | H |
| 3805 | 06/03/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - trade matched | MPSKAT00197949 | MPSKAT00197949 | | H |
| 3806 | 06/03/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (BER01) - trade approved | MPSKAT00197967 | MPSKAT00197967 | | H |
| 3807 | 06/03/2014 | Trade Confirmation to Bernina Pension Plan re Novozymes A/S-B Shares | MPSKAT00198058 | MPSKAT00198058 | | H |
| 3808 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00198250 | MPSKAT00198250 | | H |
| 3809 | 06/04/2014 | Email from A. LaRosa to mail@amaltheaenterprises.com re Physically Settled Forward - TDC A/S | MPSKAT00198300 | MPSKAT00198300 | | H |
| 3810 | 06/04/2014 | Email from A. LaRosa to mail@amaleaenterprises.com re Physically Settled Forward - TDC A/S | MPSKAT00198336 | MPSKAT00198336 | | H |
| 3811 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00198499 | MPSKAT00198499 | | H |
| 3812 | 06/04/2014 | Email from M. Smith to A. LaRosa re Stock recall in TDC DC | MPSKAT00198507 | MPSKAT00198509 | | H |
| 3813 | 06/04/2014 | Email from M. Smith to A. LaRosa re STOCK RECALL IN TDC DC | MPSKAT00198544 | MPSKAT00198546 | | H |
| 3814 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00198773 | MPSKAT00198773 | | H |
| 3815 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade approved | MPSKAT00198827 | MPSKAT00198827 | | H |
| 3816 | 06/04/2014 | TJM Trade Confirmation to RJM Capital LLC Pension Plan re TDC DC | MPSKAT00198993 | MPSKAT00198993 | | H |
| 3817 | 04/30/2014 | Solo Capital Partners LLP Open Position Statement for Bernina Pension Plan | MPSKAT00201538 | MPSKAT00201546 | | H |
| 3818 | Q2/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Tarvos Pension Plan | MPSKAT00202303 | MPSKAT00173211 | | H |
| 3819 | 08/07/2014 | Ballygate Capital Limited Trade Confirmation - Bernina Pension Plan | MPSKAT00203269 | MPSKAT00203269 | | H |
| 3820 | Q4/2014 | Solo Capital Remittance Breakdown for Quarter 4 2014 breakdown Tarvos Pension Plan | MPSKAT00207847 | MPSKAT00207849 | | H |
| 3821 | 03/06/2014 | Email from A. LaRosa to sp@novus-cap.com re Request for Liquidity - TDC A/S | MPSKAT00213206 | MPSKAT00213206 | | H |
| 3822 | 03/11/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade ppproved | MPSKAT00213257 | MPSKAT00213257 | | H |
| 3823 | 01/14/2014 | Email from Custody@solo.com to A. LaRosa re REM01 Cash Balances | MPSKAT00215823 | MPSKAT00215824 | | H, AUTH, F |
| 3824 | 01/14/2014 | Attachment - Solo Capital - Remece Investments Pension Plan | MPSKAT00215825 | MPSKAT00215825 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3825 | 03/06/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade entry acknowledged | MPSKAT00216266 | MPSKAT00216266 | | H |
| 3826 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (DEL01) - trade entry acknowledged | MPSKAT00218032 | MPSKAT00218032 | | H |
| 3827 | 06/04/2014 | Email from solotradeapprovals@solo.com to A. LaRosa re Account (RJM01) - trade matched | MPSKAT00218184 | MPSKAT00218184 | | H |
| 3828 | Q2/2014 | Solo Capital Invoice to RJM Capital LLC Pension Plan | MPSKAT00218594 | MPSKAT00218599 | | H |
| 3829 | 08/08/2012 | Email from R. Markowitz to A. LaRosa re Trades today for Denmark | MPSKAT00222547 | MPSKAT00222547 | | H |
| 3830 | 01/18/2013 | Email from R. Markowitz to A. LaRosa re Denmark | MPSKAT00222565 | MPSKAT00222565 | | H |
| 3831 | 03/08/2013 | Email from R. Markowitz to A. LaRosa re Some Real Issues with Trading Today | MPSKAT00222596 | MPSKAT00222596 | | H |
| 3832 | 03/08/2013 | Email from Richard Markowitz to Adam LaRosa, CC: Jerome Lhote, John Van Merkensteijn, Matthew Stein Subject: Re: Some Real Issues with Trading Today | MPSKAT00222597 | MPSKAT00222597 | | H, C |
| 3833 | 08/06/2012 | Email from R. Markowitz to M. Stein re Denmark | MPSKAT00238225 | MPSKAT00238225 | | H |
| 3834 | 09/12/2013 | Email from B. Johal to A. LaRosa re Invoice from Solo Capital Partners LLP to Lion Advisory Inc. Pension Plan | MPSKAT00238548 | MPSKAT00238548 | | AUTH, F, H |
| 3835 | 05/31/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00259358_R | MPSKAT00259362_R | | C, F, H, INC, IR, MIL, 403, DNM |
| 3836 | 07/22/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00259668 | MPSKAT00259674 | | C, F, H, INC, IR, MIL, 403 |
| 3837 | 08/25/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00260294_R | MPSKAT00260297_R | | C, F, H, INC, IR, MIL, 403 |
| 3838 | 02/19/2015 | Kaye Scholer Invoice to Argre Management LLC | MPSKAT00262056_R | MPSKAT00262057_R | | C, F, H, INC, IR, MIL, 403 |
| 3839 | 02/19/2015 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00262058_R | MPSKAT00262060_R | | C, F, H, INC, IR, MIL, 403 |
| 3840 | 02/26/2015 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00262063_R | MPSKAT00262065_R | | C, F, H, INC, IR, MIL, 403 |
| 3841 | Q1/2014 | Solo Capital Custody Quarter 1 2014 for Michelle Investments Pension Plan | MPSKAT00262187 | MPSKAT00262190 | | H |
| 3842 | 08/16/2012 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00263499_R | MPSKAT00263501_R | | C, F, H, IR, MIL, 403 |
| 3843 | 07/17/2012 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00263502_R | MPSKAT00263506_R | | C, F, H, IR, MIL, 403 |
| 3844 | 10/12/2012 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00263507_R | MPSKAT00263509_R | | C, F, H, MIL, 403 |
| 3845 | 04/11/2012 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00263510_R | MPSKAT00263513_R | | C, F, H, IR, MIL, 403 |
| 3846 | 08/25/2014 | Kaye Scholer Invoice to Argre Management LLC | MPSKAT00266348 | MPSKAT00266349 | | C, F, H, INC, IR, MIL, 403 |
| 3847 | 01/29/2013 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00266946 | MPSKAT00266947 | | C, F, H, INC, IR, MIL, 403 |
| 3848 | 05/22/2013 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00266955 | MPSKAT00266957 | | C, F, H, INC, IR, MIL, 403 |
| 3849 | 06/25/2013 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00266958 | MPSKAT00266960 | | C, F, H, INC, IR, MIL, 403 |
| 3850 | 09/10/2013 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00266969 | MPSKAT00266971 | | C, F, H, INC, IR, MIL, 403 |
| 3851 | 08/26/2013 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00266999 | MPSKAT00267000 | | C, F, H, INC, IR, MIL, 403 |
| 3852 | 06/20/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00267004 | MPSKAT00267008 | | C, F, H, INC, IR, MIL, 403 |
| 3853 | 09/24/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00267020 | MPSKAT00267023 | | C, F, H, INC, IR, MIL, 403 |
| 3854 | 04/29/2014 | Kaye Scholer Invoice to John Van Merkensteijn | MPSKAT00267038 | MPSKAT00267040 | | C, F, H, INC, IR, MIL, 403, DNM |
| 3855 | 03/31/2014 | Kaye Scholer Invoice to Quartet Investment Partners | MPSKAT00267041 | MPSKAT00267043 | | C, F, H, INC, IR, MIL, 403 |
| 3856 | 09/30/2015 | Kaye Scholer Invoices to Maple Point LLC Attn: Matthew Stein, re Tax Planning, dated September 30, 2015 | MPSKAT00267130 | MPSKAT00267133 | | C, F, H, INC, IR, MIL, 403 |
| 3857 | 09/21/1999 | United States and Denmark Treaty - Tax Conversion with Denmark - General Effective Date Under Article 29: 1 January 2001 | n/a | n/a | | F |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3858 | 05/02/2006 | United States and Denmark Protocol Amending the Convention Between the Government of the United States of America and the Government of the Kingdom of Denmark for the Avoidance of Double Taxation and the Prevention fo Fiscal Evasion with Respect to Taxes on Income | n/a | n/a | | F |
| 3859 | 01/28/2019 | M. Maguire (Huges Hubbard & Red) Letter to G. Wallance (Arnold & Porter) re Customs and Tax Adminstration of the Kingdom of Denmark ("SKAT") | n/a | n/a | | AUTH, F, IR |
| 3860 | 11/19/2019 | Complaint, Skatteforvaltningen v. John Van Merkensteijn et al., Civil No. 19-cv-10713-LAK (S.D.N.Y.) | n/a | n/a | | No objections |
| 3861 | Undated | Department of the Treasury Technical Explanation of the Protocol Signed at Copenhagen on May 2, 2006 Amending the Convention Between the Government of the United States of America and the Government of the Kingdom of Denmark for the Avoidance of Double Taxation and the Prevention fo Fiscal Evasion with Respect to Taxes on Income Signed at Washington on August 19, 1999 | n/a | n/a | | F |
| 3862 | 04/21/2020 | Amended Complaint, Skatteforvaltningen v. Tarvos Pension Plan & John Van Merkensteijn, Civil No. 19-cv-01930-LAK (S.D.N.Y.) | n/a | n/a | 3958 | No objections |
| 3863 | 11/11/2020 | Sam Fry, "Recoup cum-ex billions", GIR | n/a | n/a | 3963 | H, AUTH, F, IR, 403 |
| 3864 | 03/03/2021 | Reply to the Defense of Mr. Knott & Mr. Hoogewerf | n/a | n/a | 3962 | AUTH, F, IR, 403 |
| 3865 | 06/11/2021 | Declaration of Gry Ahlefeld-Engel | n/a | n/a | 3961 | No objections |
| 3866 | 09/21/2021 | Plaintiff Skatteforvaltningen's Amended Response And Objections To Interrogatory No. 10 From Defendants' Second Set Of Interrogatories, In re Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Tax Refund Scheme Litigation, No. 18-md-02865 | n/a | n/a | 3960 | IR |
| 3867 | 03/26/2021 | Plaintiff Skatteforvaltningen's Responses and Objections to Defendants' Second Set of Interrogatories | n/a | n/a | 3959 | IR, C |
| 3868 | 11/06/2003 | Bahnsen SJM Decl. Ex. 69_Protocol Amending the Convention Between the Government of the United States of America and the Government of Japan for the Avoidance of Double Taxation and the Prevention of Fiscal Evasion with Respect to Taxes on Income, Japan-U.S., art. XIII, ¶ 5, Nov. 6, 2003, T.I.A.S. 19-830 (2019) | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 3869 | 06/01/2019 | Bahnsen SJM Decl. Ex. 60_Bank of England Prudential Regulation Authority - Statement of Policy - Pillar 2 liquidity, https://www.bankofengland.co.uk/-/media/boe/files/prudential-regulation/statement-of-policy/2019/pillar-2-liquidity-sop-updatejune-2019.pdf?la=en&hash=78618B0A466B17BCF86952AAD06AC14AEE3E4FDE | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 3870 | 04/20/2020 | Bahnsen SJM Decl. Ex. 02_Amended Complaint, Skatteforvaltningen v. Basalt Ventures LLC Roth 401(K) Plan, et al., Civil No. 19-cv-01866-LAK (S.D.N.Y.) | n/a | n/a | | DNM |
| 3871 | 04/21/2020 | Bahnsen SJM Decl. Ex. 01_Amended Complaint, Skatteforvaltningen v. RJM Capital Pension Plan and Richard Markowitz, Civil No. 19-cv-01898-LAK (S.D.N.Y.) | n/a | n/a | | DNM |
| 3872 | 04/21/2020 | Bahnsen SJM Decl. Ex. 03_Amended Complaint, Skatteforvaltningen v. Roadcraft Technologies LLC Roth 401(K) Plan, et al., Civil No. 19-cv-01812-LAK (S.D.N.Y.) | n/a | n/a | | DNM |
| 3873 | 04/27/2021 | Bahnsen SJM Decl. Ex. 20_Ansøgning om refusion af udbytteskat [Claiming refund of Danish dividend tax - translation included] | n/a | n/a | 3014 | DNM, AUTH, F |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3874 | 07/15/2021 | Bahnsen SJM Decl. Ex. 83_Plaintiff SKAT's Responses and Objections to Defendants' First Set of Contention Interrogatories | n/a | n/a | | DNM |
| 3875 | 2015 | Bahnsen SJM Decl. Ex. 34_Novo Nordisk arsskrift 2015 [Novo Nordisk Annual Report 2015 - translation added] | n/a | n/a | 3026 | DNM, AUTH, F, IR, H |
| 3876 | Undated | Bahnsen SJM Decl. Ex. 50_Excerpt of the document bundle produced in connection with the deposition of SKAT's Rule 30(b)(6) designee containing pages 125-127 and 145-177 | n/a | n/a | | DNM, AUTH, F |
| 3877 | Undated | Bahnsen SJM Decl. Ex. 56_FCA Conduct of Business Sourcebook (COBS), Section 16.2, https://www.handbook.fca.org.uk/handbook/COBS.pdf | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 3878 | Undated | Bahnsen SJM Decl. Ex. 57_SEC Rule 10b-10,sec.gov website | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 3879 | Undated | Bahnsen SJM Decl. Ex. 58_FINRA Rule 2232, finra.org website | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 3880 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F, IR, 403 |
| 3881 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-A Equity | n/a | n/a | | F |
| 3882 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F |
| 3883 | Multiple Dates | Bloomberg Screenshot - DKK-USD X-RATE Curncy | n/a | n/a | | F |
| 3884 | Multiple Dates | Bloomberg Screenshot - CHR HANSEN HOLDI Equity | n/a | n/a | | F, IR, 403 |
| 3885 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F, IR, 403 |
| 3886 | Multiple Dates | Bloomberg Screenshot - CHR HANSEN HOLDI Equity | n/a | n/a | | F, IR, 403 |
| 3887 | Multiple Dates | Bloomberg Screenshot - EUR-DKK X-RATE Curncy | n/a | n/a | | F |
| 3888 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F |
| 3889 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F |
| 3890 | Multiple Dates | Bloomberg Screenshot - CHR HANSEN HOLDI Equity | n/a | n/a | | F |
| 3891 | Multiple Dates | Bloomberg Screenshot - AP MOLLER-B Equity | n/a | n/a | | F |
| 3892 | Multiple Dates | Bloomberg Screenshot - CHR HANSEN HOLDI Equity | n/a | n/a | | F |
| 3893 | Multiple Dates | Bloomberg Screenshot - TDC A/S Equity | n/a | n/a | | F |
| 3894 | 03/26/2021 | Plaintiff Skatteforvaltningen's Responses and Objections to Defendants' Second Set of Interrogatories to Plaintiff Skatteforvaltningen | n/a | n/a | 3019 | IR, C |
| 3895 | 04/20/2020 | Amended Complaint for SKATTEFORVALTNINGEN v. AVANIX MANAGEMENT LLC ROTH 401K PLAN et al. (USDC S.D.N.Y C.A. No. 19-cv-01867) | n/a | n/a | 3018 | No objections |
| 3896 | 2013 | Novo Nordisk Annual Report 2013 | n/a | n/a | 3024 | H, AUTH, F, IR, 403 |
| 3897 | 2014 | Danske Bank Group Annual Report 2014 | n/a | n/a | 3013 | H, AUTH, F, IR, 403 |
| 3898 | 2014 | Foreign language document: Novo Nordisk arsskrift 2014 | n/a | n/a | 3025 | IR, TR |
| 3899 | Undated | LinkedIn profile RE Jens Brochner | n/a | n/a | 3017 | IR, TR |
| 3900 | Undated | Skatteforvaltningen webpage | n/a | n/a | 3020 | TR |
| 3901 | Undated | Carr Initial Report Exhibit 9 - Red-Line Comparison of the Give-Up Agreement between FGC Securities, Solo Capital Partners LLP, and RJM Capital Pension Plan and the International Uniform Brokerage Execution Services ("Give-Up") Agreement Customer Version 2008 Template | n/a | n/a | | DNM, AUTH, F, IR |
| 3902 | Undated | Carr Initial Report Exhibit 11 - Red-Line Comparison of General Master Securities Lending Agreement between Colbrook Ltd and RJM Capital Pension Plan and the General Master Securities Lending Agreement (Version: January 2010) Template | n/a | n/a | | DNM, AUTH, F, IR |
| 3903 | 05/14/2004 | U.S. Securities and Exchange Commission, "Policy Statement: Interagency Statement on Sound Practices Concerning Complex Structured Finance Activities," https://www.sec.gov/rules/policy/34-49695.htm | n/a | n/a | | AUTH, F, H, IR, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3904 | 01/11/2007 | U.S. Securities and Exchange Commission, "Interagency Statement on Sound Practices Concerning Elevated Risk Complex Structured Finance Activities," effective January 11, 2007, https://www.sec.gov/rules/policy/2007/34-55043.pdf | n/a | n/a | | AUTH, F, H, IR, 403 |
| 3905 | 12/31/2013 | Cboe, European Equities Market Share by Market, as of December 31, 2013, https://www.cboe.com/europe/equities/market_share/market/off-book/2013-12-31/#dm=tbnnav&dr=mtd&mt=1&ms=0&hc=1&f=0&ID=515770de6ebe755a2fe7&V=88e178cff5ed72b217b0 | n/a | n/a | | AUTH, F, H, IR |
| 3906 | 07/23/2014 | Regulation (EU) No 909/2014 | n/a | n/a | | AUTH, F, IR, 403, C |
| 3907 | 10/17/2016 | BIS, "Glossary: DvP Model 3," https://www.bis.org/cpmi/publ/d00b.htm?&selection=125&scope=CPMI&c=a&base=term | n/a | n/a | | MIL, H, AUTH, F, IR, 403 |
| 3908 | 12/20/2019 | FEDS Notes: Macchiavelli, Marco, and Luke Pettit, "Shining a Light on the Shadows: Dealer Funding and Internalization," Board of Governors of the Federal Reserve System, https://www.federalreserve.gov/econres/notes/feds-notes/dealer-funding-and-internalization-20191220.htm | n/a | n/a | | AUTH, F, H, IR |
| 3909 | 11/05/2020 | ESMA, "Report to the European Commission: CSDR Internalised Settlement," https://www.esma.europa.eu/sites/default/files/library/esma70-156-3729_csdr_report_to_ec_-_internalised_settlement.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3910 | 05/06/2021 | Financial Conduct Authority, Final Notice to Sapien Capital Limited, https://www.fca.org.uk/publication/final-notices/sapien-capital-limited-2021.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3911 | 11/12/2021 | Financial Conduct Authority, Final Notice to Sunrise Brokers LLP, https://www.fca.org.uk/publication/final-notices/sunrise-brokers-llp-2021.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3912 | 03/00/2021 | ISLA, "Securities Lending Market Report," https://www.islaemea.org/assets/smart-pdfs/isla-securities-lending-market-report-march-2021/ | n/a | n/a | | AUTH, F, H, IR |
| 3913 | 1/00/2021 | Banque de France, "Payments and Market Infrastructures in the Digital Era," Chapter 13, https://publications.banque-france.fr/en/economic-and-financialpublications/book-payments-and-market-infrastructures-digital-era | n/a | n/a | | AUTH, F, H, IR |
| 3914 | 11/00/2020 | EU Securities Markets: ESMA Annual Statistical Report," https://www.esma.europa.eu/sites/default/files/library/esma50-165-1355_mifid_asr.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3915 | 2/00/2018 | Bank of England Prudential Regulation Authority, "Statement of Policy, Pillar 2 Liquidity," June 2019 Updating February 2018, https://www.bankofengland.co.uk/-/media/boe/files/prudential-regulation/statement-of-policy/2019/pillar-2-liquidity-sop-updatejune-2019.pdf?la=en&hash=78618B0A466B17BCF86952AAD06AC14AEE3E4FDE | n/a | n/a | | AUTH, F, H, IR, 403, C |
| 3916 | 2021 | Cboe, "Our Vision for EU Equity Market Structure Reform," https://cdn.cboe.com/resources/participant_resources/KeyMiFIDIIViews_0521.pdf | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3917 | Undated | Financial Conduct Authority, "Bastion Capital London Ltd," https://register.fca.org.uk/s/firm?id=001b000000MfPpoAAF | n/a | n/a | | AUTH, F, H, IR |
| 3918 | Undated | Financial Conduct Authority, "Matched Principal Trading," https://www.handbook.fca.org.uk/handbook/glossary/G3544m.html | n/a | n/a | | AUTH, F, H, IR |
| 3919 | Undated | Financial Industry Regulatory Authority, Inc., "FGC Securities, LLC," https://brokercheck.finra.org/firm/summary/158399 | n/a | n/a | | AUTH, F, H, IR |
| 3920 | 09/11/2008 | U.S. Senate Permanent Subcommittee on Investigations, "Dividend Tax Abuse: How Offshore Entities Dodge Taxes on U.S. Stock Dividends," https://www.hsgac.senate.gov/imo/media/doc/REPORT%20-%20Dividend%20Tax%20Abuse%20(Sept%2011%202008).pdf | n/a | n/a | | AUTH, F, H, IR |
| 3921 | 12/06/2011 | London Stock Exchange, "Stock Exchange Notice: MF Global UK Limited – Revision of Hammer Prices to Reflect Securities Going Ex-Dividend," https://docs.londonstockexchange.com/sites/default/files/documents/n2411.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3922 | 06/11/2015 | GlobeNewswire, "Auriga, Distribution of Extraordinary Dividends," https://www.globenewswire.com/fr/news-release/2015/06/11/743743/0/en/Auriga-Distribution-of-extraordinary-dividends.html | n/a | n/a | | AUTH, F, H, IR |
| 3923 | 09/14/2017 | European Banking Federation, "EBF Response to ESMA's CSDR Guidelines on Internalised Settlement Reporting," https://www.esma.europa.eu/pressnews/consultations/consultation-guidelines-internalised-settlement-reporting-under-article-9 | n/a | n/a | | AUTH, F, H, IR |
| 3924 | 04/30/2019 | ESMA, "Guidelines on Internalised Settlement Reporting Under Article 9 of CSDR," https://www.esma.europa.eu/sites/default/files/library/esma70-151-367_csdr_guidelines_on_internalised_settlement_reporting.pdf | n/a | n/a | | AUTH, F, H, IR, 403 |
| 3925 | 07/01/2019 | London Stock Exchange, "Rules of the London Stock Exchange: Rule Book," Effective July 1, 2019, https://docs.londonstockexchange.com/sites/default/files/documents/ruleslse.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3926 | 03/06/2020 | S&P Global, "Prosecutors Say Barclays, BofA Merrill Lynch Used in Cum-Ex Trade – Bloomberg," https://www.spglobal.com/marketintelligence/en/news-insights/latest-news-headlines/prosecutors-say-barclays-bofa-merrill-lynch-used-in-cum-ex-trades-8211-bloomberg-57454212 | n/a | n/a | | AUTH, F, H, IR |
| 3927 | 04/06/2021 | "What is Archegos and How Did it Rattle the Stock Market?," The Wall Street Journal, Updated April 6, 2021 | n/a | n/a | | AUTH, F, H, IR |
| 3928 | 02/01/2022 | Euronext Securities, "Part 4 – VP Rule Book: Settlement Rules," https://www.vp.dk/Legal-Framework/VP-Rulebook | n/a | n/a | | AUTH, F, H, IR |
| 3929 | 02/10/2022 | Danish Financial Supervisory Authority, "Published Net Short Positions," https://www.dfsa.dk/Rules-and-Practice/Short-selling/Published-net-short-positions | n/a | n/a | | AUTH, F, H, IR |
| 3930 | 05/00/2011 | Clifford Chance, "ICMA Publishes 2011 Global Master Repurchase Agreement," https://www.cliffordchance.com/content/dam/cliffordchance/briefings/2011/05/icmapublishes-2011-global-master-repurchase-agreement.pdf | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|---------------------|---------------|---------------|------------------------|
| 3931 | 07/00/2021 | ICE Futures U.S., "Wash Trade FAQ," https://www.theice.com/publicdocs/futures_us/Wash_Sale_FAQ.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3932 | 2002 | ISDA, 2002 Master Agreement, https://www.gbm.hsbc.com/financialregulation/ 2002-isda-master-agreement | n/a | n/a | | AUTH, F, H, IR |
| 3933 | 2010 | ISLA, "Guidance Notes to the Global Master Securities Lending Agreement (2010 Version)," https://www.islaemea.org/wpcontent/uploads/2019/03/GMSLA_2010_Guidanc e_Notes_Freshfields.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3934 | 2011 | ICMA, Global Master Repurchase Agreement (2011 Version), https://www.icmagroup.org/assets/documents/Legal/GMRA-2011/GMRA-2011/GMRA%202011_2011.04.20_formular.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3935 | 2011 | ICMA, Global Master Repurchase Agreement (2011 Version) Equities Annex, https://www.icmagroup.org/assets/documents/Legal/GMRA-2011/GMRA-2011/Equities-Annex-to-GMRA-2011_FINAL.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3936 | Undated | European Banking Federation, https://www.ebf.eu/ | n/a | n/a | | AUTH, F, H, IR |
| 3937 | Undated | London Stock Exchange, "UnaVista," https://www.lseg.com/markets-productsand-services/post-trade/unavista | n/a | n/a | | AUTH, F, H, IR |
| 3938 | Undated | The Wayback Machine, Solo Capital (Securities Finance), https://web.archive.org/web/20131209035413/http://solo-capital.com/securitiesfinance.html | n/a | n/a | | AUTH, F, H, IR |
| 3939 | Undated | The Wayback Machine, Solo Capital (About Us), https://web.archive.org/web/20141218100151/http://solo-capital.com/ | n/a | n/a | | AUTH, F, H, IR |
| 3940 | Undated | The Wayback Machine, Solo Capital (Global Securites Services), https://web.archive.org/web/20150223112418/http://www.solocapital.com:80/g lobalsecurities.html | n/a | n/a | | AUTH, F, H, IR |
| 3941 | 09/30/2004 | Danmarks Nationalbank, "Review of VP Securities Services in relation to Recommendations for Securities Settlement Systems," https://www.finanstilsynet.dk/upload/finanstilsynet/mediafiles/newdoc/rapporte r/4/assessment_rapport_eng.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3942 | 10/01/2009 | Putniņš, Tālis, "Naked Short Sales and Fails-to-Deliver: An Overview of Clearing and Settlement Procedures for Stock Trades in the USA," https://www.researchgate.net/publication/228260887 | n/a | n/a | | AUTH, F, H, IR |
| 3943 | 03/09/2011 | Euronext, "NYSE LIFFE's BCLEAR Service Registers One Billionth Contract," https://www.euronext.com/en/about/media/euronext-press-releases/nyseliffes-bclear-service-registers-one-billionth-contract | n/a | n/a | | AUTH, F, H, IR |
| 3944 | 09/27/2012 | U.S. Securities and Exchange Commission, "Investor Bulletin: How to Read Confirmation Statements," https://www.investor.gov/introductioninvesting/general-resources/news-alerts/alerts-bulletins/investor-bulletins-62 | n/a | n/a | | AUTH, F, H, IR |
| 3945 | 02/27/2014 | A.P. Moller - Maersk, "Proposal for Issuance of Bonus Shares and for Election of New Members for the Board of Directors" | n/a | n/a | | AUTH, F, H, IR |
| 3946 | 03/04/2014 | Danmarks Nationalbank, "The VP System," https://www.nationalbanken.dk/en/bankingandpayments/securities_trade_settle ment/Pages/The-VP-System.aspx | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3947 | 05/15/2014 | Directive 2014/65/EU of the European Parliament and of the Council of 15 May 2014 on markets in financial instruments and amending Directive 2002/92/EC and Directive 2011/61/EU Text with EEA Relevance, https://eurlex.europa.eu/eli/dir/2014/65/oj/eng | n/a | n/a | | AUTH, F, H, IR, 403 |
| 3948 | 10/13/2015 | European Central Depositories Association, "Account Segregation Practices at European CSDs," https://ecsda.eu/wpcontent/uploads/2015_10_13_ECSDA_Segregation_Report.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3949 | 01/04/2016 | FINRA, "Unraveling the Mystery of Over-the-Counter Trading," https://www.finra.org/investors/insights/unraveling-mystery-over-counter-trading | n/a | n/a | | AUTH, F, H, IR |
| 3950 | 08/23/2016 | Baklanova, Victoria, Cecilia Caglio, Frank M. Keane, and Burt Porter, "A Pilot Survey of Agent Securities Lending Activity," OFR Working Paper 16-08, https://www.financialresearch.gov/working-papers/2016/08/23/pilot-survey-of-agentsecurities-lending-activity/ | n/a | n/a | | AUTH, F, H, IR |
| 3951 | 12/08/2016 | European Central Bank, "What is Securities Lending?," https://www.ecb.europa.eu/ecb/educational/explainers/tell-memore/html/securities_lending.en.html | n/a | n/a | | AUTH, F, H, IR |
| 3952 | 03/22/2017 | U.S. Securities and Exchange Commission, "SEC Adopts T+2 Settlement Cycle for Securities Transactions," https://www.sec.gov/news/press-release/2017-68-0 | n/a | n/a | | AUTH, F, H, IR |
| 3953 | 12/18/2019 | ESMA, "Undue Short-Term Pressure on Corporations," https://www.esma.europa.eu/document/report-undue-short-term-pressure-corporationsfinancial-sector | n/a | n/a | | AUTH, F, H, IR |
| 3954 | 02/24/2020 | IMF, "Markets: Exchange or Over-the-Counter," https://www.imf.org/external/pubs/ft/fandd/basics/markets.htm | n/a | n/a | | AUTH, F, H, IR |
| 3955 | 10/11/2021 | Euronext Securities, "VP Rule Book, Book Entry Rules," https://www.vp.dk/Legal-Framework/VP-Rulebook | n/a | n/a | | AUTH, F, H, IR |
| 3956 | 10/14/2021 | U.S. Securities and Exchange Commission, "SEC Staff Report on Equity and Options Market Structure Conditions in Early 2021," https://www.sec.gov/files/staff-report-equity-options-market-struction-conditions-early-2021.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3957 | 11/18/2021 | SEC Release No. 34-93613, "Reporting of Securities Loans," https://www.sec.gov/rules/proposed/2021/34-93613.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3958 | 12/11/2021 | Euronext Securities, "Euronext Securities – a New Brand for Euronext CSDs," https://www.vp.dk/News-and-Insights/News-List/2021/11/Euronext-Securities---a-new-brand-for-Euronext-CSDs | n/a | n/a | | AUTH, F, H, IR |
| 3959 | 02/00/2015 | Association for Financial Markets in Europe, "Post Trade Explained -The Role of Post-Trade Services in the Financial Sector," February 2015 | n/a | n/a | | AUTH, F, H, IR |
| 3960 | 03/00/2007 | IMF, "Denmark: Financial Sector Assessment Program—Detailed Assessment of the Securities Clearance and Settlement Systems" | n/a | n/a | | IR, F, MIL, H |
| 3961 | 03/00/2012 | Danmarks Nationalbank, "Assessment of the V.P. Settlement System," https://www.nationalbanken.dk/en/publications/Documents/2012/04/Assesment%20of%20the%20VP%20settlement%20system_2012.pdf | n/a | n/a | | F, IR, MIL, H |
| 3962 | 03/00/2021 | ISLA - A&O, "Framing Securities Lending for the Sustainability Era," https://www.allenovery.com/en-gb/global/news-and-insights/publications/framingsecurities-lending-for-the-sustainability-era-isla-ao-white-paper | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3963 | 04/00/2016 | Danmarks Nationalbank, "Assessment of VP Securities," https://www.nationalbanken.dk/en/publications/Documents/2016/03/Assessment_of_VP_securities_april_2016.pdf | n/a | n/a | | F, IF MIL, H |
| 3964 | 05/00/2015 | BlackRock, "Securities Lending: The Facts," May 2015 | n/a | n/a | | AUTH, F, H, IR |
| 3965 | 06/00/2014 | ISDA, "Central Clearing in the Equity Derivatives Market – An ISDA Study," https://www.isda.org/a/6PDDE/central-clearing-in-the-eqd-market-final.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3966 | 07/00/2016 | The Clearing House, "The Custody Services of Banks," https://www.theclearinghouse.org/-/media/tch/documents/research/articles/2016/07/20160728_tch_white_paper_the_custody_services_of_banks.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3967 | 08/00/2007 | Chan, Diana, Fontan, Florence, Rosati, Simonetta, and Russo, Daniela, "The Securities Custody Industry," European Central Bank Occasional Paper Series No. 68, August 2007 | n/a | n/a | | AUTH, F, H, IR |
| 3968 | 08/00/2012 | Morningstar ETF Research, "Securities Lending in Physical Replication ETFs: A Review of Providers' Practices," August 2012 | n/a | n/a | | AUTH, F, H, IR |
| 3969 | 09/00/2015 | ISLA Securities Lending Market Report, September 2015 | n/a | n/a | | AUTH, F, H, IR |
| 3970 | 1/00/2006 | IPE, "To Trade 'on' or 'off' Exchange?," https://www.ipe.com/totrade-on-or-off-exchange/18537.article | n/a | n/a | | AUTH, F, H, IR |
| 3971 | 1/00/2010 | ISLA, "Global Master Securities Lending Agreement," https://www.islaemea.org/wpcontent/uploads/2019/03/GMSLA_2010_amendments_July_2012-1.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3972 | 1/00/2016 | Department for Business Innovation & Skills, "Exploring the Intermediated Shareholding Model," NIS Research Paper Number 261, https://www.uksa.org.uk/sites/default/files/BIS_RP261.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3973 | 12/00/2012 | Benos, Evangelos and Satchit Sagade, "High-frequency Trading Behaviour and its Impact on Market Quality: Evidence from the UK Equity Market," Working Paper No. 469, December 2012 | n/a | n/a | | AUTH, F, H, IR |
| 3974 | 12/00/2014 | Kirk, Adam, James McAndrews, Parinitha Sastry, Phillip Weed, "Matching Collateral Supply and Financing Demands in Dealer Banks," FRBNY Economic Policy Review, December 2014 | n/a | n/a | | AUTH, F, H, IR |
| 3975 | 1955 | Campbell, James A. and William Beranek, "Stock Price Behavior on Ex-Dividend Dates," Journal of Finance, 1955, 10(4), pp. 425-429 | n/a | n/a | | AUTH, F, H, IR |
| 3976 | 1970 | Elton, Edwin J. and Martin J. Gruber, "Marginal Stockholder Tax Rates and the Clientele Effect," The Review of Economics and Statistics, 1970, 52(1), pp. 68-74 | n/a | n/a | | AUTH, F, H, IR |
| 3977 | 1970 | Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," Journal of Finance, 1970, 25(2), pp. 383-417 | n/a | n/a | | AUTH, F, H, IR |
| 3978 | 1982 | Kalay, Avner, "The Ex-Dividend Day Behavior of Stock Prices: A Reexamination of the Clientele Effect," Journal of Finance, 1982, 37(4), pp. 1059-1070 | n/a | n/a | | AUTH, F, H, IR |
| 3979 | 1983 | Cornell, Bradford and Kenneth R. French, "Taxes and the Pricing of Stock Index Futures," The Journal of Finance, 1983, 38(3), pp. 675-694 | n/a | n/a | | AUTH, F, H, IR |
| 3980 | 1984 | Brown, Keith C., and Scott L. Lummer, "The Cash Management Implications of a Hedged Dividend Capture Strategy," Financial Management, 1984, pp. 7-17 | n/a | n/a | | AUTH, F, H, IR |
| 3981 | 1994 | Boyd, John H. and Ravi Jagannathan, "Ex-Dividend Price Behavior of Common Stocks," Review of Financial Studies, 1994, 7(4), pp. 711-741 | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3982 | 1995 | Michaely, Roni and Maurizio Murgia, "The Effect of Tax Heterogeneity on Prices and Volumes around the Ex-Dividend Day: Evidence from the Milan Stock Exchange," Review of Financial Studies, 1995, 8(2), pp. 369-399 | n/a | n/a | | AUTH, F, H, IR |
| 3983 | 1998 | Frank, Murray, and Ravi Jagannathan, "Why Do Stock Prices Drop by Less than the Value of the Dividend? Evidence from a Country Without Taxes," Journal of Financial Economics, 1998, 47(2), pp. 161-188 | n/a | n/a | | AUTH, F, H, IR |
| 3984 | 1998 | Koski, Jennifer L. and John T. Scruggs, "Who Trades Around the Ex-Dividend Day? Evidence from NYSE Audit File Data," Financial Management, 1998, 27(3), pp. 58-72 | n/a | n/a | | AUTH, F, H, IR |
| 3985 | 1999 | Francotte, Pierre, "Chapter 10: Clearing and Settlement of Book-Entry Securities Transactions," International Monetary Fund, Current Developments in Monetary and Financial Law, Vol. 1, 1999 | n/a | n/a | | AUTH, F, H, IR |
| 3986 | 2003 | Graham, John R., Roni Michaely, and Michael R. Roberts, "Do Price Discreteness and Transactions Costs Affect Stock Returns? Comparing Ex-dividend Pricing Before and After Decimalization," Journal of Finance, 2003, 58(6), pp. 2611-2635 | n/a | n/a | | AUTH, F, H, IR |
| 3987 | 2006 | Graham, John R. and Alok Kumar, "Do Dividend Clienteles Exist? Evidence on Dividend Preferences of Retail Investors," Journal of Finance, 2006, 61(3), pp. 1305-1336 | n/a | n/a | | AUTH, F, H, IR |
| 3988 | 2007 | Faulkner, Mark C., "An Introduction to Securities Lending," (Spitalfields Advisors Ltd., 4th ed. 2007), https://www.sasla.co.za/index.php/en/document/27-an-introduction-tosecurities-lending-4th-ed/file | n/a | n/a | | AUTH, F, H, IR |
| 3989 | 2008 | Rantapuska, Elias, "Ex-Dividend Day Trading: Who, How, and Why?: Evidence from the Finnish Market," Journal of Financial Economics, 2008, 88(2), pp. 355-374 | n/a | n/a | | AUTH, F, H, IR |
| 3990 | 2008 | Zhang, Yi, Kathleen A. Farrell, and Todd A. Brown, "Ex-dividend Day Price and Volume: The Case of 2003 Dividend Tax Cut," National Tax Journal, 2008, 61(1), pp. 105-127 | n/a | n/a | | AUTH, F, H, IR |
| 3991 | 2008 | FIA, "International Uniform Brokerage Execution Services ('Give-Up') Agreement: Trader Version 2008," https://www.fiadocumentation.org/fia/attachment_dw.action?attkey=FRbANEucS95NMLRN47z%2BeeOgEFCt8EGQJsWJiCH2WAUTleh6%2BAJHrgdjuJ7MHHJju&nav=FRbANEucS95NMLRN47z%2BeeOgEFCt8EGQ2r3qtn6CZtU%3D&attdocparam=pB7HEsg%2FZ312Bk8OIuOIH1c%2BY4beLEAektxndL8Rf%2Bo%3D&fromContentView=1 | n/a | n/a | | AUTH, F, H, IR |
| 3992 | 2012 | Hull, John C. "Options, Futures, and Other Derivatives," Eighth Edition, Prentice Hall, 2012 | n/a | n/a | | AUTH, F, H, IR |
| 3993 | 2013 | Chen, Hung-Ling, Edward H. Chow, and Cheng-Yi Suiu, "Ex-Dividend Prices and Investor trades: Evidence from Taiwan," Pacific-Basin Finance Journal, 2013, 24, pp. 39-65 | n/a | n/a | | AUTH, F, H, IR |
| 3994 | 2013 | A.P. Moller - Maersk, Annual Report 2013, https://investor.maersk.com/staticfiles/f9126c88-9da0-4b11-8960-a70056e5b5d8 | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 3995 | 2013/2014 | Chr. Hansen, Annual Report 2013/14, https://www.chrhansen.com/en/investors/reports-and-presentations | n/a | n/a | | AUTH, F, H, IR |
| 3996 | 2014 | Scholes, Myron, Mark A. Wolfson, Merle M. Erickson, Michelle L. Hanlon, Edward L. Maydew, and Terrence J. Shevlin, "Taxes and Business Strategy, A Planning Approach," 5th Edition, Prentice Hall, 2014 | n/a | n/a | | AUTH, F, H, IR |
| 3997 | 2014 | A.P. Moller - Maersk, Annual Report 2014, https://investor.maersk.com/staticfiles/ a3ad7baa-8f79-43fa-8484-eeddb144f04d | n/a | n/a | | AUTH, F, H, IR |
| 3998 | 2015 | Clearstream, "Market Standards for Corporate Actions Processing," Revised version 2012 (Updated 2015), https://www.clearstream.com/resource/blob/1292816/c8d2a31466a8202f48a858 5d11830787/market-standards-ca-data.pdf | n/a | n/a | | AUTH, F, H, IR |
| 3999 | 2017 | Henry, Tyler L. and Jennifer L. Koski, "Ex-Dividend Profitability and Institutional Trading Skill," Journal of Finance, 2017, 72(1), pp. 461-493 | n/a | n/a | | AUTH, F, H, IR |
| 4000 | 2020 | Le, Nguyen Ngoc Anh, Xiangkang Yin, and Jing Zhao, "Effects of Investor Tax Heterogeneity on Stock Prices and trading Behaviour Around the Ex-Dividend Day: The Case of Australia," Accounting & Finance, 2020, 60(4), pp. 3775-3812 | n/a | n/a | | AUTH, F, H, IR |
| 4001 | 2020 | A.P. Moller - Maersk, Annual Report 2020, https://www.maersk.com/year-inreview-2020 | n/a | n/a | | AUTH, F, H, IR |
| 4002 | 2020/2021 | Chr. Hansen, Annual Report 2020/21, https://www.chrhansen.com/en/investors/reports-and-presentations | n/a | n/a | | AUTH, F, H, IR |
| 4003 | 2021 | Dixon, Peter N., Corbin A. Fox, and Eric K. Kelley, "To Own or Not to Own: Stock Loans Around Dividend Payments," Journal of Financial Economics, 2021, 140(2), pp. 540-559 | n/a | n/a | | AUTH, F, H, IR |
| 4004 | July/August 2006 | FIA, "Industry Addresses Inefficiencies in the Give-Up Process," Futures Industry, https://secure.fia.org/downloads/fimag/2006/julaug06/julaug06_giveups.pdf | n/a | n/a | | AUTH, F, H, IR |
| 4005 | Q3/2009 | BNY Mellon, "Resetting the Roadmap: Managing in a New Securities Lending Environment for Beneficial Asset Holders," Third Quarter 2009 | n/a | n/a | | AUTH, F, H, IR |
| 4006 | Undated | A.P. Moller - Maersk, "About A.P. Moller – Maersk," https://www.maersk.com/about | n/a | n/a | | AUTH, F, H, IR |
| 4007 | Undated | Bloomberg L.P., "The Terminal: Bloomberg Professional Services," https://www.bloomberg.com/professional/solution/bloomberg-terminal/ | n/a | n/a | | AUTH, F, H, IR |
| 4008 | Undated | CFA Institute, "CFA Institute Programs," https://www.cfainstitute.org/en/programs | n/a | n/a | | AUTH, F, H, IR |
| 4009 | Undated | Chr. Hansen, "About Us," https://www.chr-hansen.com/en/about-us | n/a | n/a | | AUTH, F, H, IR |
| 4010 | Undated | ESMA, "ESMA in Brief," https://www.esma.europa.eu/about-esma/esma-in-brief | n/a | n/a | | AUTH, F, H, IR |
| 4011 | Undated | Euronext Securities, "How to Become a Customer," https://www.vp.dk/Legal-Framework/How-To-Become-a-Customer | n/a | n/a | | AUTH, F, H, IR |
| 4012 | Undated | European Commission, "Securities Financing Transactions (SFTs)," https://ec.europa.eu/info/business-economy-euro/banking-and-finance/financial-markets/posttrade-services/securities-financing-transactions-sfts_en | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4013 | Undated | FCA, "The Financial Services Register," https://register.fca.org.uk/s/firm?id=001b000000NMaqQAATandhttps://register.fca.org.uk/s/firm?id=001b000000MgBgIAAV | n/a | n/a | | AUTH, F, H, IR |
| 4014 | Undated | FGC Securities, http://www.fgcsecurities.com | n/a | n/a | | AUTH, F, H, IR |
| 4015 | Undated | Fidelity, "About Statements," https://www.fidelity.com/webcontent/ap002390-mlo-content/19.09/help/learn_portfolio_statements.shtml#accountrecords | n/a | n/a | | AUTH, F, H, IR |
| 4016 | Undated | Fidelity, "Trading FAQs: Order Types," https://www.fidelity.com/trading/faqsorder-types | n/a | n/a | | AUTH, F, H, IR |
| 4017 | Undated | Fidelity, "What is the Fully Paid Lending Program?," https://www.fidelity.com/trading/fully-paid-lending | n/a | n/a | | AUTH, F, H, IR |
| 4018 | Undated | FINRA, "Trade Reporting Frequently Asked Questions," https://www.finra.org/filing-reporting/market-transparency-reporting/trade-reporting-faq | n/a | n/a | | AUTH, F, H, IR |
| 4019 | Undated | International Capital Market Association, "CSDR: Migration to T+2," https://www.icmagroup.org/Regulatory-Policy-and-Market-Practice/marketinfrastructure/past-initiatives/csdr-migration-to-t-2/ | n/a | n/a | | AUTH, F, H, IR |
| 4020 | Undated | ISLA, "GMSLA Title Transfer," https://www.islaemea.org/gmsla-title-transfer/ | n/a | n/a | | AUTH, F, H, IR |
| 4021 | Undated | NASDAQ, "Cum Dividend," https://www.nasdaq.com/glossary/c/cum-dividend | n/a | n/a | | AUTH, F, H, IR |
| 4022 | Undated | NASDAQ, "Nordic Equities," https://www.nasdaq.com/solutions/nordic-equities | n/a | n/a | | AUTH, F, H, IR |
| 4023 | Undated | Nordea, "Book-entry Account and Securities Custody," https://www.nordea.fi/en/personal/our-services/savings-investments/investments/book-entryaccount. html | n/a | n/a | | AUTH, F, H, IR |
| 4024 | Undated | Nordea, "Who We Are," https://www.nordea.com/en/about-us/who-we-are | n/a | n/a | | AUTH, F, H, IR |
| 4025 | Undated | RBC Investor & Treasury Services, "Market Profiles: Denmark," https://www.rbcits.com/en/gmi/global-custody/marketprofiles/market.page?dcr=templatedata/globalcustody/marketprofiles/data/denmark | n/a | n/a | | AUTH, F, H, IR |
| 4026 | Undated | SWIFT, "SFTR -- The Securities Financing Transactions Regulation," https://www.swift.com/your-needs/capital-markets/sftr | n/a | n/a | | AUTH, F, H, IR |
| 4027 | Undated | U.S. Securities and Exchange Commission, "Alternative Trading Systems (ATSs)," https://www.investor.gov/introduction-investing/investing-basics/glossary/alternativetrading-systems-atss | n/a | n/a | | AUTH, F, H, IR |
| 4028 | Undated | U.S. Securities and Exchange Commission, "Dividend," https://www.investor.gov/introduction-investing/investing-basics/glossary/dividend | n/a | n/a | | AUTH, F, H, IR |
| 4029 | Undated | U.S. Securities and Exchange Commission, "Ex-Dividend Dates: When Are You Entitled to Stock and Cash Dividends," https://www.investor.gov/introductioninvesting/investing-basics/glossary/ex-dividend-dates-when-are-you-entitled-stock-and | n/a | n/a | | AUTH, F, H, IR |
| 4030 | Undated | U.S. Securities and Exchange Commission, "Executing an Order," https://www.investor.gov/introduction-investing/investing-basics/how-stock-marketswork/executing-order | n/a | n/a | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4031 | Undated | U.S. Securities and Exchange Commission, "Listing Standards," https://www.investor.gov/introduction-investing/investing-basics/glossary/listing-standards | n/a | n/a | | AUTH, F, H, IR |
| 4032 | 01/01/2001 | Tax Conversion with Denmark - General Effective Date Under Article 29: 1 Jananury 2001 | n/a | n/a | 4019 | F |
| 4033 | Undated | Handwritten Notes To Files RE Agre | n/a | n/a | 4046 | AUTH, F, H, IR, 403 |
| 4034 | 04/18/2016 | Sanjay Shah - Danish tax receipts - flow of funds | n/a | n/a | 5229 | H, IR, 403, F, AUTH |
| 4035 | 04/20/2005 | Investor Publications:  Day Trading - Your Dollars at Risk | n/a | n/a | 5225 | H, AUTH, F, IR, 403 |
| 4036 | 07/01/2019 | London Stock Exchange:  Rules of the London Stock Exchange - Rule Book | n/a | n/a | 5223 | MIL, H, AUTH, F, IR, 403 |
| 4037 | 09/00/2012 | SEC:  Investor Bulletin:  How to Read Confirmation Statements | n/a | n/a | 5221 | H, AUTH, F, IR, 403 |
| 4038 | 10/14/2021 | SEC:  Staff Report on Equity and Options Market Structure conditions in Early 2021 | n/a | n/a | 5227 | MIL, H, AUTH, F, IR, 403 |
| 4039 | 11/26/2012 | FGC Securities, LLC - CRD #158399 - SEC #8-68897 - 11 Broadway, Suite 615, New York, NY 10004 - Established in Delaware since June 8, 2011 | n/a | n/a | 5220 | H, AUTH, F, IR, 403 |
| 4040 | Undated | SEC:  Investor.gov - Stock Purchases and Sales:  Long and Short | n/a | n/a | 5224 | H, AUTH, F, IR, 403 |
| 4041 | Undated | 17 CFR § 240.13d-3 Determination of Beneficial Owner | n/a | n/a | 5228 | H, AUTH, F, IR, 403 |
| 4042 | 03/31/2014 | Dulberg SJM Decl. Ex. 098_Reply to the Defence of Mr. Knott and Mr. Hoogewerf | n/a | n/a | | DNM, AUTH, F, IR |
| 4043 | 07/23/2014 | Dulberg SJM Decl. Ex. 003_Regulation (EU) No 909/2014 | n/a | n/a | | DNM, AUTH, F, IR, 403 |
| 4044 | 04/28/2021 | Dulberg SJM Decl. Ex. 001_Plaintiff Skatteforvaltningen's Responses and Objections to Defendants' First Requests for Admissions | n/a | n/a | | DNM, IR |
| 4045 | 07/15/2021 | Dulberg SJM Decl. Ex. 002_Plaintiff Skatteforvaltningen's Responses and Objections to Defendants' Second Requests for Admissions | n/a | n/a | | DNM, IR |
| 4046 | 03/14/2022 | Dulberg SJM Decl. Ex. 040_https://register.fca.org.uk/s/firm?id=001b000000NMaqQAAT (Solo Capital) (printed Mar. 14, 2022) | n/a | n/a | | DNM, AUTH, F, IR, H |
| 4047 | 03/14/2022 | Dulberg SJM Decl. Ex. 041_https://register.fca.org.uk/s/firm?id=001b000000MgBgIAAV (Old Park Lane) (printed Mar. 14, 2022) | n/a | n/a | | DNM, AUTH, F, IR, H |
| 4048 | 03/14/2022 | Dulberg SJM Decl. Ex. 042_https://register.fca.org.uk/s/firm?id=001b000000NMiEdAAL (Telesto) (printed Mar. 14, 2022) | n/a | n/a | | DNM, AUTH, F, IR, H |
| 4049 | 03/14/2022 | Dulberg SJM Decl. Ex. 043_https://register.fca.org.uk/s/firm?id=001b000000MfavWAAR (West Point) (printed Mar. 14, 2022) | n/a | n/a | | DNM, AUTH, F, IR, H |
| 4050 | 11/13/2020 | Notice to Take Deposition of Skatteforvaltningen | n/a | n/a | 3000 | No objections |
| 4051 | 03/26/2021 | Plaintiff Skatteforvaltningen's Responses and Objections to Defendants' Second Set of Interrogatories to Plaintiff Skatteforvaltningen | n/a | n/a | 3060 | IR, C |
| 4052 | 04/27/2021 | Ansogning om refusion af udbytteskat | n/a | n/a | 3014 | F, TR |
| 4053 | 2015 | Novo Nordisk Annual Report 2015 | n/a | n/a | 3026 | AUTH, F, H, IR, C |
| 4054 | 11/00/2015 | "Beretning Om SKATs Forvaltning Af Og Skatte-Ministeriets Tilsyn Med Refusion Af Udbytteskat," Statsrevisorerne | n/a | n/a | 1413 | AUTH, F, H |
| 4055 | Undated | Hanne Villemoes Hald Resume | n/a | n/a | 1403 | IR, TR |
| 4056 | Undated | Translation Document - Speaker, Time, Danish, English | n/a | n/a | 3966 | H, F, IR, 403, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4057 | 04/27/2021 | Printout of SKAT's website listing requirements for claiming refund of Danish dividend tax (**with translation**) | N/A | N/A | 3014 | F,TR |
| 4058 | Undated | Testimony of Jette Zester to Commission of Inquiry, Investigation Commission on Tax (**with translation**) | N/A | N/A | 3948 | H, TR, MIL, IR, 403 |
| 4059 | 12/31/2021 | Defendant Robert Klugman's Responses and Objections to Plaintiff's First Set of Interrogatories | n/a | | | H |
| 4060 | 11/09/2021 | McCarthy SJM Decl. Ex. 01_The Goldstein Parties' Amended Notice of Deposition of Adam Piper | n/a | n/a | | DNM, IR, H |
| 4061 | 04/28/2022 | McCarthy SJM Decl. Ex. 03_Danish Eastern High Court's judgment in the matter of Skatteforvaltningen v. Bech-Bruun I/S (with translation) | n/a | n/a | | DNM, AUTH, F, IR, 403, H |
| 4062 | 08/22/2015 | Email from C. Ekstrand to A. Munksgaard re SV: til orienterringssagen | n/a | n/a | 3332 | H, TR |
| 4063 | 07/30/2015 | Commission of Inquiry on Tax, Partial report on the conditions regarding SKAT's payment of refund of dividend tax, Exhibit pp. 1690-1697, available at 06_ekstrakt_side_1613-1709.pdf | n/a | n/a | | TR, H, F, MIL, IR, 403 |
| 4064 | 02/20/2018 | Commission of Inquiry on Tax, Partial report on the conditions regarding SKAT's payment of refund of dividend tax, Exhibit pp. 3634-3661, available at 12_ekstrakt_side_3069-3644.pdf | n/a | n/a | | TR, H, F, IR 403 |
| 4065 | 2021 | Commission of Inquiry on Tax, Partial report on the conditions regarding SKAT's payment of refund of dividend tax, available at https://www.justitsministeriet.dk/wp-content/uploads/2022/08/1002520-Undersoegkom-SKAT-indhold-protokol-FINAL-a.pdf | n/a | n/a | | TR, H, F |
| 4066 | 06/05/1953 | Pilgaard SJM Decl. Ex. 01_The Constitutional Act of Denmark | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4067 | 03/28/1984 | Pilgaard SJM Decl. Ex. 02_L 1984-03-28 no. 131 State Accounting Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4068 | 03/28/1984 | Pilgaard SJM Decl. Ex. 05_Provisions 2(2) and 3 of the State Account's Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4069 | 12/20/1995 | Pilgaard SJM Decl. Ex. 85_L 1995-12-20 nr 1072 The Securities Trading Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4070 | 03/17/1996 | Pilgaard SJM Decl. Ex. 76_Dividend Regulations | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4071 | 05/19/1998 | Pilgaard SJM Decl. Ex. 61_Directive 98/26/EC of the European Parliament and of the Council | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4072 | 08/19/1999 | Pilgaard SJM Decl. Ex. 40_Protocol Amending Convention | n/a | n/a | | F, 403, AUTH, DNM |
| 4073 | 12/12/2000 | Pilgaard SJM Decl. Ex. 77_Share loans according to the Financial Council's standard conditions, dividends, bearish trading, equity gains, loan to own | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4074 | 01/01/2001 | Pilgaard SJM Decl. Ex. 39_Tax Convention with Denmark | n/a | n/a | | F, 403, AUTH, DNM |
| 4075 | 01/01/2001 | Pilgaard SJM Decl. Ex. 41_Department of Treasury Technical Explanation of the Convention | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4076 | 04/09/2001 | Pilgaard SJM Decl. Ex. 54_TCapital gains taxation | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4077 | 07/12/2002 | Pilgaard SJM Decl. Ex. 57_TTime of taxation on sale of shares - exercise of sale and buyer's right | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4078 | 08/01/2002 | Pilgaard SJM Decl. Ex. 47_A.A.12.3 Interest on refunds from the Tax Administration | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4079 | 02/14/2003 | Pilgaard SJM Decl. Ex. 72_Rental employment - interpreation - double taxation agreement - USA and Canada | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4080 | 03/28/2003 | Pilgaard SJM Decl. Ex. 75_Danish Sale of Goods Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4081 | 12/19/2003 | Pilgaard SJM Decl. Ex. 79_Order of the National Tax Tribunal of 19 December 2003, j.no. 2-21819-1023 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4082 | 12/07/2005 | Pilgaard SJM Decl. Ex. 53_TSale of shares - waiver date - buyer's right | n/a | n/a | | F, IR, 403, AUTH, DNM |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4083 | 12/21/2005 | Pilgaard SJM Decl. Ex. 62_Comments on 23 Section 1 of the Capital Gains Tax Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4084 | 06/26/2006 | Pilgaard SJM Decl. Ex. 26_Local Income Tax Act, Provision 14 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4085 | 10/31/2007 | Pilgaard SJM Decl. Ex. 30_UfR 2009.58 Ø | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4086 | 09/26/2008 | Pilgaard SJM Decl. Ex. 60_TOption Agreement | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4087 | 10/07/2008 | Pilgaard SJM Decl. Ex. 59_TTransfer of shares / assets | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4088 | 10/15/2008 | Pilgaard SJM Decl. Ex. 56_TShares - disposal date | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4089 | 10/17/2008 | Pilgaard SJM Decl. Ex. 58_TTax-free disposal of shares | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4090 | 02/03/2009 | Pilgaard SJM Decl. Ex. 80_Share loans- minimum distribution - extension of maturity | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4091 | 04/13/2010 | Pilgaard SJM Decl. Ex. 55_TShare capital gain - acquisition cost - acquisition date - deferred delivery date | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4092 | 04/15/2010 | Pilgaard SJM Decl. Ex. 81_Open-ended share loan - shares not resold | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4093 | 04/16/2010 | Pilgaard SJM Decl. Ex. 65_Withholding of dividend tax relating to dividends to forgein parent company | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4094 | 06/22/2010 | Pilgaard SJM Decl. Ex. 09_Consolidated Act no. 849 of 22 June 2010 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4095 | 11/17/2010 | Pilgaard SJM Decl. Ex. 68_Obligation to withhold interest tax on interest paid to the parent company in Luxembourg | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4096 | 12/07/2010 | Pilgaard SJM Decl. Ex. 36_Kildeskatteloven Sec. 69B Translation (00694823x9E8E9) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4097 | 01/27/2011 | Pilgaard SJM Decl. Ex. 64_Obligation to withhold interest tax on interest paid to the parent company in Sweden | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4098 | 08/19/2011 | Pilgaard SJM Decl. Ex. 52_TEntering into an agreement - share option agreements - employment deadlines | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4099 | 01/13/2012 | Pilgaard SJM Decl. Ex. 69_Withholding tax on dividends, cf. the Coporation Tax Act, section 2, subsection 1, letter c, cf. the Withholding Tax Act 65 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4100 | 02/13/2012 | Pilgaard SJM Decl. Ex. 67_The Ministry of Taxation's comment on the Eastern High Cout's Judgment of 20 December 2011 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4101 | 02/24/2012 | Pilgaard SJM Decl. Ex. 66_Rightful owner - withholding tax on dividends | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4102 | 08/17/2012 | Pilgaard SJM Decl. Ex. 49_Consolidating Act no. 855 of 17 August 2012 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4103 | 05/17/2013 | Pilgaard SJM Decl. Ex. 38_Reset - Dividend tax - A-income - main shareholder and spouse | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4104 | 03/29/2014 | Pilgaard SJM Decl. Ex. 27_The Act Regulating the Economy of the State Church (Lov om Folkekirkens 0konomi) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4105 | 01/12/2015 | Pilgaard SJM Decl. Ex. 28_Collection of Debt Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4106 | 06/11/2015 | Pilgaard SJM Decl. Ex. 70_Limited tax liability - dividend - correct in - come recipient - dividend tax - liability | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4107 | 01/29/2016 | Pilgaard SJM Decl. Ex. 22_Tax at Source Act, Provision 54 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4108 | 01/29/2016 | Pilgaard SJM Decl. Ex. 23_Tax at Source Act, Provision 55A | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4109 | 01/29/2016 | Pilgaard SJM Decl. Ex. 24_Tax at Source Act, Provision 85 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4110 | 01/29/2016 | Pilgaard SJM Decl. Ex. 25_Tax at Source Act, Provision 114 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4111 | 12/14/2016 | Pilgaard SJM Decl. Ex. 08_Agreement between the Ministry of Finance and Danmarks Nationalbank on the division of tasks in the area of government debt | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4112 | 12/19/2016 | Pilgaard SJM Decl. Ex. 82_Transfer of shares to children with succession and reserved the right to dividends. taxation of dividends. There was no supported practice | n/a | n/a | | F, IR, 403, AUTH, DNM |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4113 | 03/15/2017 | Pilgaard SJM Decl. Ex. 86_LFF 2017-03-15 nr 155 Capital Markets | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4114 | 12/19/2017 | Pilgaard SJM Decl. Ex. 18_Danish Tax Control Act, Provision 8 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4115 | 12/19/2017 | Pilgaard SJM Decl. Ex. 19_Danish Tax Control Act, Provision 14 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4116 | 12/19/2017 | Pilgaard SJM Decl. Ex. 20_Danish Tax Control Act, Provision 41 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4117 | 12/19/2017 | Pilgaard SJM Decl. Ex. 21_Danish Tax Control Act, Provision 52 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4118 | 01/31/2018 | Pilgaard SJM Decl. Ex. 50_The Legal Guide - a contribution to due process | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4119 | 02/19/2018 | Pilgaard SJM Decl. Ex. 03_Service regulation (regnskabsbekendtg0relsen) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4120 | 02/19/2018 | Pilgaard SJM Decl. Ex. 06_Provision 11 of Order No. 116 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4121 | 02/19/2018 | Pilgaard SJM Decl. Ex. 07_Provision 4 of Order No. 116 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4122 | 05/31/2018 | Pilgaard SJM Decl. Ex. 14_Danish Tax Administration Act, Provision 8 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4123 | 05/31/2018 | Pilgaard SJM Decl. Ex. 15_Danish Tax Administration Act, Provision 15A | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4124 | 05/31/2018 | Pilgaard SJM Decl. Ex. 16_Danish Tax Administration Act, Provision 49 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4125 | 05/31/2018 | Pilgaard SJM Decl. Ex. 17_Danish Tax Administration Act, Provision 64 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4126 | 10/11/2018 | Pilgaard SJM Decl. Ex. 31_Guidelines for the Ministry of Taxation's legal proceeding (Kammeradvokaten) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4127 | 01/22/2019 | Pilgaard SJM Decl. Ex. 10_Danish Tax Assessment Act, Provision 14G(6-7) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4128 | 01/22/2019 | Pilgaard SJM Decl. Ex. 11_Danish Tax Assessment Act, Provision 32D | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4129 | 01/22/2019 | Pilgaard SJM Decl. Ex. 12_Danish Tax Assessment Act, Provision 33A(4) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4130 | 01/22/2019 | Pilgaard SJM Decl. Ex. 13_Danish Tax Assessment Act, Provision 34 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4131 | 02/28/2019 | Pilgaard SJM Decl. Ex. 43_U.S. IRA Pension Schemes - Tax Law - Relief | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4132 | 11/12/2021 | Pilgaard SJM Decl. Ex. 48_Danish Consolidated Act No. 322 of April 11, 2011 | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4133 | 11/12/2021 | Pilgaard SJM Decl. Ex. 78_Share Loan Agreements - Dividend Compensation and Remuneration for the Borrower, traders and others, respectively - Binding advance notice | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4134 | 1/00/2022 | Pilgaard SJM Decl. Ex. 45_CF9.1 General information on double taxation agreements and international agreements | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4135 | 2/00/2014 | Pilgaard SJM Decl. Ex. 42_CF9.2.20.5.1 USA - Background, Purpose and Hisotry of the DBO | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4136 | 2/00/2014 | Pilgaard SJM Decl. Ex. 46_CF8.2.2.10.3.2 Tax Law for the country in which the distributing company is domiciled (country of service) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4137 | 2010 | Pilgaard SJM Decl. Ex. 73_OECD Model Treaty Commentaries | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4138 | 2014 | Pilgaard SJM Decl. Ex. 74_OECD Model Treaty Commentaries | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4139 | 2017 | Pilgaard SJM Decl. Ex. 44_OECD Model Tax Convention (Full Version)(2017) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4140 | 2019 | Pilgaard SJM Decl. Ex. 04_Overview section of 2019 Finance Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4141 | Undated | Pilgaard SJM Decl. Ex. 29_Henrik Zahle, Dansk Forfatningsret (Danish constitutional law) | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4142 | Undated | Pilgaard SJM Decl. Ex. 32_"Forvaltningsret" (Administrative law) by Niels Fenger on page 904 under the heading "Særligt om myndigheder som sagsoger" | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4143 | Undated | Pilgaard SJM Decl. Ex. 34_'Den Civile Retspleje' (Civil Procedure) by Ulrik Rammeskow Bang-Pederse et al., 4th ed. at 214 238-39 | n/a | n/a | | F, IR, 403, AUTH, DNM |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4144 | Undated | Pilgaard SJM Decl. Ex. 37_The Danish Corporation Tax Act | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4145 | Undated | Pilgaard SJM Decl. Ex. 84_Claim refund of Danish dividend tax | n/a | n/a | | F, IR, 403, MIL, AUTH, DNM, SRM |
| 4146 | 06/11/2012 | Pilgaard SJM Reply Decl. Ex. 01_Parliament of Denmark - Bill Proposal No. L 173 - Proposal for a bill regarding amendments to the Companies Tax Act, Withholding Tax Act, the Tax Control Act, The Administration Act and various other laws | n/a | n/a | | F, IR, 403, AUTH, DNM |
| 4147 | 01/26/2021 | Stipulation and [Proposed] Order Limiting Waiver Pursuant to Rule 502(d) of the Federal Rules of Evidence (ECF No. 520) | n/a | n/a | | IR |
| 4148 | 09/06/2024 | Pretrial Order No. 42 (ECF No. 1172) | n/a | n/a | | IR, 403 |
| 4149 | 09/26/2024 | Defendants Richard Markowitz and John van Merkensteijn's Offer of Proof Regarding Advice of Counsel | n/a | n/a | | IR, 403, MIL |
| 4150 | 12/06/1991 | Short-Selling Activity in the Stock Market: Market Effects and the Need for Regulation (Part 1), Eleventh Report by the Committee on Government Operations, H.R. Rep. No. 102-414, 102d Congress, 1st Session | n/a | n/a | | AUTH, F, H, IR |
| 4151 | 03/14/2012 | Regulation (EU) No 236/2012 of the European Parliament and of the Council of 14 March 2012 on short selling and certain aspects of credit swaps | n/a | n/a | | AUTH, F, H, IR, 403 |
| 4152 | 02/04/2013 | European Securities and Markets Authority, Guidelines - Exemption for making activities and primary market operations under Regulation (EU) 236/2012 of the European Parliament and the Council on short selling and certain aspects of Credit Default Swaps | n/a | n/a | | AUTH, F, H, IR, 403 |
| 4153 | 03/08/2018 | European Central Bank T2S Corporate Actions Standards - Frequently Asked Questions (FAQs) | n/a | n/a | | AUTH, F, H, IR |
| 4154 | 06/20/2021 | Partial report on the conditions regarding SKAT's payment of refund of dividend tax [Pages 4290-4294] (Organizational Charts) | n/a | n/a | | TR, F, H, INC |
| 4155 | 04/11/2024 | European Commission, Finance - Short selling - EU rules regulating short selling and certain aspects of credit default swaps | n/a | n/a | | AUTH, F, H, IR |
| 4156 | Multiple Dates | Commission Exhibits Pages with Notes of Lars Nording (Pages 3672-3674) | n/a | n/a | | TR, F, H, IR, 403 |
| 4157 | Multiple Dates | Commission Exhibits Pages with Notes of Lars Nording (Pages 3672-3674) (Google Translate) | n/a | n/a | | TR, F, H, IR, 403 |
| 4158 | Undated | SEC, Division of Market Regulation - Responses to Frequently Asked Questions Concerning Regulation SHO | n/a | n/a | | AUTH, F, H, IR |
| 4159 | 05/11/2021 | USDC Southern District of New York - Subpoena to Testify at a Deposition in a Civil Action on June 3, 2021 to Lisbeth Romer | n/a | n/a | 3152 | No Objections |
| 4160 | 12/21/2006 | Email from Unspecified to Romer RE Unspecified (With Attachment RE Scan001.PDF) | n/a | n/a | 3179 | MIL, IR, 403 |
| 4161 | Undated | R1006 - Pages from R1006 - Amounts Received by Defendants (revised) | n/a | n/a | | Subject to meet and confer |
| 4162 | Undated | R1006 - Summary of Trading Fees to Custodians | n/a | n/a | | Subject to meet and confer |
| 4163 | Undated | R1006 – Summary of Hours and Fees Billed by Kaye Scholer | n/a | n/a | | Subject to meet and confer |
| 4164 | Undated | R1006 - Tolling Agreement Analysis | n/a | n/a | | Subject to meet and confer |
| 4165 | Undated | R1006 - Defense Sample Trades | n/a | n/a | | Subject to meet and confer |
| 4166 | Undated | R1006 - DWT Reclaims Excluding Reclaims Filed Before January 1, 2015 (JVM and RJM) | n/a | n/a | | Subject to meet and confer |
| 4167 | Undated | R1006 - DWT Reclaims Excluding Reclaims Subject To the November 2019 Complaint | n/a | n/a | | Subject to meet and confer |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4168 | Undated | R1006 - Equity Price Analysis of Sample Plan Transactions | n/a | n/a | | Subject to meet and confer |
| 4169 | Undated | R1006 - Summary of the RJM Plan's April-June 2013 Transactions Related to Maersk | n/a | n/a | | Subject to meet and confer |
| 4170 | Undated | R1006 - Summary of the RJM Plan's March-June 2014 Transactions Related to TDC | n/a | n/a | | Subject to meet and confer |
| 4171 | Undated | R1006 - Summary of Trading and Clearing Fees for March 2014 RJM Plan TDC Transactions | n/a | n/a | | Subject to meet and confer |
| 4172 | Undated | R1006 – Summary of Trading and Clearing Fees for RJM Capital April 2013 Maersk Transaction | n/a | n/a | | Subject to meet and confer |
| 4173 | Undated | R1006 - Statute of Limitations Analysis (RJM and JVM) | n/a | n/a | | Subject to meet and confer |
| 4174 | Undated | R1006 - Markowitz and Van Merkensteijn Total Deposits Into Custody Accounts | n/a | n/a | | Subject to meet and confer |
| 4175 | Undated | R1006 - Summary of Trading Fees to Custodians | n/a | n/a | | Subject to meet and confer |
| 4176 | Undated | R1006 - Defense Sample Trades (Grayed Out) | n/a | n/a | | Subject to meet and confer |
| 4177 | 01/22/2010 | Barclays Capital Memo from Unspecified to SCM Approvals Committee RE Approvals Notification - Project Cumex 2010 | n/a | n/a | 5019 | H, AUTH, F, IR, 403 |
| 4178 | 04/30/2019 | European Securities and Markets Authority:  Guidelines on InternalisedSettlement Reporting under Article 9 of CSDR | n/a | n/a | 5114 | MIL, H, AUTH, F, IR, 403 |
| 4179 | 06/00/2019 | Bank of England Prudential Regulation Authority:  Statement of Policy - Pillar 2 liquidity | n/a | n/a | 5123 | MIL, H, AUTH, F, IR, 403 |
| 4180 | 07/22/2014 | United States Senate:  Permanent Subcommittee on Investigations - Part 4 of 4 Exhibits - Hearing on Abuse of Structured Financial Products: Misusing Basket Options to Avoid Taxes and Leverage Limits | n/a | n/a | 5008 | H, AUTH, F, IR, 403 |
| 4181 | 11/12/2010 | Office of Chief Counsel - Internal Revenue Service Memorandum No. AM2010-005 from Associate Chief Counsel to Area Counsel RE Hedge Fund Basket Option Contracts | n/a | n/a | 5010 | H, AUTH, F, IR, 403 |
| 4182 | Undated | DTCC:  871(M) Tax Event Announcements | n/a | n/a | 5124 | H, AUTH, F, IR, 403 |
| 4183 | Undated | Translation Document - Speaker, Time, Danish, English | n/a | n/a | 3954 | H, TR, MIL, IR, 403 |
| 4184 | 06/11/2012 | Screenshot on "How to get a refund of dividend tax" from June 11, 2012 | Page125,3.1.1,Ekstrand30(b)(6) | Page125,3.1.1,Ekstrand30(b)(6) | | F |
| 4185 | 01/17/2013 | Screenshot on "How to avoid double taxation on dividends" from January 17, 2013 | Page126,3.1.2,Ekstrand30(b)(6) | Page126,3.1.2,Ekstrand30(b)(6) | | F |
| 4186 | 09/16/2014 | Screenshot on "Claim for refund on Danish dividend tax" from September 16, 2014 | Page127,3.1.3,Ekstrand30(b)(6) | Page127,3.1.3,Ekstrand30(b)(6) | | F |
| 4187 | 07/05/1905 | Legal guidelines for SKAT | Page145,3.4,Ekstrand30(b)(6) | Page177,3.4,Ekstrand30(b)(6) | | F |
| 4188 | 03/04/2021 | Working group in Tax 'solved' the problems: At the same time, dividend billions flowed out of the Treasury, *www.dr.dk, Money Section,*  by Mathias Sommer | Public | | 4530 | H, AUTH, F, IR, 403 |
| 4189 | 10/5/2018 | Where in the World is Denmark's $2 Billion, *New York Times, by David Segal* | Public | | 4532 | AUTH, F, H |
| 4190 | 05/26/2015 | Minutes of Meeting of the Management Committee of Solo Capital Partners | SCPADMINISTRATORS_00013560 | SCPADMINISTRATORS_00013917 | | H, F, AUTH |
| 4191 | 05/00/2013 | J.P. Morgan FX confirms | SCPADMINISTRATORS_00041860 | SCPADMINISTRATORS_00042757 | | H, F, AUTH |
| 4192 | 04/11/2013 | Dulberg SJM Decl. Ex. 048  J.P. Morgan Account | SCPADMINISTRATORS_00042114 | SCPADMINISTRATORS_00042114 | | H, F, AUTH |
| 4193 | 06/13/2013 | Dulberg SJM Decl. Ex. 049  J.P. Morgan Account | SCPADMINISTRATORS_00042440 | SCPADMINISTRATORS_00042440 | | H, F, AUTH |
| 4194 | 01/16/2014 | Schoenfeld SJM Opp. Decl.  Ex. 21  Solo Capital Letter from Aylott to Wade attaching documentation responsive to Bclear Trades audit | SCPADMINISTRATORS_00048547 | SCPADMINISTRATORS_00048580 | | H, F, AUTH |
| 4195 | 10/02/2014 | Email from D. Pannerup Madsen to S. Nielsen copying J. Nielsen re Dividend tax refund (**with translation**) | SKAT_MDL_001_00253430 | SKAT_MDL_001_00253430 | 3986 | TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4196 | 06/03/2016 | Report No 11/2015 of the State Audit Office on the administration of dividend tax by SKAT and the supervision by the Ministry of Finance of the refund of dividend tax (**with translation**) | SKAT_MDL_001_00272468 | SKAT_MDL_001_00272472 | 3055 | H, 403, AUTH, IR, MIL, SRM, TR |
| 4197 | 08/08/2014 | Note authored by D. Pannerup re Final accounting approval - period 07.2014 (**with translation**) | SKAT_MDL_001_00278652 | SKAT_MDL_001_00278659 | 3005 | H, TR |
| 4198 | 06/27/2014 | Report authored by J. Bjørn re SKAT's acquisition on SIRs recommendings (**with translation**) | SKAT_MDL_001_00281191 | SKAT_MDL_001_00281194 | 3027 | MIL, IR, 403, TR |
| 4199 | 09/06/2015 | Email from D. Pannerup Madsen to R. Frahm Jørgensen re Access to documents No 100000 14 (**with translation**) | SKAT_MDL_001_00288931 | SKAT_MDL_001_00288933 | 3995 | H, TR |
| 4200 | 02/02/2015 | Email from D. Pannerup Madsen to J. Nielsen and M. Dyhl-Kristoffersen re rate of return - withholding tax (**with translation**) | SKAT_MDL_001_00289042 | SKAT_MDL_001_00289043 | 3988 | H, TR |
| 4201 | 08/22/2015 | Email from D. Madsen to S. Nielsen re Further questions: Urgent: Specific case - need for number of dispatches /cases (**with translation**) | SKAT_MDL_001_00290744 | SKAT_MDL_001_00290745 | 3990 | H, TR |
| 4202 | 01/08/2016 | Note authored by C. Ekstrand and J. Christiansen re Operation  Reclaim - comments on dividend tax refunds on A.P.  Miller shares (**with translation**) | SKAT_MDL_001_00432034 | SKAT_MDL_001_00432037 | 3057 | H, AUTH, TR |
| 4203 | 12/10/2015 | Email from C. Ekstrand to A. Munksgaard re Confidential (**with translation**) | SKAT_MDL_001_00434855 | SKAT_MDL_001_00434857 | 3050 | H, 403, TR |
| 4204 | 09/01/2016 | Note authored by C. Ekstrand and J. Christiansen re Operation Reclaim - comments o the reimbursement of the dividend tax on TDC shares (**with translation**) | SKAT_MDL_001_00439953 | SKAT_MDL_001_00439957 | 3056 | H, TR |
| 4205 | 08/31/2016 | Note authored by Christian Ekstrand and John Christiansen re Operation Reclaim - comments on the reimbursement of dividend tax on Danish Bank shares (**with translation**) | SKAT_MDL_001_00439991 | SKAT_MDL_001_00439994 | 3058 | H, TR |
| 4206 | 06/15/2016 | Note authored by C. Ekstrand J. Christiansen re Operation Reclaim - comments on the reimursement of taxes on the dividend on TRYG shares (**with translation**) | SKAT_MDL_001_00440027 | SKAT_MDL_001_00440030 | 3059 | H, TR |
| 4207 | 11/07/2016 | Problem Catalogue, Dividend Tax, 2006 (**with translation**) | SKAT_MDL_001_00517918 | SKAT_MDL_001_00517939 | 3052 | MIL, IR, 403, TR |
| 4208 | 08/21/2017 | Letter from Gitte Kierkegaard & Katrime Basballe to Monomer Industries LLC Roth 401k Plan | SKAT_MDL_001_00052634 | SKAT_MDL_001_00052744 | 3015 | TR |
| 4209 | 03/11/2017 | Foreign language e-mail from Daniel Bujandric to Lars Lindencrone RE Advokatundersǿgelsen af udbyttesagen - fremsendelse af SI Rs e-mail til RR Z (and attachment) | SKAT_MDL_001_00269490 | SKAT_MDL_001_00269491 | 3010 | H, F, AUTH, TR, MIL |
| 4210 | 06/27/2014 | Foreign language Memo RE SKA Ts opfǿlgning pa SIRs anbefal.i.nger og identifǚcrede, ikke-korrige:rede fejl fra tidligere ar | SKAT_MDL_001_00281191 | SKAT_MDL_001_00281194 | 3027 | MIL, IR, 403, TR |
| 4211 | 03/18/2013 | Minutes of the sitting of 6 March 1994 February 2013 concerning the revision of dividend and royalty tax | SKAT_MDL_001_00365010 | SKAT_MDL_001_00365018 | 3159 | MIL, TR |
| 4212 | 08/07/2015 | Email from Framn to Sorensen, Madsen, Munksgaard RE Notification - dividend tax (**with translation**) | SKAT_MDL_001_00366362 | SKAT_MDL_001_00366363 | 3301 | H, TR |
| 4213 | 12/31/2013 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Danske Bank A/S | SKAT_MDL_001_00450429 | SKAT_MDL_001_00450429 | 3011 | IR, F, TR |
| 4214 | 12/31/2013 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Novo Nordisk A/S | SKAT_MDL_001_00450444 | SKAT_MDL_001_00450444 | 3023 | IR, F, TR |
| 4215 | 03/17/2016 | E-mail from J. Vangkilde to J. Brochner et al. RE Som aftalt - SKATs pm om udbetalinger. Godkendt af NAB (and attachment) | SKAT_MDL_001_00521041 | SKAT_MDL_001_00521042 | 3021 | H, TR |
| 4216 | 09/28/2015 | E-mail from J. Breck to J. Brochner RE Til Berlingske | SKAT_MDL_001_00521335 | SKAT_MDL_001_00521336 | 3022 | H, MIL, TR |
| 4217 | 04/09/2013 | E-mail from K. Foss to JP-Postkasse RE Reorganisering af Skatteministeriets lnterne Revision (and attachment) | SKAT_MDL_001_00521663 | SKAT_MDL_001_00521666 | 3001 | H, IR, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4218 | 08/24/2015 | Letter from Syntax to SKAT re Danish Dividend Tax Reclaim for Bareroot Capital Investments | SKAT_MDL_001_00047854 | SKAT_MDL_001_00047860 | | No Objections |
| 4219 | 11/06/2015 | Letter from SKAT to Bareroot Capital Investments LLC 401K Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00047871 | SKAT_MDL_001_00047880 | | No Objections |
| 4220 | 12/04/2015 | Letter from [redacted], United States Competent Authority to Head of Office Danish Tax and Custom Administration in response to November 2, 2015 request pursuant to income tax treaty | SKAT_MDL_001_00056082 | SKAT_MDL_001_00056221 | | H, IR |
| 4221 | 08/22/2014 | Bahnsen SJM Decl. Ex. 81_Roadcraft Technologies LLC Roth 401(K) Plan Power of Attorney | SKAT_MDL_001_00056868 | SKAT_MDL_001_00056869 | | No Objections |
| 4222 | 04/13/2018 | Dulberg SJM Decl. Ex. 006_Decision - Revocation of previous decision on the refund of dividend taxes | SKAT_MDL_001_00056924 | SKAT_MDL_001_00056935 | | TR |
| 4223 | 04/13/2018 | Dulberg SJM Decl. Ex. 006T_Decision - Revocation of previous decision on the refund of dividend taxes [ENGLISH TRANSLATION] | SKAT_MDL_001_00056924 | SKAT_MDL_001_00056935 | | TR |
| 4224 | 04/13/2018 | Dulberg SJM Decl. Ex. 007_Decision - Revocation of previous decision on the refund of dividend taxes | SKAT_MDL_001_00057166 | SKAT_MDL_001_00057177 | | TR |
| 4225 | 04/13/2018 | Dulberg SJM Decl. Ex. 007T_Decision - Revocation of previous decision on the refund of dividend taxes [ENGLISH TRANSLATION] | SKAT_MDL_001_00057166 | SKAT_MDL_001_00057177 | | TR |
| 4226 | 04/13/2018 | Dulberg SJM Decl. Ex. 008_Decision - Revocation of previous decision on the refund of dividend taxes | SKAT_MDL_001_00059474 | SKAT_MDL_001_00059485 | | TR |
| 4227 | 04/13/2018 | Dulberg SJM Decl. Ex. 008T_Decision - Revocation of previous decision on the refund of dividend taxes [ENGLISH TRANSLATION] | SKAT_MDL_001_00059474 | SKAT_MDL_001_00059485 | | TR |
| 4228 | 12/04/2015 | Dulberg SJM Decl. Ex. 026_Letter Re: Echange of Information Provisions of Income Tax Treaty | SKAT_MDL_001_00082801 | SKAT_MDL_001_00082870 | | H, IR |
| 4229 | 12/04/2015 | Dulberg SJM Decl. Ex. 027_Letter Re: Echange of Information Provisions of Income Tax Treaty | SKAT_MDL_001_00088872 | SKAT_MDL_001_00088933 | | H, IR |
| 4230 | 08/22/2015 | Email from J. Nielsen to C. Hansen, D. Pannerup Madsen, and S. Nielsen, copying S. Thorhauge re Draft minutes of Friday's sitting (**with translation**) | SKAT_MDL_001_00252768 | SKAT_MDL_001_00252768 | 4002 | H, SRM, MIL, IR, TR |
| 4231 | 10/02/2014 | Email from D. Madsen to S. Nielsen re Dividend tax refund | SKAT_MDL_001_00253430 | SKAT_MDL_001_00253430 | 3986 | TR |
| 4232 | 05/02/2014 | Email calendar invite from D. Madsen to J. Knudsen, B. Grevy, S. Nielsen, K. Hashem re MEET: Dividend tax | SKAT_MDL_001_00253500 | SKAT_MDL_001_00253500 | 3983 | TR |
| 4233 | 04/14/2014 | Email from D. Pannerup Madsen to S. Nielsen re Claim of Danish Witholding Tax (**with translation**) | SKAT_MDL_001_00253508 | SKAT_MDL_001_00253508 | 3999 | TR |
| 4234 | 08/25/2015 | Email from Rikke Madsen Subject: RITZAU: Expert: Billion-dollar tax fraud is hugely unusual | SKAT_MDL_001_00259459_T | SKAT_MDL_001_00259459_T | | H, TR |
| 4235 | 07/29/2004 | Letter from National Audit Office re Accounting clearance for June 2014 (**with translation**) | SKAT_MDL_001_00278056 | SKAT_MDL_001_00278061 | 3006 | H, TR |
| 4236 | 07/15/2014 | Note authored by D. Pannerup Madsen re Final accounting approval - period 06.2014 (**with translation**) | SKAT_MDL_001_00278619 | SKAT_MDL_001_00278627 | 3985 | H, TR |
| 4237 | 07/15/2014 | Final Accounting Approval- period 06.2014 | SKAT_MDL_001_00278619_T | SKAT_MDL_001_00278627 | | H, AUTH, TR |
| 4238 | 08/08/2014 | Foreign document: Memo titled "Endelig regnskabsgodkendelse - periode 07.2014" | SKAT_MDL_001_00278652 | SKAT_MDL_001_00278659 | 3005 | H, TR |
| 4239 | 01/30/2006 | SKAT Internal Audit Report re the dividend tax administration at Tax Centre Ballerup (**with translation**) | SKAT_MDL_001_00281025 | SKAT_MDL_001_00281029 | 3002 | MIL, IR, 403, TR |
| 4240 | 05/10/2010 | SKAT Internal Audit Report re Investigation of the proceeds from withholding tax on foreign shareholders (**with translation**) | SKAT_MDL_001_00281058 | SKAT_MDL_001_00281080 | 3003 | MIL, IR, 403, TR |
| 4241 | 05/10/2010 | Letter from Skatteministeriet to Peter Loft- Investigation of the Proceeds from withholding tax on foreign shareholders- dividend tax | SKAT_MDL_001_00281058_T | SKAT_MDL_001_00281058_T | | MIL, IR, 403, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4242 | 05/30/2013 | Ministry of Taxation Report re Audit of dividend and royalty tax for 2012 (**with translation**) | SKAT_MDL_001_00281103 | SKAT_MDL_001_00281120 | 3009 | MIL, IR, 403, TR |
| 4243 | 01/05/2015 | Email from I. von Hallas to D. Pannerup Madsen, J. Nielsen, and J. Zester re Quarterly follow-up to SIR reports - Audit dividend and royalty tax, attaching 2014_10 Action Plan dividend royalty tax 2012 (**with translation**) | SKAT_MDL_001_00288339 | SKAT_MDL_001_00288351 | 3926 | H, MIL, IR, 403, TR |
| 4244 | Undated | Foreign document re Beskrivelse af systemmaessige problemstillinger ved indberetning og registering af udbytteskat og udbyttemodtagere | SKAT_MDL_001_00288464 | SKAT_MDL_001_00288473 | | H, F, AUTH, TR, IR |
| 4245 | 08/24/2015 | Email from R. Frahm Jørgensen to D. Pannerup Madsen re 3S control (**with translation**) | SKAT_MDL_001_00288914 | SKAT_MDL_001_00288914 | 3991 | H, MIL SRM, TR, IR, 403 |
| 4246 | 09/04/2015 | Email from D. Pannerup Madsen to H. Gudmann copying R. Frahm Jørgensen re Access to documents No 100000 15 Recovery  is responsible (**with translation**) | SKAT_MDL_001_00288934 | SKAT_MDL_001_00288936 | 3994 | H, TR |
| 4247 | 02/16/2014 | Email from D. Madsen to J. Nielsen, J. Knudsen re SY: Counting dividend reports in TastSelv Erhverv for December 2013 | SKAT_MDL_001_00289314 | SKAT_MDL_001_00289316 | 3998 | H, IR, TR, 403 |
| 4248 | 03/07/2014 | Email from D. Pannerup Madsen to R. Frahm Jørgensen re Dividend tax refunds to foreign shareholders (**with translation**) | SKAT_MDL_001_00289366 | SKAT_MDL_001_00289367 | 3984 | H, TR |
| 4249 | 08/22/2015 | Email from D. Madsen to S. Nielsen re VS: VS: Further questions: Urgent: Specific case - need for number of dispatches/cases | SKAT_MDL_001_00290744 | SKAT_MDL_001_00290745 | 3990 | H, TR |
| 4250 | 08/22/2015 | Email from R. Jorgensen to J. Nielson re SV: Yderligere spørgsmål : Haster: Konkret sag - behov for antal ekspeditioner/sager | SKAT_MDL_001_00259506 | SKAT_MDL_001_00259507 | 3306 | H, TR |
| 4251 | 08/21/2015 | Email from R. Jorgensen to A. Munksgaard re SV: til orienteeringssagen | SKAT_MDL_001_00322540 | SKAT_MDL_001_00322541 | 3304 | H, MIL, TR, IR, 403 |
| 4252 | 10/09/2013 | Email from J. Nielsen to D. Pannerup Madsen and L. Rømer copying J. Zester and L. Nissen re internal audit report meeting (**with translation**) | SKAT_MDL_001_00332534 | SKAT_MDL_001_00332536 | 3927 | MIL, TR, IR, 403 |
| 4253 | 03/29/2005 | Skatteministeriet- Internal Audit- SKAT's Administration of dividend tax and dividend tax refunds | SKAT_MDL_001_00341014_T | SKAT_MDL_001_00341014_T | | MIL, IR, 403, AUTH, TR |
| 4254 | 09/24/2015 | Follow-up to the SIR report of 24 March 2005 on the implementation of the 2004-20 September 2015 | SKAT_MDL_001_00341150_T | SKAT_MDL_001_00341150_T | | H, SRM, MIL, IR, 403, AUTH, TR |
| 4255 | 12/06/2013 | Email from J. Nielsen to J. Zester re Dividend Jeanette Summary of Topics to Aarsultimo (**with translation**) | SKAT_MDL_001_00343458 | SKAT_MDL_001_00343460 | 3929 | H, IR, TR |
| 4256 | 01/09/2012 | Email from B. Daugaard to L. Rømer re Dividend tax (**with translation**) | SKAT_MDL_001_00346017 | SKAT_MDL_001_00346018 | 3153 | H, MIL, 403, TR |
| 4257 | 11/27/2013 | Email from Lisbeth Rømer to E. Sorensen re. Tasks (**with translation**) | SKAT_MDL_001_00346028 | SKAT_MDL_001_00346028 | 3981 | H, 403, TR |
| 4258 | 01/23/2012 | Email from J. Zester to J. Schou, R. Hanlov, L. Rømer, and B. Fridberg, copying L. Nielsen, A. Larsen, and L. Barddrum re Draft net holding of dividends (**with translation**) | SKAT_MDL_001_00348122 | SKAT_MDL_001_00348123 | 3930 | H, IR, TR |
| 4259 | 01/11/2012 | Email from J. Schou to R. Hanlov, J. Zester,  L. Rømer, and B. Fridberg, copying L. Nielsen and A. Larsen re Draft net holding of dividends (**with translation**) | SKAT_MDL_001_00348126 | SKAT_MDL_001_00348128 | 3931 | H, IR, TR |
| 4260 | 02/15/2011 | Note authored by L. Rømer re A lack of reconciliation between profit participation and reporting of beneficiaries (**with translation**) | SKAT_MDL_001_00349334 | SKAT_MDL_001_00349338 | 3053 | MIL, IR, 403, TR |
| 4261 | 02/14/2012 | Email from L. Cramer to J. Zester, copying L. Rømer, S. Nielsen, and B. Klein Fridberg re Continuous reporting Tax reform (**with translation**) | SKAT_MDL_001_00349739 | SKAT_MDL_001_00349740 | 3932 | H, 403, TR |
| 4262 | 03/31/2011 | Email from L. Rømer to A. Larsen, B. Fridberg, F. Jensen, J. Zester, K. Andersen, L. Nørding, L. Cramer, P. Nielsen, S. Nielsen, and T. Holst Larsen re Dividend tax (**with translation**) | SKAT_MDL_001_00353223 | SKAT_MDL_001_00353230 | 3933 | MIL, IR, 403, TR |
| 4263 | 04/27/2011 | Meeting Minutes of Working Group of the dividend tax (**with translation**) | SKAT_MDL_001_00353377 | SKAT_MDL_001_00353381 | 3154 | H, IR, 403, MIL, TR |
| 4264 | 01/28/2013 | Note authored by L. Rømer re. Dividend Tax (**with translation**) | SKAT_MDL_001_00360465 | SKAT_MDL_001_00360465 | 3155 | H, IR, 403, MIL, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4265 | 01/17/2011 | Memo authored by L. Rømer re Dividend tax - Proposals for improvement - Indication (**with translation**) | SKAT_MDL_001_00364811 | SKAT_MDL_001_00364811 | 3156 | H, MIL, IR, 403, TR |
| 4266 | 02/14/2011 | Email from L. Rømer to T. Larsen copying L. Nørding and F. Høj Jensen re Participation in the TRACE PROOF OF Concept Kick-Off Workshop and meeting on the test process (**with translation**) | SKAT_MDL_001_00364821 | SKAT_MDL_001_00364823 | 3157 | H, MIL, IR, 403, TR |
| 4267 | 04/04/2011 | Email from L. Rømer to L. Nørding re Free card marking, dividend tax, attaching Reporting by free card owner, Apr 2011 (**with translation**) | SKAT_MDL_001_00364828 | SKAT_MDL_001_00364828 | 3158 | H, TR |
| 4268 | 03/19/2013 | SKAT Memo re Minutes of the sititng of 6 February 2013 concerning the revision of dividend and royalty tax (**with translation**) | SKAT_MDL_001_00365010 | SKAT_MDL_001_00365018 | 3159 | MIL, IR, 403, TR |
| 4269 | 06/19/2012 | Email from A. Larsen to J. Zester, L. Rømer, K. Tangaa, B. Fridberg, P. Danielsen, P. Lohmann, and L. Cramer re Dividend tax - changes in the law (**with translation**) | SKAT_MDL_001_00371645 | SKAT_MDL_001_00371650 | 3934 | H, MIL, IR, TR, 403 |
| 4270 | 11/15/2004 | Note authored by L. Rømer and E. Jungersen re Problems in the control and recovery of profit tax (**with translation**) | SKAT_MDL_001_00375531 | SKAT_MDL_001_00375535 | 3173 | H, MIL, IR, 403 |
| 4271 | 03/16/2005 | TOLD SKAT: Udbytteskatteadminstrationen - Notat | SKAT_MDL_001_00375548 | SKAT_MDL_001_00375566 | 3150 | H, MIL, IR, 403 |
| 4272 | 09/16/2015 | Email from F. Jørgensen to I. von Hallas re Before 2020 - example of notificaiton to HC problem, attaching note authored by L. Christensen re Distribution of dividends from TDC to beneficiary in France (**with translation**) | SKAT_MDL_001_00375581 | SKAT_MDL_001_00375586 | 3151 | H, MIL |
| 4273 | 10/04/2011 | Note authored by L. Rømer re Dividend tax - foreign beneficiaries - net settlement or refund (**with translation**) | SKAT_MDL_001_00375736 | SKAT_MDL_001_00375739 | 3004 | H, MIL, IR, 403 |
| 4274 | 11/14/2007 | SKAT Note re repayment of Danish dividend tax to limited taxpayers (**with translation**) | SKAT_MDL_001_00376847 | SKAT_MDL_001_00376849 | 3177 | H, IR, MIL, 403 |
| 4275 | 11/08/2010 | Note authored by L. Rømer re Lack of reconciliation between profit delcaration and reporting of beneficiaries (**with translation**) | SKAT_MDL_001_00376851 | SKAT_MDL_001_00376851 | 3178 | H, MIL, IR, 403 |
| 4276 | 09/17/2015 | Email from R. Frahm Jørgensen to I. von Hallas re Before 2010: The Department confirms a meeting of the Dividend Administration on Monday 15/9 at 9 (**with translation**) | SKAT_MDL_001_00376853 | SKAT_MDL_001_00376853 | 3176 | H, IR, 403 |
| 4277 | 11/23/2009 | Internal Audit Report re Study of the proceeds from the withholding tax on foreigners - dividend tax (**with translation**) | SKAT_MDL_001_00376855 | SKAT_MDL_001_00376856 | 3170 | H, IR, 403, MIL |
| 4278 | 12/07/2009 | SKAT Memo re Audit study of the proceeds of the source taxation of foreigners involving Lisbeth Rømer, Laurits Cramer, Lars Nerding, Bo Daugaard, Tina Laustsen, Jens Lundgaard, and Linda Severinsen (**with translation**) | SKAT_MDL_001_00376858 | SKAT_MDL_001_00376861 | 3172 | H, IR, 403, MIL |
| 4279 | 12/14/2009 | SKAT Notes of meeting involving L. Rømer, J. Zester, B. Daugaard, T. Lausten, J. Lundgaard, and L. Severinsen re of the tax on foreigners (**with translation**) | SKAT_MDL_001_00376865 | SKAT_MDL_001_00376868 | 3350 | H, IR, 403, MIL |
| 4280 | 09/16/2015 | Email from R. Frahm Jørgensen to I. von Hallas re 2010 review: Internal Audit: Dividend tax study - various questions (**with translation**) | SKAT_MDL_001_00376870 | SKAT_MDL_001_00376872 | 3361 | H, IR, 403, MIL |
| 4281 | 09/21/2015 | Email from R. Frahm Jørgensen to I. von Hallas re 2010 Audit VS: Internal Audit: Dividend tax inquiry - various questions (**with translation**) | SKAT_MDL_001_00376874 | SKAT_MDL_001_00376876 | 3362 | H, IR, 403, MIL |
| 4282 | 04/20/2010 | SKAT Internal Audit Report re Examination of the proceeds of the witholding tax on foreigners - dividend tax (**with translation**) | SKAT_MDL_001_00376878 | SKAT_MDL_001_00376889 | 3363 | MIL, IR, 403 |
| 4283 | 09/16/2015 | Email from R. Jørgensen to I. von Hallas re dividend management note - organizational change (**with translation**) | SKAT_MDL_001_00376981 | SKAT_MDL_001_00376981 | 3174 | H, IR, 403 |
| 4284 | 10/07/2011 | Note authored by A. Olsen and P. Eder re Dividend Management (**with translation**) | SKAT_MDL_001_00376982 | SKAT_MDL_001_00376983 | 3175 | H, F, AUTH, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4285 | 11/20/2013 | Note authored by L. Rømer re Dividend tax - voting issue | SKAT_MDL_001_00377020 | SKAT_MDL_001_00377022 | 3054 | H, MIL, IR, 403 |
| 4286 | Undated | Foreign document re Beskrivelse af systemmaessige problemstillinger ved indberetning og registering af udbytteskat og udbyttemodtagere | SKAT_MDL_001_00377414 | SKAT_MDL_001_00377423 | | H, F, AUTH, IR, 403, TR |
| 4287 | 08/07/2014 | SKAT Note - Recovery Payment and Accounting - Processing task from Dividend Tax | SKAT_MDL_001_00379339 | SKAT_MDL_001_00379341 | 4001 | H, 403, TR, IR |
| 4288 | 10/28/2010 | Note authored by L. Rømer re Problems with Dividend tax when the custodian is not identicial to the owner of the custodian content (**with translation**) | SKAT_MDL_001_00381601 | SKAT_MDL_001_00381602 | 3160 | H, MIL, IR, 403, TR |
| 4289 | 11/23/2011 | Email from L. Rømer to L. Nørding and F. Høj Jensen re Dividend tax (**with translation**) | SKAT_MDL_001_00381606 | SKAT_MDL_001_00381606 | 3161 | H, IR, 403, MIL, TR |
| 4290 | 01/05/2011 | Email from L. Rømer to J. Sørensen, L. Nørding, and F. Jensen re Formal request for participation in the Proof Concept - follow-up to TRACE IT Expert meeting 6-7 December, Paris (**with translation**) | SKAT_MDL_001_00381614 | SKAT_MDL_001_00381619 | 3162 | H, MIL, IR, TR, 403 |
| 4291 | 02/11/2016 | Email from S. THorhauge to J. Nielsen, L. Pedersen, S. Jensen, J. Hansen re SV: Kundeservice: Bidrag til udersogelse om udbytteomradet [Multi-documents] | SKAT_MDL_001_00384884 | SKAT_MDL_001_00384988 | | H, MIL, IR, 403, TR |
| 4292 | 03/07/2011 | Email from L. Nørding to F. Høj Jensen re Workgroup (**with translation**) | SKAT_MDL_001_00391602 | SKAT_MDL_001_00391603 | 3163 | H, MIL, IR, TR |
| 4293 | 05/14/2014 | Email from D. Madsen to M. Hansen, H. Hald re SV: Withholding tax refund: OECD TRACE project | SKAT_MDL_001_00403135 | SKAT_MDL_001_00403136 | 4000 | H, MIL, IR, TR |
| 4294 | 08/03/2015 | Appointment by D. Madsen to D. Madsen, S. Nielsen, C. Ekstrand, J. Nielsen, F. Simonsen, Maj-Britt Nielsen RE MOD: Refusion af udbytteskat | SKAT_MDL_001_00404831 | SKAT_MDL_001_00404831 | 3066 | TR |
| 4295 | 08/25/2015 | Email from D. Madsen to A. Villumsen, B. Grevy, D. Madsen, E. Kuradag, G. Rasmussen, H. Wismer H. Vinther, I. Meyer, J. Knudsen, K. Hashem, K. Sorensen, K. Jensen, K. Andersen, L. Andersen, L. Jarlkov, M. Sorensen, P. Madsen, S. Bidstrup, S. Petersen, S. Jensen, S. Nielsen, V. Gildesberg re Dividend tax | SKAT_MDL_001_00405876 | SKAT_MDL_001_00405877 | 3993 | H, TR |
| 4296 | 07/31/2015 | Email from C. Ekstrand to L. Nielsen RE VS: Tilbagesogning udbytteskat | SKAT_MDL_001_00405922 | SKAT_MDL_001_00405922 | 3065 | TR |
| 4297 | 12/01/2016 | Email from C. Ekstrand to G. Kierkegaard, K. Basballe, J. Christensen, L. Nielson, D. Frederiksen, M. Nielsen, M. Thorup, T. Andersen re Meeting with Advice Capital 7/12 (course) | SKAT_MDL_001_00406789 | SKAT_MDL_001_00406790 | 4033 | H, IR, TR |
| 4298 | 04/05/2016 | Email from S. Buus to K. Bergen re Refusion udbytteskat - status på de stoppede sager - orientering af Jesper | SKAT_MDL_001_00409450 | SKAT_MDL_001_00409451 | 3328 | H, TR |
| 4299 | 02/00/2016 | SKAT - Faktuel redegorelse om administrationen af udbytterefusion i perioden 2010-2015 [Translation - Factual Statement on the administration of dividend refunds 2010-2015] | SKAT_MDL_001_00410498 | SKAT_MDL_001_00410557 | | H, F, AUTH, MIL, IR, 403, TR |
| 4300 | 05/18/2016 | Email from A. Munksgaard to C. Ekstrand, L. Drost, K. Tolstrup re SV: Udkast til orientering | SKAT_MDL_001_00410573 | SKAT_MDL_001_00410580 | 4045 | H, TR |
| 4301 | 09/09/2015 | Email from A. Munksgaard to C. Ekstrand re SV: sagen | SKAT_MDL_001_00411402 | SKAT_MDL_001_00411402 | 3311 | H, TR, 403 |
| 4302 | 09/07/2015 | Email from M. Hyttel to A. Munksgaard re VS: Notat om cum/ex | SKAT_MDL_001_00411456 | SKAT_MDL_001_00411483 | 3313 | H, IR, TR |
| 4303 | 06/18/2015 | Bahnsen SJM Decl. Ex. 84_Email from [] to Munksgaard re Fraud involving disbursement of dividend taxes [certified translation added] | SKAT_MDL_001_00411550 | SKAT_MDL_001_00411553 | 3064 | TR |
| 4304 | 06/16/2015 | Email from C. Ekstrand to A. Munksgaard RE Svindel med udbetaling af udbytteskatter | SKAT_MDL_001_00411777 | SKAT_MDL_001_00411778 | 3062 | TR |
| 4305 | 03/04/2016 | Email from K. Tolstrup to P. Hornsoj re VS: Opfolgning pa SIRs rapport af 24. september 2015 | SKAT_MDL_001_00413152 | SKAT_MDL_001_00413152 | | H, SRM, TR |
| 4306 | 09/09/2015 | Email from M. Hansen to A. Munksgaard re VS: Ang. Udbytte | SKAT_MDL_001_00418474 | SKAT_MDL_001_00418474 | 3315 | H, 403, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4307 | 08/23/2015 | Email from R. Jorgensen to A. Munksgaard re SV: Input pressemeddelse | SKAT_MDL_001_00418727 | SKAT_MDL_001_00418727 | 3307 | H, 403, TR |
| 4308 | 09/23/2015 | SKAT Note a Reply to early warning in connection with securities (**with translation**) | SKAT_MDL_001_00420463 | SKAT_MDL_001_00420473 | 3012 | MIL, 403, IR, AUTH, TR |
| 4309 | 05/03/2016 | Email from L. Drost to A. Munksgaard re Sv: Sv: Reclaim | SKAT_MDL_001_00424299 | SKAT_MDL_001_00424307 | 4029 | H, IR, TR |
| 4310 | 02/29/2016 | Email from M. Pedersen to A. Munksgaard re Sv: She warned against dividend tax fraud - after which the Exchequer was drained of L9.lbn of dividend tad. Kr. | SKAT_MDL_001_00424851_T | SKAT_MDL_001_00424851_T | | H, TR |
| 4311 | 09/23/2015 | Email from A. Munksgaard to J. Sorensen re Fwd: udbytteskat Danmarks Statistik | SKAT_MDL_001_00428590 | SKAT_MDL_001_00428590 | 3327 | H, TR |
| 4312 | 09/20/2015 | Email from A. Munksgaard to J. Lund re VS: statsrevisorernes anmodning om en undersøgelse af udbytteskat | SKAT_MDL_001_00428659 | SKAT_MDL_001_00428662 | 3329 | H, TR |
| 4313 | 09/18/2015 | Email from H. From to J. Lund re VS: Orientering: VS: Besvarelse af spørgsmål | SKAT_MDL_001_00428670 | SKAT_MDL_001_00428674 | 3322 | H, TR |
| 4314 | 09/18/2015 | Email from K. Tolstrup to H. From, A. Munksgaard re SV: SV: Ministerbetjening - Udbytte - faktaark | SKAT_MDL_001_00428829 | SKAT_MDL_001_00428832 | 3323 | H, SRM, TR |
| 4315 | 09/16/2015 | Email from A. Munksgaard to K. Tolstrup re SV: Haster | SKAT_MDL_001_00428929 | SKAT_MDL_001_00428931 | 3320 | H, IR, TR |
| 4316 | 09/16/2015 | Email from H. From to A. Munksgaard, K. Tolstrup re SV: Notat fra Jura | SKAT_MDL_001_00428978 | SKAT_MDL_001_00428981 | 3321 | H, MIL, IR, 403, TR |
| 4317 | 09/08/2015 | Email from P. Fiig to A. Munksgaard re Spørgsmål til møde | SKAT_MDL_001_00429538 | SKAT_MDL_001_00429539 | 3317 | H, IR, TR |
| 4318 | 08/26/2015 | Email from A. Munksgaard to A. Munksgaard re Revisionsrapporter | SKAT_MDL_001_00430008 | SKAT_MDL_001_00430009 | 3310 | H, (or otherwise MIL -except with respect to the MIL re 2010 report re SKAT's ability to very the refund applications), TR |
| 4319 | 08/12/2015 | Email from J. Sorensen to A. Munksgaard re SV: Svindel med ubytteskatter - udkast til VIP-orienteering | SKAT_MDL_001_00430435 | SKAT_MDL_001_00430435 | 3303 | H, TR |
| 4320 | 08/10/2015 | Email from A. Munksgaard to J. Sorensen re SV: VS: FORTROLIGT - Ubytteskat | SKAT_MDL_001_00430447 | SKAT_MDL_001_00430448 | 3302 | TR |
| 4321 | 06/19/2015 | Email from A. Munksgaard to V. Larsen re VS Svindel med udbetaiing af udbytteskatter | SKAT_MDL_001_00430454 | SKAT_MDL_001_00430454 | 3300 | TR |
| 4322 | 01/08/2016 | SKAT: Notat - SK-3 - SOIK - Operation Reclaim | SKAT_MDL_001_00432034 | SKAT_MDL_001_00432037 | 3057 | H, TR |
| 4323 | 08/19/2015 | Email from A. Munksgaard to C. Baden re Fwd: Regnearkslosninegen mv | SKAT_MDL_001_00433693 | SKAT_MDL_001_00433694 | 3069 | H, TR |
| 4324 | 09/13/2016 | Email from Christian Baden Ekstrand to Gitte Jeanette Kierkegaard Subject: Bundter Attachments: 35315.pdf; 39015.pdf; 40115.pdf | SKAT_MDL_001_00436525 | SKAT_MDL_001_00436607 | | H, TR |
| 4325 | 05/15/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_00436590 | SKAT_MDL_001_00436607 | | DNM, IC |
| 4326 | 09/18/2015 | Email from SKAT to A. Munksgaard, L. Drost, J. Christiansen re SV: Answering questions | SKAT_MDL_001_00437345 | SKAT_MDL_001_00437348 | 4013 | H, TR |
| 4327 | 06/17/2015 | Email from Munksgaard to Ekstrand, Drost, Haslev, Larsen RE Fwd: SV: Svindel med udbetaling af udbytteskatter | SKAT_MDL_001_00437466 | SKAT_MDL_001_00437468 | 3063 | TR |
| 4328 | 09/01/2016 | SKAT: Notat - SK-3 - SOIK - Operation Reclaim | SKAT_MDL_001_00439953 | SKAT_MDL_001_00439957 | 3056 | H, TR |
| 4329 | 01/25/2013 | Email from L. Rømer to L. Kørvell re Dividend Tax (**with translation**) | SKAT_MDL_001_00442194 | SKAT_MDL_001_00442194 | 3165 | H, IR, TR |
| 4330 | 10/03/2012 | Email from A. Larsen to L. Rømer re TRACE Schema meeting, 9-10 Oct: Document for comment (**with translation**) | SKAT_MDL_001_00443148 | SKAT_MDL_001_00443150 | 3164 | H, IR, TR |
| 4331 | 09/07/2015 | Email from K. Tolstrup to H. From, A. Munksgaard re Status udbyttesagen | SKAT_MDL_001_00447137 | SKAT_MDL_001_00447140 | 3316 | H, MIL, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4332 | 05/16/2013 | Email from L. Rømer to A. Birkjaer, D. Pannerup Madsen, E. Bach, E. Sørensen, F. Høj Jensen, H. Villemoes Hald, J. Lauritsen, K. Steen, L. Nykjaer, L. Olesen, O. Nørgaard Olesen, O. Kristensen, R. Frahm Jørgensen, and T. Olesen re Dividend tax returns - key **(with translation)** | SKAT_MDL_001_00447624 | SKAT_MDL_001_00447624 | 3166 | H, IR, TR |
| 4333 | 01/04/2015 | Email from R. Frahm to D. Madsen, H. Hald, L. Nykjaer, E. Sorensen re SV: Dividend tax - certificates | SKAT_MDL_001_00447670 | SKAT_MDL_001_00447670 | 3987 | H, MIL, IR, TR |
| 4334 | 07/20/2012 | Email from L. Rømer to I. Nordland re Danish taxation on interests and dividends **(with translation)** | SKAT_MDL_001_00450011 | SKAT_MDL_001_00450013 | 3167 | TR |
| 4335 | 05/21/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Pandora A/S | SKAT_MDL_001_00450412 | SKAT_MDL_001_00450412 | | IR, F, TR |
| 4336 | 05/05/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Pandora A/S | SKAT_MDL_001_00450413 | SKAT_MDL_001_00450413 | | IR, F, TR |
| 4337 | 04/07/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Pandora A/S | SKAT_MDL_001_00450414 | SKAT_MDL_001_00450414 | | IR, F, TR |
| 4338 | 08/26/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re TDC A/S | SKAT_MDL_001_00450415 | SKAT_MDL_001_00450416 | | IR, F, TR |
| 4339 | 10/13/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2013.07.01 - 2014.06.30 re IC Group A/S | SKAT_MDL_001_00450417 | SKAT_MDL_001_00450417 | | IR, F, TR |
| 4340 | 04/16/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Carlsberg A/S | SKAT_MDL_001_00450418 | SKAT_MDL_001_00450418 | | IR, F, TR |
| 4341 | 02/08/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.09.01 - 2012.08.31 re Chr. Hansen Holdings A/S | SKAT_MDL_001_00450419 | SKAT_MDL_001_00450419 | | IR, F, TR |
| 4342 | 12/31/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2012.09.01 - 2013.03.31 re Chr. Hansen Holdings A/S | SKAT_MDL_001_00450420 | SKAT_MDL_001_00450420 | | IR, F, TR |
| 4343 | 12/09/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2013.09.01 - 2014.08.31 re Chr. Hansen Holdings A/S | SKAT_MDL_001_00450421 | SKAT_MDL_001_00450421 | | IR, F, TR |
| 4344 | 01/11/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2011.10.01 - 2012.09.30 re Coloplast A/S | SKAT_MDL_001_00450422 | SKAT_MDL_001_00450422 | | IR, F, TR |
| 4345 | 12/19/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.10.01 - 2013.09.30 re Coloplast A/S | SKAT_MDL_001_00450423 | SKAT_MDL_001_00450424 | | IR, F, TR |
| 4346 | 07/02/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2013.10.01 - 2014.09.30 re Coloplast A/S | SKAT_MDL_001_00450425 | SKAT_MDL_001_00450426 | | IR, F, TR |
| 4347 | 12/20/2016 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2015 - 2014.10.01 - 2015.09.30 re Coloplast A/S | SKAT_MDL_001_00450427 | SKAT_MDL_001_00450428 | | IR, F, TR |
| 4348 | 04/30/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Danske Bank A/S | SKAT_MDL_001_00450430 | SKAT_MDL_001_00450430 | | IR, F, TR |
| 4349 | 04/30/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re DSV Panalpina A/S | SKAT_MDL_001_00450431 | SKAT_MDL_001_00450431 | | IR, F, TR |
| 4350 | 04/08/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re DSV Panalpina A/S | SKAT_MDL_001_00450432 | SKAT_MDL_001_00450432 | | IR, F, TR |
| 4351 | 03/26/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re DSV Panalpina A/S | SKAT_MDL_001_00450433 | SKAT_MDL_001_00450433 | | IR, F, TR |
| 4352 | 04/23/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Fldsmidth & Co. A/S | SKAT_MDL_001_00450434 | SKAT_MDL_001_00450434 | | IR, F, TR |
| 4353 | 04/18/2016 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2015 - 2015.01.01 - 2015.12.31 re Fldsmidth & Co. A/S | SKAT_MDL_001_00450435 | SKAT_MDL_001_00450435 | | IR, F, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4354 | 08/13/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Fldsmidth & Co. A/S | SKAT_MDL_001_00450436 | SKAT_MDL_001_00450436 | | IR, F, TR |
| 4355 | 04/13/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2013.01.01 - 2014.12.31 re Fldsmidth & Co. A/S | SKAT_MDL_001_00450437 | SKAT_MDL_001_00450437 | | IR, F, TR |
| 4356 | 04/12/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Gn Store Nord A/S | SKAT_MDL_001_00450438 | SKAT_MDL_001_00450438 | | IR, F, TR |
| 4357 | 04/28/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Gn Store Nord A/S | SKAT_MDL_001_00450439 | SKAT_MDL_001_00450439 | | IR, F, TR |
| 4358 | 04/27/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Gn Store Nord A/S | SKAT_MDL_001_00450440 | SKAT_MDL_001_00450440 | | IR, F, TR |
| 4359 | 05/14/2012 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2011 - 2011.01.01 - 2011.12.31 re H Lundbeck A/S | SKAT_MDL_001_00450441 | SKAT_MDL_001_00450441 | | IR, F, TR |
| 4360 | 05/16/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re H Lundbeck A/S | SKAT_MDL_001_00450442 | SKAT_MDL_001_00450442 | | IR, F, TR |
| 4361 | 04/11/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re H Lundbeck A/S | SKAT_MDL_001_00450443 | SKAT_MDL_001_00450443 | | IR, F, TR |
| 4362 | 04/29/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Novo Nordisk A/S | SKAT_MDL_001_00450444 | SKAT_MDL_001_00450444 | | IR, F, TR |
| 4363 | 10/21/2020 | Screenshot of SKAT 3S system showing Novo Nordisk witholding tax report | SKAT_MDL_001_00450445 | SKAT_MDL_001_00450445 | 3061 | IR, F, TR |
| 4364 | 04/17/2012 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2011 - 2011.01.01 - 2011.12.31 re Novozymes A/S | SKAT_MDL_001_00450446 | SKAT_MDL_001_00450446 | | IR, F, TR |
| 4365 | 04/22/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Novozymes A/S | SKAT_MDL_001_00450447 | SKAT_MDL_001_00450447 | | IR, F, TR |
| 4366 | 03/21/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Novozymes A/S | SKAT_MDL_001_00450448 | SKAT_MDL_001_00450448 | | IR, F, TR |
| 4367 | 03/26/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Novozymes A/S | SKAT_MDL_001_00450449 | SKAT_MDL_001_00450449 | | IR, F, TR |
| 4368 | 05/30/2012 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re TDC A/S | SKAT_MDL_001_00450450 | SKAT_MDL_001_00450452 | | IR, F, TR |
| 4369 | 09/05/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re TDC A/S | SKAT_MDL_001_00450453 | SKAT_MDL_001_00450454 | | IR, F, TR |
| 4370 | 05/06/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re TRYG A/S | SKAT_MDL_001_00450455 | SKAT_MDL_001_00450456 | | IR, F, TR |
| 4371 | 04/09/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re TRYG A/S | SKAT_MDL_001_00450457 | SKAT_MDL_001_00450457 | | IR, F, TR |
| 4372 | 04/10/2015 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Vestas Wind System A/S | SKAT_MDL_001_00450458 | SKAT_MDL_001_00450458 | | IR, F, TR |
| 4373 | 05/14/2012 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2011 - 2011.01.01 - 2011.12.31 re Novo Nordisk A/S | SKAT_MDL_001_00450459 | SKAT_MDL_001_00450459 | | IR, F, TR |
| 4374 | 06/18/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Novo Nordisk A/S | SKAT_MDL_001_00450460 | SKAT_MDL_001_00450460 | | IR, F, TR |
| 4375 | 04/22/2013 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re Carlsberg A/S | SKAT_MDL_001_00450461 | SKAT_MDL_001_00450461 | | IR, F, TR |
| 4376 | 04/23/2014 | Foreign language screenshot of Indberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Carlsberg A/S | SKAT_MDL_001_00450462 | SKAT_MDL_001_00450462 | | IR, F, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4377 | 07/29/2013 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re A.P. Moller - Maerska A/S | SKAT_MDL_001_00450463 | SKAT_MDL_001_00450463 | | IR, F, TR |
| 4378 | 04/28/2014 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re A.P. Moller - Maerska A/S | SKAT_MDL_001_00450464 | SKAT_MDL_001_00450464 | | IR, F, TR |
| 4379 | 04/10/2015 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re A.P. Moller - Maerska A/S | SKAT_MDL_001_00450465 | SKAT_MDL_001_00450465 | | IR, F, TR |
| 4380 | 04/29/2016 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2015 - 2015.01.01 - 2015.12.31 re A.P. Moller - Maerska A/S | SKAT_MDL_001_00450466 | SKAT_MDL_001_00450466 | | IR, F, TR |
| 4381 | 05/08/2014 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re Damp SkibS Sel Skabert Norden A/S | SKAT_MDL_001_00450467 | SKAT_MDL_001_00450467 | | IR, F, TR |
| 4382 | 05/04/2015 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re ISS A/S | SKAT_MDL_001_00450468 | SKAT_MDL_001_00450468 | | IR, F, TR |
| 4383 | 04/30/2013 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2012 - 2012.01.01 - 2012.12.31 re NKT A/S | SKAT_MDL_001_00450469 | SKAT_MDL_001_00450469 | | IR, F, TR |
| 4384 | 04/28/2014 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2013 - 2013.01.01 - 2013.12.31 re NKT A/S | SKAT_MDL_001_00450470 | SKAT_MDL_001_00450470 | | IR, F, TR |
| 4385 | 04/24/2015 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re NKT A/S | SKAT_MDL_001_00450471 | SKAT_MDL_001_00450471 | | IR, F, TR |
| 4386 | 03/27/2015 | Foreign language screenshot of lndberetning af udbytteangivelse for indkomstar 2014 - 2014.01.01 - 2014.12.31 re Syndbank A/S - Skattle og Koncrnre | SKAT_MDL_001_00450472 | SKAT_MDL_001_00450472 | | IR, F, TR |
| 4387 | 04/27/2016 | Email from A. Munksgaard to B. Frellesen re Sv: Decisions | SKAT_MDL_001_00451312 | SKAT_MDL_001_00451313 | 4028 | H, TR |
| 4388 | 06/27/2016 | SKAT Note - Statusnotat for arbejdet i den tvaerministerielle arbejdsgruppe om udbytteskat | SKAT_MDL_001_00451549 | SKAT_MDL_001_00451554 | | H, SRM, MIL, TR |
| 4389 | 09/13/2016 | Email from Christian Baden Ekstrand to Gitte Jeanette Kierkegaard Subject: Bundter Attachments: 35315.pdf; 39015.pdf; 40115.pdf | SKAT_MDL_001_00452079 | SKAT_MDL_001_00452161 | | H, TR |
| 4390 | 04/27/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_00452098 | SKAT_MDL_001_00452143 | | DNM, IC |
| 4391 | 05/15/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_00452144 | SKAT_MDL_001_00452161 | | DNM, IC |
| 4392 | 10/03/2013 | Chart re Action Plan on Review of the 2012 dividend and royalty tax (**with translation**) | SKAT_MDL_001_00454123 | SKAT_MDL_001_00454127 | 3168 | MIL, IR, 403, TR |
| 4393 | 07/09/2013 | Email from L. Rømer to I. Hallas, copying F. Jensen re Dividend tax (**with translation**) | SKAT_MDL_001_00455574 | SKAT_MDL_001_00455574 | 3169 | MIL, IR, 403, TR |
| 4394 | 01/29/2016 | Email from C. Ekstrand to A. Munksgaard re SV: | SKAT_MDL_001_00461256 | SKAT_MDL_001_00461257 | 4018 | H, TR |
| 4395 | 02/04/2016 | Email from L. Drost to A. Munksgaard, C. Ekstrand, H. Braendemose, H. From re Vs: Meeting minutes of task force steering group meeting on 1/2/2016 - INTERNAL MEMO | SKAT_MDL_001_00463645 | SKAT_MDL_001_00463649 | 4022 | H, TR |
| 4396 | 11/30/2015 | SKAT Project - Task Force Dividend Tax (Reclaim) | SKAT_MDL_001_00463805 | SKAT_MDL_001_00463810 | 4016 | H, SRM, MIL, TR |
| 4397 | 09/14/2015 | Schoenfeld SJM Opp. Decl. Ex. 01_Email from Drost to Munksgaard re Status control dividend cases (translation included) | SKAT_MDL_001_00463951 | SKAT_MDL_001_00463956 | | H, SRM, MIL, TR |
| 4398 | 10/22/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_004641 | SKAT_MDL_001_004643 | | No Objections |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4399 | 11/19/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_004674 | SKAT_MDL_001_004676 | | No Objections |
| 4400 | 02/03/2016 | Email from L. Nielsen to L. Anderson, B. Bertelsen, L. Drost, C. Ekstrand RE OPLAEG til indlaeg US SCHEME - Reclaim on withhold divident tax.pptx (With Attachment RE SCHEME - Reclaim on withhold dividend tax.pptx) | SKAT_MDL_001_00467931 | SKAT_MDL_001_00467943 | 3075 | H, TR |
| 4401 | 02/03/2016 | Email from SKAT to L. Andersen, B. Bertelsen, L. Drost, C. Ekstrand re PRESENTATION to post US SCHEME - Reclaim on withhold dividend tax | SKAT_MDL_001_00468547 | SKAT_MDL_001_00468547 | 4020 | H, TR |
| 4402 | 06/08/2016 | Email from A. Munksgaard to L. Drost, C. Ekstrand re Vs: Notable trading in shares around the time of dividends | SKAT_MDL_001_00471879 | SKAT_MDL_001_00471888 | 4030 | H, TR |
| 4403 | 05/27/2016 | SKAT Note re Notable Trading in Shares Around the Time of Dividends | SKAT_MDL_001_00471881 | SKAT_MDL_001_00471881 | | H, TR |
| 4404 | 05/00/2016 | Danish FSA Revenue Per Day Compared Dividend Date | SKAT_MDL_001_00471889 | SKAT_MDL_001_00471909 | | H, TR |
| 4405 | 03/00/2016 | Foreign document re Omsetning pr. Dag sammenholdt udbyttedato | SKAT_MDL_001_00471889 | SKAT_MDL_001_00471909 | | H, TR |
| 4406 | 03/15/2016 | Email from A. Munksgaard to C. Ekstrand, L. Drost re VS: VS: Synd med udbytteskat i Belgien | SKAT_MDL_001_00472199 | SKAT_MDL_001_00472200 | | H, IR, TR |
| 4407 | 04/01/2016 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_004730 | SKAT_MDL_001_004730 | | No Objections |
| 4408 | 09/30/2016 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Forslag til afgorelse- Afslag pa ansogning om tilbagebetaling af udbytteskat dateret 24. august 2015 | SKAT_MDL_001_004747 | SKAT_MDL_001_004759 | | TR |
| 4409 | 02/04/2016 | Email from C. Ekstrand to A. Munksgaard, L. Drost RE SV: Afsnit | SKAT_MDL_001_00475569 | SKAT_MDL_001_00475570 | 3071 | H, MIL, 403, IR, TR |
| 4410 | 12/13/2013 | Email from S. Thorhauge to R. Frahm Jorgensen re Working Group on Dividends - Internal Audit Report (**with translation**) | SKAT_MDL_001_00476601 | SKAT_MDL_001_00476603 | 3982 | H, MIL, IR, 403, TR |
| 4411 | 09/14/2015 | Email from K. Tolstrup to H. From, A. Munksgaard re VS: Materialeanmodning | SKAT_MDL_001_00477553 | SKAT_MDL_001_00477562 | | H, TR |
| 4412 | Undated | Email from SKAT to C. Ekstrand re status | SKAT_MDL_001_00480740 | SKAT_MDL_001_00480740 | 4039 | H, TR |
| 4413 | 09/08/2016 | Email from A. Munksgaard to L. Drost re VS: for the information | SKAT_MDL_001_00482105 | SKAT_MDL_001_00482105 | 3330 | H, TR |
| 4414 | 09/08/2016 | Email from A. Munksgaard to L. Drost re for the information (**with translation**) | SKAT_MDL_001_00482105 | SKAT_MDL_001_00482107 | 3305 | H, TR |
| 4415 | 12/14/2015 | Email from L. Nielsen to A.Munskgaard re [Captial] Draft agenda meeting US-DK (DOR137750730)(S) | SKAT_MDL_001_00482850 | SKAT_MDL_001_00482852 | 4017 | H, TR |
| 4416 | 02/09/2016 | Email from M. Pedersen to L. Korvell re Problemstilling vedr. anmodning af refusion men for udbytteskat, der ikke er indbetait | SKAT_MDL_001_00483167 | SKAT_MDL_001_00483167 | | H, F, AUTH, TR |
| 4417 | Undated | Excel Spreadsheet | SKAT_MDL_001_00483168 | SKAT_MDL_001_00483168 | | H, F, AUTH, TR |
| 4418 | Undated | Excel Spreadsheet | SKAT_MDL_001_00483169 | SKAT_MDL_001_00483169 | | H, F, AUTH, TR |
| 4419 | 08/07/2015 | Email from L. Drost to C. Ekstrand, A. Munksgaard RE Svindel med udbytteskat - Sanjay Shah og SOLO Capital | SKAT_MDL_001_00483489 | SKAT_MDL_001_00483491 | 3068 | H, TR |
| 4420 | 08/17/2015 | Email from L. Drost to C. Ekstrand re Vs: Dividend tax - status | SKAT_MDL_001_00483931 | SKAT_MDL_001_00483932 | 4008 | H, TR |
| 4421 | 11/19/2015 | Email from C. Ekstrand to A. Munksgaard re: National Audit Office inquiry into dividend tax fraud | SKAT_MDL_001_00484160 | SKAT_MDL_001_00484161 | 4015 | H, TR.,MIL, IR, 403 |
| 4422 | 11/16/2015 | Email from A. Munksgaard to H. From, K. Tolstrup re VS: Rapportudkast til afklaring vedr. "Task Force - Udbytteskat"s undersøgelse af berosatte refusionsanmodninger | SKAT_MDL_001_00485083 | SKAT_MDL_001_00485083 | 3308 | H, TR |
| 4423 | 09/15/2015 | Email from A. Munksgaard to A. Gade re SV: | SKAT_MDL_001_00486604 | SKAT_MDL_001_00486605 | 3319 | H, TR |
| 4424 | 05/15/2017 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Afgorelse- Afslag pa anmodning om tilbagebetaling af udbytteskat | SKAT_MDL_001_004892 | SKAT_MDL_001_004905 | | TR |
| 4425 | 09/13/2015 | Email from K. Tolstrup to H. From re Status kontrol udbyttesager | SKAT_MDL_001_00492779 | SKAT_MDL_001_00492782 | 3314 | H, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4426 | 09/09/2015 | Email from K. Tolstrup to H. From re SV: SV: VS: Spørgsmål til møde | SKAT_MDL_001_00497106 | SKAT_MDL_001_00497111 | 3318 | H, TR |
| 4427 | 08/04/2015 | Email from C. Ekstrand to A. Munksgaard RE SV: Svindel med udbetaling af udbytteskatter | SKAT_MDL_001_00503329 | SKAT_MDL_001_00503333 | 3067 | H, TR |
| 4428 | 11/07/2006 | Problemkatalog Udbytteskatten 2006 | SKAT_MDL_001_00517918 | SKAT_MDL_001_00517939 | 3052 | MIL, IR, 403, TR |
| 4429 | 11/07/2006 | Problem Catalogue Dividend Tax | SKAT_MDL_001_00517918_T | SKAT_MDL_001_00517939 | | MIL, IR, 403, AUTH, TR |
| 4430 | 09/13/2015 | Email from L. Kristensen to D. Pannerup Madsen re News from SKAT (**with translation**) | SKAT_MDL_001_00524142 | SKAT_MDL_001_00524145 | 4003 | H, TR |
| 4431 | 12/02/2009 | Email from L. Rømer to B. Daugaard and L. Nørding, copying J. Zester and A. Bo Larsen re Internal Audit Meeting, attaching Note re Dividend tax - especially refunds (**with translation**) | SKAT_MDL_001_00524599 | SKAT_MDL_001_00524604 | 3171 | H, MIL, IR, 403, TR |
| 4432 | 08/04/2014 | Bech-Bruun Danish Opinion for North Channel Bank GmbH & Co. | SKAT_MDL_001_00533266 | SKAT_MDL_001_00533279 | | H, MIL, IR, 403 |
| 4433 | 04/27/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_00436544 | SKAT_MDL_001_00436589 | | DNM, IC |
| 4434 | 12/05/2006 | Note authored by L. Rømer re Dividend tax - Changes in the law on dividend tax reports, interest attribution, position and discretionary employment (**with translation**) | SKAT_MDL_001_00559966 | SKAT_MDL_001_00559968 | 3938 | H, MIL, IR, 403, TR |
| 4435 | 12/05/2006 | Email from L. Rømer to S. Reinholdt, K. Borup, and E. Christensen, copying J. Zester and B. Sukstorf re dividend tax - amendments to the law, attaching Law Modification Note (**with translation**) | SKAT_MDL_001_00559992 | SKAT_MDL_001_00559995 | 3967 | H, MIL, IR, 403, TR |
| 4436 | 04/05/2016 | Email from K. Jakobsen to A. Munksgaard, T. Baden, L. Drost, C. Steinmetz, M. Sorensen, V. Larsen, C. Grongaard, S. Soegaard re Competent Authority - Production 1 quarter 2015 | SKAT_MDL_001_00568171 | SKAT_MDL_001_00568171 | 4026 | H, TR |
| 4437 | 01/08/2016 | Email from Lars Moller Nielsen to Bent Bertelsen CC: Christian Baden Ekstrand Subject: Indscannede reclaims til Bent- 3, Indscannede reclaims til Bent -4, Indscannede reclaims til Bent -5, Inscannede reclaims til Bent -1, Inscannede reclaims til Bent -2 Attachments: ndscannede reclaims til Bent- 3, Indscannede reclaims til Bent -4, Indscannede reclaims til Bent -5, Inscannede reclaims til Bent -1, Inscannede reclaims til Bent -2 | SKAT_MDL_001_00576563 | SKAT_MDL_001_00576877 | | TR |
| 4438 | 12/02/2016 | SKAT Note (from C. Ekstrand) re Bemaerkelsesvaerdig handel med aktier omkring udbyttetidspunktet | SKAT_MDL_001_00581100 | SKAT_MDL_001_00581101 | | H, TR |
| 4439 | 03/28/2012 | Email from L. Rømer to J. Zester and A. Bo Larsen, copying L. Bardrum, A. Kubert and K. Tangaa Jul Andersen re Ongoing reporting (**with translation**) | SKAT_MDL_001_00596459 | SKAT_MDL_001_00596462 | 3939 | IR, MIL, 403, TR |
| 4440 | 10/15/2015 | Email from G. Kierkegaard to L. Drost re [Captia] CASE NOTAT - PROCEEDINGS - SURPLUS (DOC130306016) | SKAT_MDL_001_00597418 | SKAT_MDL_001_00597427 | 4014 | H, TR |
| 4441 | 08/22/2016 | Email from C. Ekstrand to L. Drost re SV | SKAT_MDL_001_00599444 | SKAT_MDL_001_00599452 | 4032 | H, TR |
| 4442 | 03/03/2016 | Email from C. Ekstrand to A. Munksgaard re VS: Overall Status 03-03-2016 | SKAT_MDL_001_00599497 | SKAT_MDL_001_00599500 | 4023 | H, TR |
| 4443 | 03/15/2016 | Email from M. Bertelsen to L. Nielsen, L. Andersen, C. Ekstrant, L. Drost re I have made the consolidated minutes of the meetings | SKAT_MDL_001_00599699 | SKAT_MDL_001_00599704 | 4024 | H, TR |
| 4444 | 08/15/2007 | Email from L. Jeppesen to J. Jensen, copying J. Zester re Share loans, etc. (**with translation**) | SKAT_MDL_001_00603715 | SKAT_MDL_001_00603717 | 3940 | H, MIL, IR, 403, TR |
| 4445 | 07/08/2007 | Email from Rasmussen to Jeppesen re VS: (pkt. 53 pa opfolgningslisten fra KG lov og proces) | SKAT_MDL_001_00603716 | SKAT_MDL_001_00603717 | 3978 | H, MIL, IR, 403, TR |
| 4446 | 01/26/2007 | Email from L. Jeppesen to J. Zester re [redacted] (**with translation**) | SKAT_MDL_001_00603730 | SKAT_MDL_001_00603734 | 3941 | H, MIL, IR, 403, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4447 | 01/25/2007 | Email from L. Jeppesen to L. Rømer, S. Reinholdt Andersen, K. Borup, E. Christensen, and J. Zester, copying N. Andersen, H. Møller Nielsen, M. Bjørn , L. Rasmussen, M. Rasmussen, and E. Blegvad Andersen re [REDACTED], attaching The Equity Loan Proposal (**with translation**) | SKAT_MDL_001_00603735 | SKAT_MDL_001_00603738 | 3968 | H, MIL, IR, 403, TR |
| 4448 | 01/19/2007 | Email from J. Zester to L. Jeppesen re [No Subject] (**with translation**) | SKAT_MDL_001_00603748 | SKAT_MDL_001_00603755 | 3969 | H, MIL, IR, 403, TR |
| 4449 | 01/18/2007 | Email from E. Christensen to L. Normann Jeppesen, copying L. Rømer, S. Reinholdt Andersen, K. Borup, J. Zester, H. Møller Nielsen, M. Bjørn Hansen, L. Rasmussen, A. Holten Lutzhøft, and M. Rasmussen re dividend tax | SKAT_MDL_001_00603756 | SKAT_MDL_001_00603760 | 3970 | H, MIL, 403, IR, TR |
| 4450 | 01/18/2007 | Email from Ema Christensen to Leif Normann Jeppesen CC: Lisbeth Romer, Susanne Reinholdt Andersen; Keld Borup, Jette Zester, Niels Andersen, Henrik Møller Nielsen, Michael Bjorn Hansen, Lisbeth Rasmussen, Anders Holten Lutzhoft, Mogens Rasmussen Subject: Sv: Re: Attachment: EW.doc | SKAT_MDL_001_00603756_T | SKAT_MDL_001_00603756_T | | H, MIL, 403, Auth, TR |
| 4451 | 10/02/2016 | Email from K. Gausland to J. Zester re. Dividend tax, attaching Note re Dividend Control 2003 (**with translation**) | SKAT_MDL_001_00606333 | SKAT_MDL_001_00606337 | 3942 | H, IR, 403, TR |
| 4452 | 10/17/2006 | Email from L. Jeppesen to S. Reinholdt, copying J. Zester and L. Rasmussen re Control of refund of dividend tax (**with translation**) | SKAT_MDL_001_00606338 | SKAT_MDL_001_00606340 | 3943 | H, MIL, IR, 403, TR |
| 4453 | 11/10/2016 | Email from L. Christensen to S. Andersen, J. Zester, and L. Rømer, copying L. Jeppesen, K. Lohse, L. Rasmussen, and M. Rasmussen re TDC., distribution of dividends to France (**with translation**) | SKAT_MDL_001_00606374 | SKAT_MDL_001_00606374 | 3944 | H, MIL, IR, TR |
| 4454 | 11/10/2006 | Note authored by L. Christensen re Distribution of dividends from TDC to beneficiary in France (**with translation**) | SKAT_MDL_001_00606375 | SKAT_MDL_001_00606379 | 3971 | H, MIL, IR, F, 403, TR |
| 4455 | 11/11/2015 | Email from C. Ekstrand to A. Munksgaard re SK:KOI | SKAT_MDL_001_00612648 | SKAT_MDL_001_00612650 | 3331 | H, IR, TR |
| 4456 | 06/25/2010 | Email from B. Daugaard to L. Rømer, L. Nørding, and M. Blokhus re Dividend tax (**with translation**) | SKAT_MDL_001_00613698 | SKAT_MDL_001_00613699 | 3360 | H, TR |
| 4457 | 11/10/2011 | Email from J. Zester to A. Larsen, copying L. Rømer and L. Bardrum re Dividend tax (**with translation**) | SKAT_MDL_001_00614547 | SKAT_MDL_001_00614548 | 3945 | H, IR, 403, MIL, TR |
| 4458 | 09/14/2007 | Email from K. Gausland to L. Normann, copying J. Zester, L. Rømer, E. Christensen, N. Andersen, P. Seidenfaden, L. Rasmussen, and S. Andersen re Dividend tax (**with translation**) | SKAT_MDL_001_00617019 | SKAT_MDL_001_00617020 | 3946 | H, MIL, IR, TR |
| 4459 | 11/20/2006 | Email from L. Rømer to J. Zester re dividend tax, attaching Note dated August 23, 2006 authored by S. Reinholdt re dividend tax (**with translation**) | SKAT_MDL_001_00617074 | SKAT_MDL_001_00617079 | 3947 | H, MIL, IR, 403, TR |
| 4460 | 02/15/2010 | Email from J. Zester to B. Daugaard re Internal Audit: Dividend tax (**with translation**) | SKAT_MDL_001_00617375 | SKAT_MDL_001_00617388 | 3355 | H, TR |
| 4461 | 03/24/2011 | Email from B. Daugaard to L. Severinsen, J. Lundgaard, and T. Laustsen re Dividend tax (**with translation**) | SKAT_MDL_001_00617477 | SKAT_MDL_001_00617477 | 3356 | H, IR, TR |
| 4462 | 12/21/2010 | Email from T. Lausten to B. Daugaard, J. Lundgaard, and L. Severinsen re material from our meeting with the Accounting yesterday (**with translation**) | SKAT_MDL_001_00617503 | SKAT_MDL_001_00617503 | 3358 | H, IR, 403, MIL, TR |
| 4463 | 11/26/2010 | Email from B. Daugaard to L. Rømer re Divdend tax (**with translation**) | SKAT_MDL_001_00617513 | SKAT_MDL_001_00617514 | 3359 | H, IR, 403, MIL, TR |
| 4464 | 09/07/2010 | Email from A. Engmose Larsen to L. Severinsen, copying K. Jacobsen, T. Lausten, B. Daugaard, and J. Lundgaard re special study on the revenue from the taxation of foreign nationals at source (**with translation**) | SKAT_MDL_001_00617524 | SKAT_MDL_001_00617524 | 3367 | H, IR, 403, MIL, TR |
| 4465 | 08/24/2010 | Email from K. Jacobsen to L. Severinsen copying B. Daugaard, T. Laustsen, and J. Lundgaard re study of the income from the withholding tax on foreign nationals - dividend tax (**with translation**) | SKAT_MDL_001_00617526 | SKAT_MDL_001_00617526 | 3357 | H, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4466 | 11/24/2009 | Email from B. Daugaard to L. Rømer copying T. Lausten, L. Severinsen, and J. Lundgaard re Dividend tax (with translation) | SKAT_MDL_001_00617534 | SKAT_MDL_001_00617536 | 3354 | H, TR, IR |
| 4467 | 06/25/2010 | Email from L. Rømer to B. Daugaard re Dividend tax (with translation) | SKAT_MDL_001_00617537 | SKAT_MDL_001_00617538 | 3368 | H, IR, TR |
| 4468 | 04/26/2010 | Email from L. Bo Nielsen to B. Daugaard re Internal Audit: Dividend tax report - consultation (with translation) | SKAT_MDL_001_00617615 | SKAT_MDL_001_00617616 | 3365 | H, TR, IR |
| 4469 | 04/09/2010 | Email from J. Zester to B. Daugaard re Internal Audit: Dividend tax, can you help? (with translation) | SKAT_MDL_001_00617636 | SKAT_MDL_001_00617638 | 3353 | H, IR, TR |
| 4470 | 01/29/2010 | Email from J. Zester to B. Daugaard re Internal Audit: Dividend tax (with translation) | SKAT_MDL_001_00617816 | SKAT_MDL_001_00617820 | 3352 | H, IR, TR |
| 4471 | 01/19/2010 | Email from L. Rømer to B. Daugaard re Internal Audit: Minutes of the sitting of 14 December 2009 (with translation) | SKAT_MDL_001_00617839 | SKAT_MDL_001_00617843 | 3366 | H, TR, IR, MIL |
| 4472 | 01/05/2010 | Email from B. Daugaard to L. Rømer copying J. Lundgaard, L. Severinsen, and T. Laustsen re Internal Audit: Minutes of the sitting of 14 December 2009 (with translation) | SKAT_MDL_001_00617851 | SKAT_MDL_001_00617854 | 3351 | H, MIL, IR, 403, TR |
| 4473 | 06/04/2013 | Email from D. Madsen to A. Villumsen, A. Lie Hanse, A. Milling, A. Parelius, B. Pedersen, B. Grevy, D. Valentin, D. Madsen, H. Wismer, I. Meyer, I. Andersen, I. Baumann, K. Jensen, K. Hoy-Nielsen, K. Jensen, K. Olsen, K. Andersen, L. Juhl, L. Jarikov, M. Sorensen, P. Madsen, R. Petersen, S. Krog, T. Orregaard re Accounting tasks - dividend tax | SKAT_MDL_001_00624358 | SKAT_MDL_001_00624359 | 3980 | TR |
| 4474 | 08/24/2015 | Email from R. Frahm to R. Jorgensen, D. Madsen re Conversation with René Frahm Jørgensen | SKAT_MDL_001_00624884 | SKAT_MDL_001_00624884 | 3992 | H, TR |
| 4475 | 10/22/2012 | Email from J. Christensen to J. Zester Sv: Current earnings a. h. t. Dividend Management | SKAT_MDL_001_00626678 | SKAT_MDL_001_00626678 | 3957 | H, 403, TR |
| 4476 | 05/27/2013 | Email from L. Kørvell to J. Zester copying S. Kristensen re Review of the 2012 dividend and royalty tax (with translation) | SKAT_MDL_001_00627327 | SKAT_MDL_001_00627327 | 3956 | H, MIL, IR, TR |
| 4477 | 10/26/2006 | Email from F. Mikkelsen to L. Jeppesen, L. Rasmussen, and M. Bjorn Hansen re meeting with SC Ballerup on dividend tax (with translation) | SKAT_MDL_001_00629103 | SKAT_MDL_001_00629104 | 3972 | H, MIL, IR, 403, TR |
| 4478 | 10/17/2006 | Email from E. Andersen to L. Jeppesen re Control of reimbursement of dividend tax (with translation) | SKAT_MDL_001_00629112 | SKAT_MDL_001_00629113 | 3973 | H, MIL, IR, 403, TR |
| 4479 | 01/25/2007 | Email from K. Hvelplund to L. Jeppesen re the proposed share loan (with translation) | SKAT_MDL_001_00629942 | SKAT_MDL_001_00629943 | 3976 | H, MIL, IR, 403, TR |
| 4480 | 03/27/2006 | Email from L. Jeppesen to M. Hansen copying L. Rasmussen, A. Lützhøft, and M. Bouraima re  See enclosed text of Internal Audit. dividend tax! (with translation) | SKAT_MDL_001_00630330 | SKAT_MDL_001_00630333 | 3977 | H, IR, 403, TR |
| 4481 | 04/06/2018 | Dulberg SJM Decl. Ex. 009_Decision - Revocation of previous decision on the refund of dividend taxes | SKAT_MDL_001_0064473 | SKAT_MDL_001_0064495 | | TR |
| 4482 | 04/06/2018 | Dulberg SJM Decl. Ex. 009T_Decision - Revocation of previous decision on the refund of dividend taxes [ENGLISH TRANSLATION] | SKAT_MDL_001_0064473 | SKAT_MDL_001_0064495 | | TR |
| 4483 | 04/17/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_0066162 | SKAT_MDL_001_0066174 | | TR |
| 4484 | 04/17/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_0066202 | SKAT_MDL_001_0066214 | | TR |
| 4485 | 07/04/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende aktindsigt - The Random Holdings- mit j.nr: 11127 (with attachments) | SKAT_MDL_001_0067111 | SKAT_MDL_001_0067334 | | TR |
| 4486 | 07/04/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende Aktindsigt - Aerovane Logistics LLC - mit j.nr: 11128 (with attachments) | SKAT_MDL_001_0067443 | SKAT_MDL_001_0067892 | | TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4487 | 04/17/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Afgørelse- Tilbagekaldelse af tidligere afgørelser om refusion af udbytteskatter | SKAT_MDL_001_0067918 | SKAT_MDL_001_0067929 | | TR |
| 4488 | 03/23/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Forslag til afgørelse- Tilbagekaldelse af SKATs tidligere afgorelser om refusion af udbytteskatter | SKAT_MDL_001_0067936 | SKAT_MDL_001_0067947 | | TR |
| 4489 | 07/04/2018 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold Subject: SV: Udbyttesag - Anmodning om supplerende aktindsigt. STOR Capital Consulting LLC - mit j.nr 11162 (with attachments) | SKAT_MDL_001_0067952 | SKAT_MDL_001_0068326 | | TR |
| 4490 | 08/24/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_0067987 | SKAT_MDL_001_0068083 | | DNM |
| 4491 | 07/30/2015 | Dulberg SJM Decl. Ex. 013_Email from Birkemose to Ekstrand (Cc: Jensen) with Subject: VS: Bistandsanrmodning fra England - captia 15-2196324 - Sartjay Shah/Solo Capital Partners | SKAT_MDL_001_00680771 | SKAT_MDL_001_00680779 | | TR |
| 4492 | 08/06/2015 | Dulberg SJM Decl. Ex. 015_Email from Collett to Ekstrand (Cc: Johal, Kerr) with Subject: URGENT: OP FLYPAST 15 - Dividend Arbitrage Fraud {Solo) - Denmark. Next Dividend Payment Date | SKAT_MDL_001_00680817 | SKAT_MDL_001_00680832 | | TR |
| 4493 | 07/04/2018 | Letter from Fabritius Tengnagel & Heine to Skatteankestyrelsen Vedr: Klage over SKATs afgorelse af 17. april 2018- Captia-j.nr. 16-1673017 | SKAT_MDL_001_0068333 | SKAT_MDL_001_0068372 | | TR |
| 4494 | 01/13/2016 | Dulberg SJM Decl. Ex. 014_Notat om forl0bet i SKAT efter modtagelse af anmeldelser om formodet svindel med refusion af udbytteskat | SKAT_MDL_001_00683939 | SKAT_MDL_001_00683942 | | TR |
| 4495 | 10/12/2012 | Claim to Relief from Danish Dividend Tax- Michelle Investments Pension Plan | SKAT_MDL_001_00726490 (STOR Docs Only) | SKAT_MDL_001_00729766 | | DNM, IC |
| 4496 | 02/01/2016 | Report to the Danish Public Accounts Committee on SKAT's administration of and the Danish Ministry of Taxation's supervision of refund of dividend tax (**with translation**) | SKAT_MDL_001_0075124 | SKAT_MDL_001_0075161 | 3008 | MIL, IR, 403 |
| 4497 | 02/16/2024 | The National Audit Office of Denmark- Report to the Danish Public Accounts Committee on SKAT's administration of and the Danish Ministry of Taxation's supervision of refund of dividend tax | SKAT_MDL_001_0075124_T | SKAT_MDL_001_0075124_T | | MIL, IR 403 |
| 4498 | 12/01/2017 | Bech-Brunn report re Attorney Investigation into the circumstances regarding SKAT's payment of dividend tax refunds (**with translation**) | SKAT_MDL_001_0075162 | SKATMDL_001_0075774 | 3051 | H, 403, MIL, F |
| 4499 | 12/01/2017 | Report on Attorney Investigation into the circumstances regarding SKAT's payment of dividend tax refunds re processing of refunds, launch of SIR study, and Early warnings on withholding tax on intra-group interest payments (**with translation**) | SKAT_MDL_001_0075325 | SKAT_MDL_001_0075329 | 3955 | H, 403, F, MIL |
| 4500 | 10/22/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754611 | SKAT_MDL_001_00754613 | | No Objections |
| 4501 | 08/24/2015 | Letter from Goal to SKAT Re: A/C The Stor Capital Consulting LLC 401k Plan STO01 [Reclaim Form] | SKAT_MDL_001_00754614 | SKAT_MDL_001_00754622 | | No Objections |
| 4502 | 10/22/2015 | Letter from SKAT to Goal Taxback Limited Re: In reference to your client The Stor Capital Consulting LLC 401K Plan | SKAT_MDL_001_00754624 | SKAT_MDL_001_00754629 | | No Objections |
| 4503 | 10/22/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754630 | SKAT_MDL_001_00754641 | | No Objections |
| 4504 | 11/19/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754642 | SKAT_MDL_001_00754644 | | No Objections |
| 4505 | 11/19/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754646 | SKAT_MDL_001_00754657 | | No Objections |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4506 | 11/19/2015 | Letter from SKAT to Goal Taxback Limited Re: In reference to your client The Stor Capital Consulting LLC 401K Plan | SKAT_MDL_001_00754658 | SKAT_MDL_001_00754661 | | No Objections |
| 4507 | 10/22/2015 | Scanned Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754685 | SKAT_MDL_001_00754697 | | No Objections |
| 4508 | 04/01/2016 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_00754698 | SKAT_MDL_001_00754698 | | No Objections |
| 4509 | 09/24/2015 | SKAT Internal Audit Report re SKAT's administration of dividend tax and dividend tax refunds (**with translation**) | SKAT_MDL_001_0075835 | SKAT_MDL_001_0075957 | 3007 | MIL, IR, 403 |
| 4510 | Undated | Bahnsen SJM Decl. Ex. 37_Foreign Documents [Have the proposed acts improved the adminstration of dividend tax? - translation added] | SKAT_MDL_001_0075845 | SKAT_MDL_001_0075905 | | DNM, MIL, IR, 403, C, IC, AUTH |
| 4511 | 06/13/2016 | Dulberg SJM Decl. Ex. 097_Exhange of Information Provisions of Income Tax Treaty | SKAT_MDL_001_00828252 | SKAT_MDL_001_00828282 | | H |
| 4512 | 06/03/2013 | Hannes Snellman Danish Tax Opinion | SKAT_MDL_001_00834549 | SKAT_MDL_001_00834558 | | H , MIL, IR, 403 |
| 4513 | 05/23/2024 | Day 19MT Transcript (excerpt) | SKAT_MDL_001_00838246 | SKAT_MDL_001_00838246 | | No Objections |
| 4514 | 04/27/2011 | SKAT Working Group of the Dividend Tax - Minutes of meetings | SKAT_MDL_001_00847656 | SKAT_MDL_001_00847657 | | H, MIL, IR, 403 |
| 4515 | Undated | SKAT - 7. Calculations - Dividends tax and refunds | SKAT_MDL_001_00847696 | SKAT_MDL_001_00847721 | | F, AUTH, IR, 403 |
| 4516 | 01/17/2007 | Email from E. Christensen to A. Romer, L. Jeppesen, S. Andersen, J. Zester, M. Rasmussen re VERY URGENT - OBS - BT Opera Trading - Refund of approx. DKK 405 million dividend tax on TDC shares | SKAT_MDL_001_00848879 | SKAT_MDL_001_00848881 | | H, MIL, IR, 403 |
| 4517 | 05/10/2010 | SKAT Audit Report re Investigations of the proceeds from withholding tax on foreign shareholders - dividend tax | SKAT_MDL_001_00848896 | SKAT_MDL_001_00848918 | | MIL, IR, 403 |
| 4518 | 05/30/2013 | SKAT Ministry of Taxation Internal Audit Report re Audit of dividend and royalty tax for 2012 | SKAT_MDL_001_00848919 | SKAT_MDL_001_00848936 | | MIL, IR, 403 |
| 4519 | 09/24/2015 | Internal Audit - SKAT's Administration of Dividend Tax and Dividend Tax Refunds | SKAT_MDL_001_00848960 | SKAT_MDL_001_00849116 | | MIL, Auth, TR, IR, 403 |
| 4520 | 10/02/2015 | Email from I. Street to M. Dyhl-Kristoffersen, A. Bitsdal, M. Hansen re VS: Draft report on dividend tax banding - "consultation" | SKAT_MDL_001_00850219 | SKAT_MDL_001_00850251 | | H, SRM, F, AUTH, 403, MIL |
| 4521 | 12/07/2017 | Sven Jargen Nielson Judgment | SKAT_MDL_001_00850298 | SKAT_MDL_001_00850322 | | IR, 403, F |
| 4522 | 09/29/2006 | SKAT Tas Note re Recovery of Danish dividend tax - France | SKAT_MDL_001_00850488 | SKAT_MDL_001_00850488 | | H, MIL, IR, 403 |
| 4523 | 11/08/2006 | Email from L. Jeppesen to K. Lohse re reimbursement of Danish dividend tax - Double taxation treaties | SKAT_MDL_001_00850489 | SKAT_MDL_001_00850495 | | H, MIL, IR, 403 |
| 4524 | 11/08/2006 | Email from L. Jeppesen to K. Lohse re HASTER - krav om refusion af dansk udbytteskat - dobbeltbeskatningsoverenskomster | SKAT_MDL_001_00850499 | SKAT_MDL_001_00850505 | | H, MIL, IR, 403 |
| 4525 | 02/14/2012 | Email from L. Cramer to J. Zester, L. Romer, B. Fridberg re SV: Ongoing reporting tax reform | SKAT_MDL_001_00850530 | SKAT_MDL_001_00850531 | | H, 403, C |
| 4526 | Undated | Dividend tax in SC Ballerup has received a request for a refund from | SKAT_MDL_001_00851135 | SKAT_MDL_001_00851136 | | F, AUTH, IR, MIL, H, 403 |
| 4527 | 01/30/2007 | Email from E. Christensen to A. Romer, S. Andersen, L. Jeppesen, K. Borup, J. Zester, N. Andersen re BT Opera Trading | SKAT_MDL_001_00851143 | SKAT_MDL_001_00851145 | | H, MIL, IR, 403 |
| 4528 | Undated | SKAT - C.B.3.1 - The term "tax dividends" | SKAT_MDL_001_00851208 | SKAT_MDL_001_00851213 | | F, AUTH |
| 4529 | 12/20/2016 | Podcast Transcript | SKAT_MDL_001_00852678 | SKAT_MDL_001_00852691 | | H, AUTH, F |
| 4530 | 06/06/2012 | Solo Capital - Organisation Structure | SKAT_MDL_001_00854038 | SKAT_MDL_001_00854043 | | F, AUTH |
| 4531 | 07/16/2013 | Email from G. Pitts to S. Shah re GSS business and scope of US clients (as raised by Anupe) | SKAT_MDL_001_00860109 | SKAT_MDL_001_00860115 | | H |
| 4532 | 09/25/2023 | FCA No Action Notice - FCA Investigation - Lindisfarne Partners LLP | SKAT_MDL_001_00872996 | SKAT_MDL_001_00872996 | | IR, F, H |
| 4533 | 05/31/2017 | FCA Notice - Notice of Appointment of Investigators - Lindisfarne Partners LLP | SKAT_MDL_001_00872997 | SKAT_MDL_001_00873003 | | IR, F, H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4534 | 09/25/2020 | FCA Notice - FCA Investigation - Notice to Provide Information and Documents - Lindisfarne Partners LLP | SKAT_MDL_001_00873009 | SKAT_MDL_001_00873018 | | IR, F, H |
| 4535 | Undated | Lindisfarne Partner LLP Answers to FCA | SKAT_MDL_001_00873019 | SKAT_MDL_001_00873025 | | IR, F, H |
| 4536 | Undated | Lindisfarne Partners LLP Comments - Response to the Introduction and Relevant Background | SKAT_MDL_001_00873056 | SKAT_MDL_001_00873063 | | IR, F, H |
| 4537 | 06/04/2015 | Email from A. Stratford-Martin to A. Hadley re ONVC - Large trades | SKAT_MDL_001_00874233 | SKAT_MDL_001_00874234 | | H |
| 4538 | 06/05/2015 | Email from A. Hadley to M .Ward re ONVC - Large trades | SKAT_MDL_001_00874238 | SKAT_MDL_001_00874244 | | H |
| 4539 | 08/07/2013 | Solo Capital Partners LLP Minutes of a Meeting of the Management Committee of the Firm | SKAT_MDL_001_00875362 | SKAT_MDL_001_00875365 | | F, AUTH |
| 4540 | 08/13/2013 | Email from S. Shah to A. Wagner re CFTC Issues Cross-Border Swaps Regulation Guidance and Exemptive Order | SKAT_MDL_001_00875419 | SKAT_MDL_001_00875434 | | H |
| 4541 | 08/12/2013 | Email from S. Shah to H. West, A. Wagner re CFTC Issues Cross-Border Swaps Regulation Guidance and Exemptive Order | SKAT_MDL_001_00875437 | SKAT_MDL_001_00875453 | | H |
| 4542 | 08/08/2013 | Email from A. Dwala to C. Yau re FW: CFTC Issues Cross-Border Swaps Regulation Guidance and Exemptive Order | SKAT_MDL_001_00875511 | SKAT_MDL_001_00875517 | | H |
| 4543 | 04/12/2013 | Email from C. Aylott to A. Stratford-Martin re FW: CFTC Issues Cross-Border Swaps Regulation Guidance and Exemptive Order | SKAT_MDL_001_00875565 | SKAT_MDL_001_00875574 | | H |
| 4544 | Undated | Solo File Note re How the GSS service operates | SKAT_MDL_001_00877257 | SKAT_MDL_001_00877259 | | F, AUTH |
| 4545 | 07/06/2010 | Bank of America Dividend Credit Advice to Broadgate Ireland Funds plc re Basf SE | SKAT_MDL_001_00878645 | SKAT_MDL_001_00878647 | | H, AUTH, F, IR, 403 |
| 4546 | 10/26/2013 | Fourth Witness Statement of Daniel Fletcher - Exhibit "DF1", SKAT v. Solo Capital Partners LLP (High Court of Justice) | SKAT_MDL_001_00879988 | SKAT_MDL_001_00880294 | | H |
| 4547 | 09/11/2012 | Email from S. Shah to R. McGill re Belgian claims | SKAT_MDL_001_00880604 | SKAT_MDL_001_00880605 | | H |
| 4548 | 02/14/2014 | Hannes Snellman Danish Tax Opinion | SKAT_MDL_001_00886337 | SKAT_MDL_001_00886346 | | H, MIL, IR, 403 |
| 4549 | 03/23/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Forslag til afgorelse- Tilbagekaldelse af SKATs tidligere afgorelser om refusion af udbytteskatter | SKAT_MDL_001_016552 | SKAT_MDL_001_016562 | | No Objections |
| 4550 | 04/17/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Afgorelse- Tilbagekaldelse af tidligere afgorelser om refusion af udbytteskatter | SKAT_MDL_001_016564 | SKAT_MDL_001_016575 | | No Objections |
| 4551 | 06/07/2017 | Letter from Dept. of the Treasury to Head of Office, Danish Customs and Tax Administration re Headsail Manufacturing | SKAT_MDL_001_040686 | SKAT_MDL_001_040716 | | H |
| 4552 | 03/23/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_040718 | SKAT_MDL_001_040728 | | No Objections |
| 4553 | 04/17/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_040729 | SKAT_MDL_001_040740 | | No Objections |
| 4554 | 05/09/2014 | Email from Johan Sidelman Basnov to Thomas Bogelund Norvold CC: Lisa Anderson Subject: SV: Udbyttesag- Captia-j.nr.:18-0013835- anmodning om aktindsigt mv. - vores j.nr. 11126 (with attachments) | SKAT_MDL_001_045052 | SKAT_MDL_001_045117 | | No Objections |
| 4555 | 04/17/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_045087 | SKAT_MDL_001_045098 | | No Objections |
| 4556 | 03/23/2018 | Letter from SKAT to Headsail Manufacturing LLC Roth 401K Plan | SKAT_MDL_001_045100 | SKAT_MDL_001_045110 | | No Objections |
| 4557 | 04/17/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Afgorelse- Tilbagekaldelse af tidligere afgorelser om refusion af udbytteskatter | SKAT_MDL_001_045260 | SKAT_MDL_001_045271 | | No Objections |
| 4558 | 03/23/2018 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Forslag til afgorelse- Tilbagekaldelse af SKATs tidligere afgorelser om refusion af udbytteskatter | SKAT_MDL_001_045273 | SKAT_MDL_001_045283 | | No Objections |
| 4559 | 05/15/2017 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Afgorelse- Afslag pa anmodning om tilbagebetaling af udbytteskat | SKAT_MDL_001_045494 | SKAT_MDL_001_045507 | | No Objections |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4560 | 04/01/2016 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_045621 | SKAT_MDL_001_045621 | | No Objections |
| 4561 | 09/30/2016 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Forslag til afgorelse- Afslag pa ansogning om tilbagebetaling af udbytteskat dateret 24. august 2015 | SKAT_MDL_001_045638 | SKAT_MDL_001_045650 | | No Objections |
| 4562 | 10/22/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_045687 | SKAT_MDL_001_045689 | | No Objections |
| 4563 | 11/19/2015 | Letter from SKAT to The Stor Capital Consulting LLC 401k Plan Re: Your Claim to Relief from Danish Dividend Tax | SKAT_MDL_001_045721 | SKAT_MDL_001_045723 | | No Objections |
| 4564 | 04/06/2018 | Dulberg SJM Decl. Ex. 005_Decision - Revocation of previous decision on the refund of dividend taxes | SKAT_MDL_001_046749 | SKAT_MDL_001_046771 | | No Objections |
| 4565 | 04/06/2018 | Dulberg SJM Decl. Ex. 005T_Decision - Revocation of previous decision on the refund of dividend taxes [ENGLISH TRANSLATION] | SKAT_MDL_001_046749 | SKAT_MDL_001_046771 | | No Objections |
| 4566 | 08/11/2008 | Manglende afstemning mellem udbytteangivelse og indberetning af udbyttemodtagere [Lack of reconciliation between profit declaration and reporting of beneficiaries] | SKAT_MDL_001-00376851 | SKAT_MDL_001-00376851 | 3178 | H, MIL, IR, 403 |
| 4567 | 03/16/2015 | Note authored by L. Rømer and J. Zester re Dividend tax administration (with translation) | SKAT_MDL_001_00375548 | SKAT_MDL_001_00375566 | 3150 | H, MIL, IR, 403 |
| 4568 | 10/22/2012 | Email from J. Christensen to J. Zester re Current earnings a. h. t. Dividend Management (with translation) | SKAT_MDL_001_00626678 | SKAT_MDL_001_00626678 | 3957 | H, 403, TR |
| 4569 | 05/10/2010 | "Undersogelse Af Provenuet Fra Kildebeskatningen Af Udlaendinge - Udbytteskat," Skatteministeriet (Means "Examination of the Proceeds from the Withholding Tax of Foreigners") | SKAT_MDL_001_00281058 | SKAT-MDL-001-00281080 | 1409 | MIL, IR, 403, TR |
| 4570 | 11/17/2013 | Email from R. Jorgensen to H. Hald re SV: IRS | SKAT_MDL_001_00333082 | SKAT_MDL_001_00333083 | 1410 | H, IR, TR |
| 4571 | 11/20/2013 | Email from J. Knudsen to S. Thorhauge and rj@skatk.dk re Fejl i 3 S/skattekonto | SKAT_MDL_001_00341997 | SKAT_MDL_001_00341998 | 1411 | H, F, TR |
| 4572 | 11/28/2013 | Email from L. Romer to H. Hald re VS: Opgaver | SKAT_MDL_001_00346027 | SKAT_MDL_001_00346027 | 1412 | H, 403, TR |
| 4573 | 12/00/2017 | "Advokatundersogelse," prepared Bech-Bruun | SKAT_MDL_001_0075162 | SKAT_MDL_001_0075774 | 1406 | H, 403, F |
| 4574 | 02/00/2016 | "Faktuel Redegorelse Om Administrationen Af Udbytterefusion I Perioden 2010-2015," Skat | SKAT_MDL_001_0075775 | SKAT_MDL_001_0075834 | 1407 | MIL, C |
| 4575 | 08/29/2015 | "Intern Revision - SKATs Administration Af Udbytteskat Og Refusion Af Udbytteskat," Skatteministeriet | SKAT_MDL_001_0075835 | SKAT_MDL_001_0075957 | 1408 | MIL, IR, 403, C |
| 4576 | 11/27/2014 | Letter from Goal to SKAT Re: A/C Aerovane Logistics LLC Roth 401(k) Plan AERO1 | SKSK00000041-0001 | SKSK00000041-0006 | 1801 | No Objections |
| 4577 | 08/19/2014 | Acupay letter to SKAT RE Michelle Investments Pension Plan RE reclaim application | SKSK00000829-0001 | SKSK00000829-0005 | 3132 | No Objections |
| 4578 | 06/19/2013 | Form W-9 re Calypso Investments Pension Plan Trust | WH_MDL_00000124 | WH_MDL_00000122 | | DNM, H |
| 4579 | 02/01/2013 | Trust Agreement under the RJM Capital Pension Plan | WH_MDL_00000346 | WH_MDL_00000365 | | H |
| 4580 | 06/19/2013 | Certificate of Trust - signed by Jocelyn Markowitz | WH_MDL_00000388 | WH_MDL_00000388 | | H |
| 4581 | 02/01/2013 | RJM Capital Pension Plan Trust Certificate of Trust | WH_MDL_00000391 | WH_MDL_00000391 | | H |
| 4582 | 01/20/2017 | Calypso Investments LLC Solo 401k Plan | WH_MDL_00000884 | WH_MDL_00001041 | | H |
| 4583 | Multiple Dates | Bahnsen SJM Decl. Ex. 86_First Republic Bank Account Statement - RJM Capital Pension Plan Trust [Nov. 1, 2013 - Nov. 30, 2013] | WH_MDL_00002397 | WH_MDL_00002400 | | No Objections |
| 4584 | Multiple Dates | Bahnsen SJM Decl. Ex. 85_First Republic Bank Account Statement - RJM Capital Pension Plan Trust [Dec. 1, 2013 - Dec. 31, 2013] | WH_MDL_00002401 | WH_MDL_00002404 | | No Objections |
| 4585 | 2015 | 2015 Form 5500-EZ - Avanix Capital Management LLC Roth 401k Plan | WH_MDL_00002713 | WH_MDL_00002714 | | H |
| 4586 | 2014 | 2014 Form 5500-EZ - Batavia Capital Pension Plan | WH_MDL_00002719 | WH_MDL_00002720 | | H |
| 4587 | 2013 | 2013 Form 5500-EZ - RJM Capital Pension Plan | WH_MDL_00002741 | WH_MDL_00002742 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4588 | 2014 | 2014 Form 5500-EZ  - RJM Capital Pension Plan | WH_MDL_00002743 | WH_MDL_00002744 | | H |
| 4589 | 2015 | 2015 Form 5500-EZ  - RJM Capital Pension Plan | WH_MDL_00002745 | WH_MDL_00002746 | | H |
| 4590 | 2016 | 2016 Form 5500-EZ  - RJM Capital Pension Plan | WH_MDL_00002747 | WH_MDL_00002748 | | H |
| 4591 | 01/09/2015 | Old Park Lane Capital Custody Invoice for Quarter 4 2014 for Fairlie Pension Plan | WH_MDL_00008995 | WH_MDL_00008997 | | H |
| 4592 | 01/09/2015 | Old Park Lane Invoice Breakdown for Quarter 4 2014 for Monomer Pension Plan | WH_MDL_00008999 | WH_MDL_00009001 | | H |
| 4593 | 01/09/2015 | Old Park Lane Invoice Breakdown for Quarter 4 2014 for Pinax Pension Plan | WH_MDL_00009003 | WH_MDL_00009005 | | H |
| 4594 | 01/09/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 4 2014 for Sternway Pension Plan | WH_MDL_00009007 | WH_MDL_00009009 | | H |
| 4595 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for Ballast Pension Plan | WH_MDL_00009877 | WH_MDL_00009883 | | H |
| 4596 | 04/23/2015 | Telesto Invoice Breakdown for Quarter 1 2015 for Pinax Pension Plan | WH_MDL_00009885 | WH_MDL_00009891 | | H |
| 4597 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Ballast Pension Plan | WH_MDL_00009902 | WH_MDL_00009904 | | H |
| 4598 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Fairlie Pension Plan | WH_MDL_00009906 | WH_MDL_00009908 | | H |
| 4599 | 04/23/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 1 2015 for Sternway Pension Plan | WH_MDL_00009910 | WH_MDL_00009911 | | H |
| 4600 | 04/24/2015 | Old Park Lane Invoice Breakdown for Quarter 1 2015 for Monomer Plan | WH_MDL_00009913 | WH_MDL_00009921 | | H |
| 4601 | 04/24/2015 | West Point Custody Invoice for Quarter 1 2015 for Fairlie Pension Plan | WH_MDL_00009923 | WH_MDL_00009931 | | H |
| 4602 | 04/24/2015 | West Point Capital Invoice Breakdown for Quarter 1 2015 for Sternway Pension Plan | WH_MDL_00009933 | WH_MDL_00009941 | | H |
| 4603 | 07/06/2015 | Telesto Custody Invoice for Quarter 2 2015 for Ballast Pension Plan | WH_MDL_00011036 | WH_MDL_00011052 | | H |
| 4604 | 07/06/2015 | Telesto Invoice Breakdown for Quarter 2 2015 for Pinax Pension Plan | WH_MDL_00011054 | WH_MDL_00011070 | | H |
| 4605 | 07/06/2015 | West Point Custody Invoice for Quarter 2 2015 for Fairlie Pension Plan | WH_MDL_00011084 | WH_MDL_00011096 | | H |
| 4606 | 07/06/2015 | West Point Capital Invoice Breakdown for Quarter 2 2015 for Sternway Pension Plan | WH_MDL_00011098 | WH_MDL_00011115 | | H |
| 4607 | 07/15/2015 | Old Park Lane Invoice Breakdown for Quarter 2 2015 for Monomer Pension Plan | WH_MDL_00011227 | WH_MDL_00011244 | | H |
| 4608 | 10/29/2015 | Old Park Lane Capital Custody Invoice for Quarter 3 2015 for Eclouge Pension Plan | WH_MDL_00013208 | WH_MDL_00013213 | | H |
| 4609 | 10/13/2015 | West Point Capital Custody Invoice for Quarter 3 2015 invoice Trailing Edge Pension Plan | WH_MDL_00013720 | WH_MDL_00013726 | | H |
| 4610 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com re Account (ROA01) - trade matched | WH_MDL_00020216 | WH_MDL_00020216 | | H |
| 4611 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00020232 | WH_MDL_00020232 | | H |
| 4612 | 08/12/2014 | Trade Confirmation to Roadcraft Technologies LLC Roth 401K Plan re TDC DC | WH_MDL_00020284 | WH_MDL_00020284 | | H, INC |
| 4613 | 10/06/2014 | Old Park Lane Capital Custody Invoice for Quarter 3 2014 for PAB Facilities Global LLC Roth 401(K) Plan | WH_MDL_00020358 | WH_MDL_00020360 | | H |
| 4614 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com re Account (ROA01) - trade matched | WH_MDL_00020482 | WH_MDL_00020482 | | H |
| 4615 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00020494 | WH_MDL_00020494 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4616 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00020505 | WH_MDL_00020505 | | H |
| 4617 | 01/09/2015 | Old Park Lane Capital Custody Invoice for Quarter 4 2014 for PAB Facilities Global LLC Roth 401(K) Plan | WH_MDL_00020554 | WH_MDL_00020556 | | H |
| 4618 | 03/16/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00020781 | WH_MDL_00020781 | | H |
| 4619 | 03/18/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00020834 | WH_MDL_00020834 | | H |
| 4620 | 03/18/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00020838 | WH_MDL_00020838 | | H |
| 4621 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00020845 | WH_MDL_00020845 | | H |
| 4622 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | WH_MDL_00020850 | WH_MDL_00020850 | | H |
| 4623 | 03/20/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00020978 | WH_MDL_00020978 | | H |
| 4624 | 03/20/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00020990 | WH_MDL_00020990 | | H |
| 4625 | 03/25/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00021075 | WH_MDL_00021075 | | H |
| 4626 | 03/25/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00021076 | WH_MDL_00021076 | | H |
| 4627 | 03/26/2015 | Dulberg SJM Decl. Ex. 075_Email from Octave to TJM Partners Trading (Cc: RoadCraft Pension Trading) with Subject: New Equity Order for 887,986 of CARLSBERG AS-B | WH_MDL_00021131 | WH_MDL_00021131 | | DNM, H |
| 4628 | 03/26/2015 | Dulberg SJM Decl. Ex. 076_Email from Solo Trade Approvals to RoadCraft Pension Trading (Cc: TJM Partners Trading; Solo Trade Approvals) with Subject: Account {ROA01) - trade approved | WH_MDL_00021154 | WH_MDL_00021154 | | DNM, H |
| 4629 | 03/27/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00021211 | WH_MDL_00021211 | | H |
| 4630 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for Bareroot Pension Plan | WH_MDL_00021495 | WH_MDL_00021501 | | H |
| 4631 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for First Ascent Pension Plan | WH_MDL_00021503 | WH_MDL_00021509 | | H |
| 4632 | Q1/2015 | Solo Capital Custody Invoice for Quarter 1 for Loggerhead Pension Plan | WH_MDL_00021511 | WH_MDL_00021515 | | H |
| 4633 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Bareroot Pension Plan | WH_MDL_00021523 | WH_MDL_00021525 | | H |
| 4634 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for First Ascent Pension Plan | WH_MDL_00021525 | WH_MDL_00021527 | | H, AUTH, F, DNM |
| 4635 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Loggerhead Pension Plan | WH_MDL_00021529 | WH_MDL_00021531 | | H, AUTH, F, DNM |
| 4636 | 04/23/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 1 2015 for Roadcraft Pension Plan | WH_MDL_00021533 | WH_MDL_00021539 | | H, DNM |
| 4637 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Trailing Edge Pension Plan | WH_MDL_00021541 | WH_MDL_00021543 | | H, AUTH, F, DNM |
| 4638 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Eclouge Pension Plan | WH_MDL_00021546 | WH_MDL_00021544 | | H |
| 4639 | 04/24/2015 | Solo Capital Invoice Breakdown for Quarter 1 2015 for Roadcraft Pension Plan | WH_MDL_00021551 | WH_MDL_00021554 | | H, DNM |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4640 | 04/24/2015 | West Point Capital Custody Invoice for Quarter 1 2015 invoice Trailing Edge Pension Plan | WH_MDL_00021556 | WH_MDL_00021564 | | H |
| 4641 | 05/06/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00021596 | WH_MDL_00021596 | | H |
| 4642 | 05/06/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade matched | WH_MDL_00021597 | WH_MDL_00021597 | | H |
| 4643 | 05/08/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00021631 | WH_MDL_00021631 | | H |
| 4644 | 05/28/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00021758 | WH_MDL_00021758 | | H |
| 4645 | 05/28/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00021759 | WH_MDL_00021759 | | H |
| 4646 | 05/28/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00021760 | WH_MDL_00021760 | | H |
| 4647 | 06/10/2015 | Email from custody@solo.com to Trading@LoggerheadPension.com re Trade Amendment | WH_MDL_00022030 | WH_MDL_00022030 | | H |
| 4648 | 06/17/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00022313 | WH_MDL_00022313 | | H |
| 4649 | 06/17/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00022318 | WH_MDL_00022318 | | H |
| 4650 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | WH_MDL_00022344 | WH_MDL_00022344 | | H |
| 4651 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | WH_MDL_00022347 | WH_MDL_00022347 | | H |
| 4652 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | WH_MDL_00022351 | WH_MDL_00022351 | | H |
| 4653 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00022673 | WH_MDL_00022673 | | H |
| 4654 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00022674 | WH_MDL_00022674 | | H |
| 4655 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00022675 | WH_MDL_00022675 | | H |
| 4656 | 07/06/2015 | Telesto Custody Invoice for Quarter 1 2015 for Bareroot Pension Plan | WH_MDL_00022784 | WH_MDL_00022793 | | H |
| 4657 | 07/06/2015 | Telesto Custody Invoice for Quarter 2 2015 for First Ascent Pension Plan | WH_MDL_00022795 | WH_MDL_00022810 | | H |
| 4658 | 07/06/2015 | West Point Capital Custody Invoice for Quarter 2 2015 invoice Trailing Edge Pension Plan | WH_MDL_00022812 | WH_MDL_00022831 | | H |
| 4659 | 07/07/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade matched | WH_MDL_00022848 | WH_MDL_00022848 | | H |
| 4660 | 07/07/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00022849 | WH_MDL_00022849 | | H |
| 4661 | 07/07/2015 | Email from solotradeapprovals@solo.com to Trading@LoggerheadPension.com re Account (LOG01) - trade approved | WH_MDL_00022850 | WH_MDL_00022850 | | H |
| 4662 | 07/08/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00022874 | WH_MDL_00022874 | | H |
| 4663 | 07/08/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00022875 | WH_MDL_00022875 | | H |
| 4664 | 07/08/2015 | Email from tradeapprovals@solo.com to Trading@RoadcraftPension.com re Account (ROA01) - trade approved | WH_MDL_00022876 | WH_MDL_00022876 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4665 | 07/10/2015 | Email from tradeapprovals@telesto.com to Trading(BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00022929 | WH_MDL_00022929 | | H |
| 4666 | 07/10/2015 | Email from tradeapprovals@telesto.com to Trading(BarerootPension.com re Account (BAR01) - trade approved | WH_MDL_00022931 | WH_MDL_00022931 | | H |
| 4667 | 07/15/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Eclouge Pension Plan | WH_MDL_00022978 | WH_MDL_00022989 | | H |
| 4668 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Loggerhead Capital | WH_MDL_00023156 | WH_MDL_00023169 | | H |
| 4669 | 08/03/2015 | Solo Capital Invoice Breakdown for Quarter 2 2015 for Roadcraft Pension Plan | WH_MDL_00023171 | WH_MDL_00023183 | | H |
| 4670 | 12/31/2015 | Telesto Markets LLP Statement Summary for Bareroot Capital Investments LLC 401(K) Plan | WH_MDL_00023457 | WH_MDL_00023483 | | H |
| 4671 | 07/21/2014 | Bahnsen SJM Decl. Ex. 74_Roadcraft Tech LLC Roth 401(K) Plan | WH_MDL_00025060 | WH_MDL_00025160 | | DNM, H, AUTH, F |
| 4672 | Multiple Dates | Table of Contents with Executed Documents for Bareroot Capital LLC Roth 401(k) Plan Certification of Trust, Operating Agreement, Certificate of Formation, IRS Employer Identification Number, Roth 401(k) Plan IRS Employer Identification Number, Roth 401(k) Plan W-9 Request for Taxpayer Identification Number and Certification, Roth 401(k) Plan Limited Power of Attorney, Roth 401(k) Plan, Formal Record of Action | WH_MDL_00028536 | WH_MDL_00028686 | | MIL, H, AUTH, F |
| 4673 | 06/16/2014 | Bahnsen SJM Decl. Ex. 52_Operating Agreement of Roadcraft Technologies LLC | WH_MDL_00029161 | WH_MDL_00029186 | | DNM, H, AUTH, F |
| 4674 | 2014 | Bahnsen SJM Decl. Ex. 80_Agreement between GOAL Taxback Limited and Roadcraft Technologies LLC Roth 401(K) Plan | WH_MDL_00029587 | WH_MDL_00029601 | | DNM, MIL, H AUTH, F,4 403, IR |
| 4675 | 03/12/2015 | Trade Confirmation to Bareroot Capital Investments LLC 401(K) Plan re DSV DC | WH_MDL_00029732 | WH_MDL_00029732 | | H |
| 4676 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BarerootPension.com re Account (BAR01) - trade matched | WH_MDL_00029807 | WH_MDL_00029807 | | H |
| 4677 | 02/06/2015 | Email from admin@RouttPension to John Van Merkensteijn, Robert Klugman Subject: Re: Cash Statements From OPL as of Jan 31st | WH_MDL_00030366 | WH_MDL_00030366 | | H, INC |
| 4678 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Avanix Pension Plan | WH_MDL_00030468 | WH_MDL_00030472 | | H |
| 4679 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Avanix Pension Plan | WH_MDL_00030474 | WH_MDL_00030476 | | H |
| 4680 | 10/09/2015 | West Point Custody Invoice for Quarter 3 2015 for Hadron Pension Plan | WH_MDL_00031301 | WH_MDL_00031307 | | H |
| 4681 | 10/23/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 3 2015 for Routt Pension Plan | WH_MDL_00031313 | WH_MDL_00031318 | | H |
| 4682 | 09/12/2012 | Solo Capital Custody Invoice for August 2012 for Lion Advisory Pension Plan | WH_MDL_00031393 | WH_MDL_00031396 | | H |
| 4683 | 09/12/2012 | Solo Capital Custody Invoice for August 2012 for Delvian Pension Plan | WH_MDL_00031397 | WH_MDL_00031398 | | H |
| 4684 | 10/10/2012 | Solo Capital Custody Invoice for September 2012 for Lion Advisory Pension Plan | WH_MDL_00031538 | WH_MDL_00031539 | | H |
| 4685 | 10/10/2012 | Solo Capital Custody Invoice for September 2012 for Delvian Pension Plan | WH_MDL_00031542 | WH_MDL_00031543 | | H |
| 4686 | 11/02/2012 | Solo Capital Custody Invoice for October 2012 for Delvian Pension Plan | WH_MDL_00031843 | WH_MDL_00031843 | | H |
| 4687 | 11/02/2012 | Solo Capital Custody Invoice for October 2012 for Lion Advisory Pension Plan | WH_MDL_00031844 | WH_MDL_00031844 | | H |
| 4688 | 12/10/2012 | Solo Capital Custody Invoice for November 2012 for Lion Advisory Pension Plan | WH_MDL_00032015 | WH_MDL_00032016 | | H |
| 4689 | 01/08/2013 | Solo Capital Custody Invoice December 2012 for Michelle Investments Pension Plan | WH_MDL_00032138 | WH_MDL_00032139 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4690 | 01/08/2013 | Solo Capital Custody Invoice for December 2012 for Lion Advisory Pension Plan | WH_MDL_00032144 | WH_MDL_00032145 | | H |
| 4691 | 01/08/2013 | Solo Capital Custody Invoice for December 2012 for Delvian Pension Plan | WH_MDL_00032148 | WH_MDL_00032149 | | H |
| 4692 | 01/08/2013 | Solo Capital Custody Invoice for December 2013 for Raubritter Pension Plan | WH_MDL_00032152 | WH_MDL_00032153 | | H |
| 4693 | 02/06/2013 | Solo Capital Custody Invoice for January 2013 for Lion Advisory Pension Plan | WH_MDL_00032175 | WH_MDL_00032176 | | H |
| 4694 | 02/11/2013 | Solo Capital Custody Invoice for November 2012 for Delvian Pension Plan | WH_MDL_00032186 | WH_MDL_00032187 | | H |
| 4695 | 02/13/2013 | Solo Capital Custody Invoice for January 2013 for Delvian Pension Plan | WH_MDL_00032289 | WH_MDL_00032290 | | H |
| 4696 | 03/13/2013 | Solo Capital Custody Invoice for February 2013 for Davin Pension Plan | WH_MDL_00032435 | WH_MDL_00032436 | | H |
| 4697 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Davin Pension Plan | WH_MDL_00032490 | WH_MDL_00032491 | | H |
| 4698 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Laegeler Pension Plan | WH_MDL_00032492 | WH_MDL_00032493 | | H |
| 4699 | 04/16/2013 | Solo Capital Custody Invoice for March 2013 for Lion Advisory Pension Plan | WH_MDL_00032494 | WH_MDL_00032496 | | H |
| 4700 | 03/31/2013 | Solo Capital:  Open Position Statement to Bernina Pension Plan | WH_MDL_00032533 | WH_MDL_00032543 | 5222 | H |
| 4701 | 04/17/2013 | Solo Capital Custody Invoice for March 2013 for DFL Investments Pension Plan | WH_MDL_00032544 | WH_MDL_00032545 | | H |
| 4702 | 04/17/2013 | Solo Capital Custody Invoice for March 2013 for Bernina Pension Plan | WH_MDL_00032546 | WH_MDL_00032547 | | H |
| 4703 | 04/22/2013 | Schoenfeld SJM Opp. Decl.  Ex. 13_Ganymede Cayman Limited Invoice No. 00031 | WH_MDL_00032712 | WH_MDL_00032712 | | H |
| 4704 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for Bernina Pension Plan | WH_MDL_00032756 | WH_MDL_00032757 | | H |
| 4705 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for Davin Pension Plan | WH_MDL_00032760 | WH_MDL_00032761 | | H |
| 4706 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for Delvian Pension Plan | WH_MDL_00032762 | WH_MDL_00032763 | | H |
| 4707 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for DFL Investments Pension Plan | WH_MDL_00032764 | WH_MDL_00032765 | | H |
| 4708 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for Laegeler Pension Plan | WH_MDL_00032766 | WH_MDL_00032767 | | H |
| 4709 | 05/03/2013 | Solo Capital Custody Invoice for April 2013 for Lion Advisory Pension Plan | WH_MDL_00032768 | WH_MDL_00032769 | | H |
| 4710 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for 2321 Capital Pension Plan | WH_MDL_00033223 | WH_MDL_00033224 | | H |
| 4711 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for Davin Pension Plan | WH_MDL_00033225 | WH_MDL_00033226 | | H |
| 4712 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for Delvian Pension Plan | WH_MDL_00033227 | WH_MDL_00033228 | | H |
| 4713 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for DFL Investments Pension Plan | WH_MDL_00033229 | WH_MDL_00033230 | | H |
| 4714 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for Laegeler Pension Plan | WH_MDL_00033231 | WH_MDL_00033232 | | H |
| 4715 | 06/12/2013 | Solo Capital Custody Invoice for May 2013 for Lion Advisory Pension Plan | WH_MDL_00033233 | WH_MDL_00033234 | | H |
| 4716 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Bernina Pension Plan | WH_MDL_00033304 | WH_MDL_00033305 | | H |
| 4717 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for 2321 Capital Pension Plan | WH_MDL_00033308 | WH_MDL_00033309 | | H |
| 4718 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Davin Pension Plan | WH_MDL_00033310 | WH_MDL_00033311 | | H |
| 4719 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for Delvian Pension Plan | WH_MDL_00033312 | WH_MDL_00033313 | | H |
| 4720 | 07/03/2013 | Solo Capital Custody Invoice for June 2013 for DFL Investments Pension Plan | WH_MDL_00033314 | WH_MDL_00033315 | | H |
| 4721 | 07/03/2013 | Solo Capital Custody Invoice forJune 2013 for Lion Advisory Pension Plan | WH_MDL_00033318 | WH_MDL_00033319 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4722 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for 2321 Capital Pension Plan | WH_MDL_00033380 | WH_MDL_00033380 | | H |
| 4723 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Davin Pension Plan | WH_MDL_00033381 | WH_MDL_00033381 | | H |
| 4724 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for DFL Investments Pension Plan | WH_MDL_00033382 | WH_MDL_00033382 | | H |
| 4725 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Laegeler Pension Plan | WH_MDL_00033383 | WH_MDL_00033383 | | H |
| 4726 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Lion Advisory Pension Plan | WH_MDL_00033384 | WH_MDL_00033384 | | H |
| 4727 | 08/05/2013 | Solo Capital Custody Invoice for July 2013 for Delvian Pension Plan | WH_MDL_00033394 | WH_MDL_00033394 | | H |
| 4728 | 09/12/2013 | Solo Capital Custody Invoice for June 2013 for Bernina Pension Plan | WH_MDL_00033445 | WH_MDL_00033446 | | H |
| 4729 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for 2321 Capital Pension Plan | WH_MDL_00033449 | WH_MDL_00033450 | | H |
| 4730 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for Davin Pension Plan | WH_MDL_00033451 | WH_MDL_00033452 | | H |
| 4731 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for Delvian Pension Plan | WH_MDL_00033453 | WH_MDL_00033454 | | H |
| 4732 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for DFL Investments Pension Plan | WH_MDL_00033455 | WH_MDL_00033456 | | H |
| 4733 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for Laegeler Pension Plan | WH_MDL_00033457 | WH_MDL_00033458 | | H |
| 4734 | 09/12/2013 | Solo Capital Custody Invoice for August 2013 for Lion Advisory Pension Plan | WH_MDL_00033459 | WH_MDL_00033460 | | H |
| 4735 | 10/11/2013 | Solo Capital Custody Invoice for September 2013 for Delvian Pension Plan | WH_MDL_00033542 | WH_MDL_00033543 | | H |
| 4736 | 10/11/2013 | Solo Capital Custody Invoice for September 2013 for 2321 Capital Pension Plan | WH_MDL_00033548 | WH_MDL_00033549 | | H |
| 4737 | 10/16/2013 | Solo Capital Custody Invoice for September 2013 for Laegeler Pension Plan | WH_MDL_00033558 | WH_MDL_00033559 | | H |
| 4738 | 11/18/2013 | Solo Capital Custody Invoice for October 2013 for Laegeler Pension Plan | WH_MDL_00033603 | WH_MDL_00033605 | | H |
| 4739 | 11/18/2013 | Solo Capital Custody Invoice for October 2013 for 2321 Capital Pension Plan | WH_MDL_00033606 | WH_MDL_00033608 | | H |
| 4740 | 11/18/2013 | Solo Capital Custody Invoice for October 2013 for Davin Pension Plan | WH_MDL_00033615 | WH_MDL_00033617 | | H |
| 4741 | 11/18/2013 | Solo Capital Custody Invoice for October 2013 for Lion Advisory Pension Plan | WH_MDL_00033621 | WH_MDL_00033623 | | H |
| 4742 | 2014 | Form 8802 Application for United States Residency Certification - RJM Capital Pension Plan | WH_MDL_00033719 | WH_MDL_00033721 | | AUTH, F, H |
| 4743 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Delvian Pension Plan | WH_MDL_00034108 | WH_MDL_00034111 | | H |
| 4744 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Lion Advisory Pension Plan | WH_MDL_00034112 | WH_MDL_00034115 | | H |
| 4745 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for 2321 Capital Pension Plan | WH_MDL_00034136 | WH_MDL_00034139 | | H |
| 4746 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Davin Pension Plan | WH_MDL_00034140 | WH_MDL_00034143 | | H |
| 4747 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Bernina Pension Plan | WH_MDL_00034144 | WH_MDL_00034147 | | H |
| 4748 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for DFL Investments Pension Plan | WH_MDL_00034148 | WH_MDL_00034151 | | H |
| 4749 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Laegeler Pension Plan | WH_MDL_00034152 | WH_MDL_00034155 | | H |
| 4750 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Azalea Pension Plan | WH_MDL_00034176 | WH_MDL_00034179 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4751 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Batavia Pension Plan | WH_MDL_00034180 | WH_MDL_00034183 | | H |
| 4752 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Calypso Pension Plan | WH_MDL_00034184 | WH_MDL_00034187 | | H |
| 4753 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Clove Pension Plan | WH_MDL_00034188 | WH_MDL_00034191 | | H |
| 4754 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Bowline Pension Plan | WH_MDL_00034192 | WH_MDL_00034195 | | H |
| 4755 | 04/21/2014 | Solo Capital Custody Invoice for Quarter 1 2014 for Tarvos Pension Plan | WH_MDL_00034196 | WH_MDL_00034199 | | H |
| 4756 | 08/07/2014 | Dulberg SJM Decl. Ex. 070_Email from DivArb Trader to Adrian Milne; Patrick Milne with Subject: Request for Liquidity - TDC DC | WH_MDL_00034875 | WH_MDL_00034875 | | DNM, H |
| 4757 | 08/07/2014 | Email from trading@BasaltPension.com to Adrian Milne and Patrick Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00034875 | WH_MDL_00034875 | | DUPLICATE, H |
| 4758 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00034909 | WH_MDL_00034909 | | H |
| 4759 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00034927 | WH_MDL_00034927 | | H |
| 4760 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00035080 | WH_MDL_00035080 | | H |
| 4761 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00035128 | WH_MDL_00035128 | | H |
| 4762 | 08/07/2015 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade matched | WH_MDL_00035144 | WH_MDL_00035144 | | H |
| 4763 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00035160 | WH_MDL_00035160 | | H |
| 4764 | 08/07/2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade approved | WH_MDL_00035165 | WH_MDL_00035165 | | H |
| 4765 | 08/07/2014 | Bastion Capital London Ltd Equities Trade Confirmation to Basalt Ventures LLC Roth 401K Plan re TDC A/S | WH_MDL_00035237 | WH_MDL_00035237 | | H |
| 4766 | 08/07/2014 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re August 7, 2014 Trade (Buy) | WH_MDL_00035237 | WH_MDL_00035237 | | DUPLICATE, H |
| 4767 | 08/07/2014 | Bastion Capital London Ltd Equities Trade Confirmation to Roadcraft Technologis LLC Roth 401K Plan re TDC A/S | WH_MDL_00035254 | WH_MDL_00035254 | | AUTH, F, H |
| 4768 | 08/12/2014 | Email from trading@BasaltPension.com to Bhupendra Mistry re TDC DC Borrow | WH_MDL_00035269 | WH_MDL_00035269 | | H, INC |
| 4769 | 08/12/2015 | Trade Confirmation to Avanix Management LLC Roth 401(k) re TDC DC | WH_MDL_00035342 | WH_MDL_00035342 | | H, INC |
| 4770 | 08/12/2014 | Email from trading@BasaltPension.com to Bhupendra Mistry re TDC DC Borrow | WH_MDL_00035344 | WH_MDL_00035344 | | H, INC |
| 4771 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 5, 2015 Trade (Buy) | WH_MDL_00035345 | WH_MDL_00035345 | | H, INC |
| 4772 | 08/12/2014 | Email from trading@BasaltPension.com to Bhupendra Mistry re TDC DC Borrow | WH_MDL_00035347 | WH_MDL_00035347 | | H, INC |
| 4773 | 08/13/2014 | Confirmation of Loan of Securities by Basalt Ventures LLC Roth 401k Plan to Gnosis Capital Limited re TDC DC (Issuer) | WH_MDL_00035348 | WH_MDL_00035348 | | H, INC |
| 4774 | 10/06/2014 | Old Park Lane Custody Invoice for Quarter 3 2014 for Aerovane Pension Plan | WH_MDL_00035610 | WH_MDL_00035612 | | H |
| 4775 | 10/06/2014 | Old Park Lane Capital Custody Invoice for Quarter 3 2014 for Edgepoint Pension Plan | WH_MDL_00035614 | WH_MDL_00035616 | | H |
| 4776 | 10/06/2014 | Old Park Lane Capital Custody Invoice for Quarter 3 2014 for Headsail Pension Plan | WH_MDL_00035618 | WH_MDL_00035620 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4777 | 10/06/2014 | Old Park Lane Invoice Breakdown for Quarter 3 2014 for Random Holdings Pension Plan | WH_MDL_00035622 | WH_MDL_00035624 | | H |
| 4778 | 10/06/2014 | Remittance breakdownfor Basalt Ventures from Old Park Lane Q3/2014 | WH_MDL_00035630 | WH_MDL_00035632 | | H |
| 4779 | 10/06/2014 | Old Park Lane Capital Custody Invoice for Quarter 3 2014 for Starfish Pension Plan | WH_MDL_00035678 | WH_MDL_00035680 | | H |
| 4780 | 10/06/2014 | Old Park Lane Capital Custody Invoice for Quarter 3 2014 for Omineca Pension Plan | WH_MDL_00035690 | WH_MDL_00035692 | | H |
| 4781 | 10/29/2014 | Solo Capital Custody Invoice for Quarter 3 2014 for Bernina Pension Plan | WH_MDL_00035891 | WH_MDL_00035896 | | H |
| 4782 | 10/29/2014 | Solo Capital Remittance Breakdown for Quarter 3 2014 breakdown Tarvos Pension Plan | WH_MDL_00035963 | WH_MDL_00035968 | | H |
| 4783 | 11/05/2014 | Email from trading@BasaltPension.com to brokerage@ballygatecapital re Request for Liquidity - TDC DC | WH_MDL_00036066 | WH_MDL_00036066 | | H |
| 4784 | 11/05/2014 | Email from trading@BasaltPension.com to brokerage@ballygatecapital re Request for Liquidity - TDC DC | WH_MDL_00036077 | WH_MDL_00036077 | | H |
| 4785 | 11/05/2014 | Email from Ballygate Brokerage to trading@BasaltPension.com re Request for Liquidity - TDC DC | WH_MDL_00036093 | WH_MDL_00036093 | | H |
| 4786 | 11/05/2014 | Email from Ballygate Brokerage to trading@BasaltPension.com re Request for Liquidity - TDC DC | WH_MDL_00036150 | WH_MDL_00036150 | | H |
| 4787 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00036274 | WH_MDL_00036274 | | H |
| 4788 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade entry acknowledged | WH_MDL_00036281 | WH_MDL_00036281 | | H |
| 4789 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00036374 | WH_MDL_00036374 | | H |
| 4790 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade entry acknowledged | WH_MDL_00036406 | WH_MDL_00036406 | | H |
| 4791 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade matched | WH_MDL_00036416 | WH_MDL_00036416 | | H |
| 4792 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00036420 | WH_MDL_00036420 | | H |
| 4793 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00036465 | WH_MDL_00036465 | | H |
| 4794 | 11/05/2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com re: Account (BCL01) - trade approved | WH_MDL_00036466 | WH_MDL_00036466 | | H |
| 4795 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade approved | WH_MDL_00036481 | WH_MDL_00036481 | | H |
| 4796 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00036499 | WH_MDL_00036499 | | H |
| 4797 | 11/05/2014 | Email from tradeapprovals@oldplc.com to Trading@AvanixPension.com re Account (AVA01) - trade approved | WH_MDL_00036501 | WH_MDL_00036501 | | H |
| 4798 | 12/17/2014 | IRS Letter to RJM Capital LLC re Form 5500-EZ | WH_MDL_00037127 | WH_MDL_00037128 | | H |
| 4799 | 01/09/2015 | Old Park Lane Capital PLC Invoice to Basalt Ventures LLC Roth 401(K) Plan re Quarter 4 - 2014 | WH_MDL_00037273 | WH_MDL_00037275 | | H |
| 4800 | 01/09/2015 | Old Park Lane Capital Custody Invoice for Quarter 4 2014 for Omineca Pension Plan | WH_MDL_00037331 | WH_MDL_00037333 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4801 | 02/25/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Equity Liquidity Order Filled for 777,153 of NOVOZYMES A/S-B | WH_MDL_00038161 | WH_MDL_00038161 | | H |
| 4802 | 02/15/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Forward Order Filled for 777,153 of NOVOZYMES A/S-B | WH_MDL_00038162 | WH_MDL_00038162 | | DNM, H |
| 4803 | 02/25/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 25th February, 2015 | WH_MDL_00038185 | WH_MDL_00038186 | | H |
| 4804 | 02/25/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00038219 | WH_MDL_00038219 | | H |
| 4805 | 02/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00038303 | WH_MDL_00038303 | | H |
| 4806 | 02/27/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com copying Trading@BasaltPension.com re New Stock Loan Order for 777,153 of NOVOZYMES A/S-B | WH_MDL_00038342 | WH_MDL_00038342 | | H |
| 4807 | 02/27/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@tranceservices.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00038352 | WH_MDL_00038352 | | H |
| 4808 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00038526 | WH_MDL_00038526 | | H |
| 4809 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 5, 2015 Trade (Buy) | WH_MDL_00038528 | WH_MDL_00038528 | | H |
| 4810 | 03/12/2015 | TJM Partnership PLC Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 12, 2015 (Buy) | WH_MDL_00038759 | WH_MDL_00038759 | | H |
| 4811 | 03/12/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00038802 | WH_MDL_00038802 | | H |
| 4812 | 03/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Stock Loan Order Filled for 765,908 of DSV A/S | WH_MDL_00038850 | WH_MDL_00038850 | | H |
| 4813 | 03/18/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com re New Equity Order for 450,631 of PANDORA A/S | WH_MDL_00038976 | WH_MDL_00038976 | | H |
| 4814 | 03/18/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Equity Liquidity Order Filled for 450,631 of PANDORA A/S | WH_MDL_00038980 | WH_MDL_00038980 | | H |
| 4815 | 03/18/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Forward Order Filled for 450,631 of PANDORA A/S | WH_MDL_00038985 | WH_MDL_00038985 | | H |
| 4816 | 03/18/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 3,271,664 of Danske Bank A/S | WH_MDL_00038999 | WH_MDL_00038999 | | H |
| 4817 | 03/18/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension copying sunrisecross@sunrisebrokers.com re Equity Liquidity Order Filled for 3,271,664 of Danske Bank A/S | WH_MDL_00039002 | WH_MDL_00039002 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|---------------------|---------------|---------------|------------------------|
| 4818 | 03/18/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Forward Order Filled for 3,271,664 of Danske Bank A/S | WH_MDL_00039004 | WH_MDL_00039004 | | H |
| 4819 | 03/18/2015 | Email from octave@hydracapitallimited.com to trading@RAKTrust.com CC: sunrisecross@sunrisebrokers.com Subject: Equity Liquidity Order Filled for 486,634 of PANDORA A/S | WH_MDL_00039021 | WH_MDL_00039021 | | H |
| 4820 | 03/18/2015 | Email from octave@hydracapitallimited.com to trading@RAKTrust.com CC: execution@connaught-global.com Subject: Forward Order Filled for 486,634 of PANDORA A/S | WH_MDL_00039026 | WH_MDL_00039026 | | H |
| 4821 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Account (BVL01) - trade approved | WH_MDL_00039341 | WH_MDL_00039341 | | H |
| 4822 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00039345 | WH_MDL_00039345 | | H |
| 4823 | 03/18/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00039345 | WH_MDL_00039345 | | H |
| 4824 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00039349 | WH_MDL_00039350 | | H |
| 4825 | 03/18/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00039356 | WH_MDL_00039356 | | H |
| 4826 | 03/18/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00039356 | WH_MDL_00039356 | | H |
| 4827 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | WH_MDL_00039499 | WH_MDL_00039500 | | H |
| 4828 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | WH_MDL_00039503 | WH_MDL_00039504 | | H |
| 4829 | 03/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 596,146 of GN STORE NORD A/S | WH_MDL_00039554 | WH_MDL_00039554 | | H |
| 4830 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 596,146 of GN STORE NORD A/S | WH_MDL_00039558 | WH_MDL_00039558 | | H |
| 4831 | 03/19/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com re New Equity Order for 605,292 of GN STORE NORD A/S | WH_MDL_00039564 | WH_MDL_00039564 | | H |
| 4832 | 03/19/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Equity Liquidity Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00039571 | WH_MDL_00039571 | | H |
| 4833 | 03/19/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com re New Forward Order for 605,292 of underlying GN STORE NORD A/S | WH_MDL_00039572 | WH_MDL_00039572 | | H |
| 4834 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Forward Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00039574 | WH_MDL_00039574 | | H |
| 4835 | 03/19/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@BasaltPension.com re New Equity Order for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00039591 | WH_MDL_00039591 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4836 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Equity Liquidity Order Filled for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00039604 | WH_MDL_00039604 | | H |
| 4837 | 03/19/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com copying Trading@BasaltPension.com re New Forward Order for 6,448,211 of underlying NOVO NORDISK A/S-B | WH_MDL_00039607 | WH_MDL_00039607 | | H |
| 4838 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Forward Order Filled for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00039619 | WH_MDL_00039619 | | H |
| 4839 | 03/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 6,350,778 of NOVO NORDISK A/S-B | WH_MDL_00039691 | WH_MDL_00039691 | | H |
| 4840 | 03/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 6,350,778 of NOVO NORDISK A/S-B | WH_MDL_00039693 | WH_MDL_00039693 | | H |
| 4841 | 03/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Account (BVL01) - trade approved | WH_MDL_00039786 | WH_MDL_00039786 | | H |
| 4842 | 03/19/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00039791 | WH_MDL_00039791 | | H |
| 4843 | 03/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Account (BVL01) - trade matched | WH_MDL_00039805 | WH_MDL_00039805 | | H |
| 4844 | 03/19/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00039808 | WH_MDL_00039808 | | H |
| 4845 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00039868 | WH_MDL_00039868 | | H |
| 4846 | 03/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00039871 | WH_MDL_00039871 | | H |
| 4847 | 03/19/2015 | TJM Partnership PLC Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 19, 2015 (Buy) | WH_MDL_00039879 | WH_MDL_00039879 | | H |
| 4848 | 03/19/2015 | TJM Partnership PLC Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 19, 2015 (Buy) | WH_MDL_00039886 | WH_MDL_00039886 | | H |
| 4849 | 03/20/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 3,271,664 of Danske Bank A/S | WH_MDL_00039931 | WH_MDL_00039931 | | H |
| 4850 | 03/20/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order Filled for 3,271,664 of Danske Bank A/S | WH_MDL_00039936 | WH_MDL_00039936 | | H |
| 4851 | 03/20/2015 | Email from octave@hydracapitallimited.com to trading@RAKTrust.com CC: info@princesolutionsltd.com Subject: Stock Loan Order Filled for 486,634 of PANDORA A/S | WH_MDL_00039949 | WH_MDL_00039949 | | H |
| 4852 | 03/20/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com re New Stock Loan Order for 450,631 of PANDORA A/S | WH_MDL_00039999 | WH_MDL_00039999 | | H |
| 4853 | 03/20/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order Filled for 450,631 of PANDORA A/S | WH_MDL_00040006 | WH_MDL_00040006 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4854 | 03/20/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Account (BVL01) - trade approved | WH_MDL_00040106 | WH_MDL_00040106 | | H |
| 4855 | 03/20/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00040107 | WH_MDL_00040107 | | H |
| 4856 | 03/20/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00040107 | WH_MDL_00040107 | | H |
| 4857 | 03/23/2015 | Email from octave@hydracapitallimited.com to info@treehurst.com re New Stock Loan Order for 605,292 of GN STORE NORD A/S | WH_MDL_00040186 | WH_MDL_00040186 | | H |
| 4858 | 03/23/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00040187 | WH_MDL_00040187 | | H |
| 4859 | 03/23/2015 | Email from octave@hydracapitallimited.com to info@treehurst.com copying Trading@BasaltPension.com re New Stock Loan Order for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00040218 | WH_MDL_00040218 | | H |
| 4860 | 03/23/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@treehurst.com re Stock Loan Order Filled for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00040220 | WH_MDL_00040220 | | H |
| 4861 | 03/23/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00040306 | WH_MDL_00040306 | | H |
| 4862 | 03/23/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@treehurst.com re Account (BVL01) - trade approved | WH_MDL_00040307 | WH_MDL_00040307 | | H |
| 4863 | 03/25/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk copying Trading@BasaltPension.com re New Equity Order of TRYG A/S | WH_MDL_00040412 | WH_MDL_00040412 | | H |
| 4864 | 03/25/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Equity Liquidity Order Filled for 35,209 of TRYG A/S | WH_MDL_00040414 | WH_MDL_00040414 | | H |
| 4865 | 03/25/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 35,209 of underlying TRYG A/S | WH_MDL_00040415 | WH_MDL_00040415 | | H |
| 4866 | 03/25/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 35,209 of TRYG A/S | WH_MDL_00040418 | WH_MDL_00040418 | | H |
| 4867 | 03/25/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00040539 | WH_MDL_00040539 | | H |
| 4868 | 03/25/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00040540 | WH_MDL_00040540 | | H |
| 4869 | 03/25/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 25, 2015 Trade (Buy) | WH_MDL_00040565 | WH_MDL_00040565 | | H |
| 4870 | 03/26/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 178,044 of CARLSBERG AS-B | WH_MDL_00040596 | WH_MDL_00040596 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4871 | 03/26/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Equity Liquidity Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00040598 | WH_MDL_00040598 | | H |
| 4872 | 03/26/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 178,044 of underlying CARLSBERG AS-B | WH_MDL_00040599 | WH_MDL_00040599 | | H |
| 4873 | 03/26/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00040602 | WH_MDL_00040602 | | H |
| 4874 | 03/26/2015 | TJM Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 26, 2015 Trade (Buy) | WH_MDL_00040895 | WH_MDL_00040896 | | H |
| 4875 | 03/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension copying trading@tjmpartners.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00040946 | WH_MDL_00040946 | | H |
| 4876 | 03/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00040947 | WH_MDL_00040947 | | H |
| 4877 | 03/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00040948 | WH_MDL_00040948 | | H |
| 4878 | 03/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Account (BVL01) - trade approved | WH_MDL_00040949 | WH_MDL_00040949 | | H |
| 4879 | 03/27/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 26th March 2015 | WH_MDL_00041030 | WH_MDL_00041031 | | H |
| 4880 | 03/27/2015 | Email from octave@hydracapitallimited.com to info@diversevision.com copying Trading@BasaltPension.com re New Stock Loan Order for 35,209 of TRYG A/S | WH_MDL_00041076 | WH_MDL_00041076 | | H |
| 4881 | 03/27/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@diversevision.com re Stock Loan Order Filled for 35,209 of TRYG A/S | WH_MDL_00041077 | WH_MDL_00041077 | | H |
| 4882 | 03/27/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@diversevision.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00041082 | WH_MDL_00041082 | | H |
| 4883 | 03/30/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 178,044 of CARLSBERG AS-B | WH_MDL_00041154 | WH_MDL_00041154 | | H |
| 4884 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00041155 | WH_MDL_00041155 | | H |
| 4885 | 03/30/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com re New Equity Order for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00041259 | WH_MDL_00041259 | | H |
| 4886 | 03/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Equity Liquidity Order for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00041283 | WH_MDL_00041283 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4887 | 03/30/2015 | Email from octave@hydracapitallimited.com to trading@gartside.com re New Forward Order for 373,474 of underlying VESTAS WIND SYSTEMS A/S | WH_MDL_00041284 | WH_MDL_00041284 | | H |
| 4888 | 03/30/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.com CC: Trading@RAKTrust.com Subject: New Equity Order for 7,903 of AP MOELLER MAERSK A/S-B | WH_MDL_00041303 | WH_MDL_00041303 | | H |
| 4889 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Forward Order Filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00041311 | WH_MDL_00041311 | | H |
| 4890 | 03/30/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00041330 | WH_MDL_00041330 | | H |
| 4891 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 7,903 of AP MOELLER MAERSK A/S-B | WH_MDL_00041343 | WH_MDL_00041343 | | H |
| 4892 | 03/30/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com re New Forward Order for 7,877 of underlying AP MOELLER-MAERSK A/S-B | WH_MDL_00041363 | WH_MDL_00041363 | | H |
| 4893 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@allitsenasset.com re Forward Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00041378 | WH_MDL_00041378 | | H |
| 4894 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com re Stock Loan Order Filled for 80,009 of FLSMIDTH & CO A/S | WH_MDL_00041387 | WH_MDL_00041387 | | H |
| 4895 | 03/30/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041449 | WH_MDL_00041449 | | H |
| 4896 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Equity Liquidity order filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041459 | WH_MDL_00041459 | | H |
| 4897 | 03/30/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Forward Order for 7,873 of underlying AP MOELLER-MAERSK A/S - A | WH_MDL_00041460 | WH_MDL_00041460 | | H |
| 4898 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@allitsenasset.com re Forward Order Filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041465 | WH_MDL_00041465 | | H |
| 4899 | 03/30/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 7,905 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041531 | WH_MDL_00041531 | | H |
| 4900 | 03/30/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 7,905 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041538 | WH_MDL_00041538 | | H |
| 4901 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00041675 | WH_MDL_00041675 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4902 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00041676 | WH_MDL_00041676 | | H |
| 4903 | 03/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00041677 | WH_MDL_00041677 | | H |
| 4904 | 03/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00041678 | WH_MDL_00041678 | | H |
| 4905 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00041679 | WH_MDL_00041679 | | H |
| 4906 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Account (BVL01) - trade approved | WH_MDL_00041680 | WH_MDL_00041680 | | H |
| 4907 | 03/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com copying info@treehurst.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00041681 | WH_MDL_00041681 | | H |
| 4908 | 03/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00041682 | WH_MDL_00041682 | | H |
| 4909 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00041704 | WH_MDL_00041704 | | H |
| 4910 | 03/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00041706 | WH_MDL_00041706 | | H |
| 4911 | 03/31/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th March 2015 | WH_MDL_00041889 | WH_MDL_00041890 | | H |
| 4912 | 03/31/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 30th March 2015 | WH_MDL_00041913 | WH_MDL_00041914 | | H |
| 4913 | 04/01/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 7,873 of AP MOELLER-MAERSK A/S - A | WH_MDL_00041994 | WH_MDL_00041994 | | H |
| 4914 | 04/01/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order Filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00041996 | WH_MDL_00041996 | | H |
| 4915 | 04/01/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com copying Trading@BasaltPension.com re New Stock Loan Order for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00042062 | WH_MDL_00042062 | | H |
| 4916 | 04/01/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com re New Stock Loan Order for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00042064 | WH_MDL_00042064 | | H |
| 4917 | 04/01/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@tranceservices.com re Stock Loan Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00042066 | WH_MDL_00042066 | | H |
| 4918 | 04/01/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order Filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00042068 | WH_MDL_00042068 | | H |
| 4919 | 04/01/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00042105 | WH_MDL_00042105 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4920 | 04/01/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@tranceservices.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00042106 | WH_MDL_00042106 | | H |
| 4921 | 04/01/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00042107 | WH_MDL_00042107 | | H |
| 4922 | 04/20/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | WH_MDL_00042695 | WH_MDL_00042695 | | H |
| 4923 | 04/23/2015 | Telesto Custody invoice for Quarter 1 2015 for Fulcrum Pension Plan | WH_MDL_00042735 | WH_MDL_00042741 | | H |
| 4924 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for Limelight Pension Plan | WH_MDL_00042743 | WH_MDL_00042747 | | H |
| 4925 | 04/23/2015 | Telesto Invoice Breakdown for Quarter 1 2015 for The Stor Capital Consulting Pension Plan | WH_MDL_00042749 | WH_MDL_00042753 | | H |
| 4926 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2014 for Battu Holdings Pension Plan | WH_MDL_00042755 | WH_MDL_00042759 | | H |
| 4927 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Green Scale Pension Plan | WH_MDL_00042761 | WH_MDL_00042765 | | H |
| 4928 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Headsail Pension Plan | WH_MDL_00042767 | WH_MDL_00042771 | | H |
| 4929 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Omineca Pension Plan | WH_MDL_00042773 | WH_MDL_00042777 | | H |
| 4930 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Vanderlee Pension Plan | WH_MDL_00042779 | WH_MDL_00042783 | | H |
| 4931 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Battu Holdings Pension Plan | WH_MDL_00042785 | WH_MDL_00042787 | | H |
| 4932 | 04/23/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Basalt Ventures LLC Roth 401(K) Plan | WH_MDL_00042789 | WH_MDL_00042791 | | H |
| 4933 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Edgepoint Pension Plan | WH_MDL_00042797 | WH_MDL_00042799 | | H |
| 4934 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Dicot Technologies Pension Plan | WH_MDL_00042801 | WH_MDL_00042803 | | H |
| 4935 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Fulcrum Pension Plan | WH_MDL_00042805 | WH_MDL_00042806 | | H |
| 4936 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Green Scale Pension Plan | WH_MDL_00042808 | WH_MDL_00042810 | | H |
| 4937 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Headsail Pension Plan | WH_MDL_00042812 | WH_MDL_00042813 | | H |
| 4938 | 04/23/2015 | Old Park Lane Invoice Breakdown for Quarter 1 2015 for Random Holdings Pension Plan | WH_MDL_00042826 | WH_MDL_00042827 | | H |
| 4939 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for True Wind Invesments Pension Plan | WH_MDL_00042832 | WH_MDL_00042833 | | H |
| 4940 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Tumba Pension Plan | WH_MDL_00042835 | WH_MDL_00042836 | | H |
| 4941 | 04/23/2015 | Solo Capital Custody Invoice for Quarter 1 2015 for Vanderlee Pension Plan | WH_MDL_00042838 | WH_MDL_00042839 | | H |
| 4942 | 04/24/2015 | Old Park Lane Custody Invoice for Quarter 1 2015 for Aerovane Pension Plan | WH_MDL_00042841 | WH_MDL_00042845 | | H |
| 4943 | 04/24/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Cedar Hill Pension Plan | WH_MDL_00042847 | WH_MDL_00042855 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4944 | 04/24/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Cantata Pension Plan | WH_MDL_00042857 | WH_MDL_00042865 | | H |
| 4945 | 04/24/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Crucible Pension Plan | WH_MDL_00042867 | WH_MDL_00042875 | | H |
| 4946 | 04/24/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Keystone Pension Plan | WH_MDL_00042877 | WH_MDL_00042885 | | H |
| 4947 | 04/24/2015 | Old Park Lane Invoice Breakdown for Quarter 1 2015 for Plumrose Pension Plan | WH_MDL_00042887 | WH_MDL_00042895 | | H |
| 4948 | 04/24/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 1 2015 for Routt Pension Plan | WH_MDL_00042897 | WH_MDL_00042904 | | H |
| 4949 | 04/24/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 1 2015 for Voojo Pension Plan | WH_MDL_00042906 | WH_MDL_00042910 | | H |
| 4950 | 04/24/2015 | West Point Capital Custody Invoice for Quarter 1 2015 for Dicot Technologies Pension Plan | WH_MDL_00042912 | WH_MDL_00042920 | | H |
| 4951 | 04/24/2015 | West Point Capital Custody Invoice for Quarter 1 2015 for Edgepoint Pension Plan | WH_MDL_00042922 | WH_MDL_00042930 | | H |
| 4952 | 04/24/2015 | West Point Invoice Breakdown for Quarter 1 2015 for Random Holdings Pension Plan | WH_MDL_00042938 | WH_MDL_00042942 | | H |
| 4953 | 04/24/2015 | West Point Custody Invoice for Quarter 1 2015 for True Wind Investments Pension Plan | WH_MDL_00042944 | WH_MDL_00042952 | | H |
| 4954 | 04/24/2015 | West Point Custody Invoice for Quarter 1 2015 Tumba Pension Plan | WH_MDL_00042954 | WH_MDL_00042962 | | H |
| 4955 | 05/06/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 293,201 of COLOPLAST-B | WH_MDL_00043071 | WH_MDL_00043071 | | H |
| 4956 | 05/06/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 293,201 of COLOPLAST-B | WH_MDL_00043075 | WH_MDL_00043075 | | H |
| 4957 | 05/06/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@BasaltPension.com re New Equity Order for 294,679 of COLOPLAST-B | WH_MDL_00043096 | WH_MDL_00043096 | | H |
| 4958 | 05/06/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Equity Liquidity Order Filled for 294,679 of COLOPLAST-B | WH_MDL_00043101 | WH_MDL_00043101 | | H |
| 4959 | 05/06/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 296,679 of underlying COLOPLAST-B | WH_MDL_00043102 | WH_MDL_00043102 | | H |
| 4960 | 05/06/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 294,679 of COLOPLAST-B | WH_MDL_00043103 | WH_MDL_00043103 | | H |
| 4961 | 05/06/2015 | TJM Partners Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re May 6, 2015 COLOPLAST-B | WH_MDL_00043207 | WH_MDL_00043207 | | H |
| 4962 | 05/06/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Account (BVL01) - trade approved | WH_MDL_00043216 | WH_MDL_00043216 | | H |
| 4963 | 05/06/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Account (BVL01) - trade matched | WH_MDL_00043217 | WH_MDL_00043217 | | H |
| 4964 | 05/06/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00043265 | WH_MDL_00043265 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4965 | 05/08/2015 | Email from octave@hydracapitallimited.com to martin.smith@colbrooklimited.com and alex.smith@colbrooklimited.com copying Trading@BasaltPension.com re New Stock Loan Order for 294,679 of COLOPLAST-B | WH_MDL_00043330 | WH_MDL_00043330 | | H |
| 4966 | 05/08/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying martin.smith@colbrooklimited.com and alex.smith@colbrooklimited.com re Stock Loan Order Filled for 294,679 of COLOPLAST-B | WH_MDL_00043331 | WH_MDL_00043331 | | H |
| 4967 | 05/08/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying martin.smith@colbrooklimited.com and alex.smith@colbrooklimited.com re Account (BVL01) - trade approved | WH_MDL_00043415 | WH_MDL_00043415 | | H |
| 4968 | 05/14/2015 | Email from traking@RAKTrust.com to Ryan Marsh Subject: Fwd: SUNRISE BROKERS LONDON Monthly Statement for 2015-3 (EFTELE-[146801]) Attachments: EFTELE 2015-3 EF Stor Capital.pdf | WH_MDL_00043526 | WH_MDL_00043534 | | H |
| 4969 | 05/26/2015 | Email from Ganymede@ganymedecayman.com to trading@RAKTrust.com Subject: Ganymede Invoice 00788 Attachments: Invoice 00788- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00043795 | WH_MDL_00043796 | | H |
| 4970 | 05/28/2015 | Email from octave@hydracapitallimited.com to trading@RAKTrust.com CC: info@princesolutionsltd.com Subject: Equity Liquidity Order Filled for 486,634 of PANDORA A/S | WH_MDL_00043984 | WH_MDL_00043984 | | H |
| 4971 | 05/28/2015 | Email from octave@hydracapitallimited.com to trading@RAKTrust.com CC: info@princesolutionsltd.com Subject: Stock Loan Order RECALLED for 486,634 of PANDORA A/S | WH_MDL_00043988 | WH_MDL_00043988 | | H |
| 4972 | 05/28/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: execution@connaught-global.com Subject: Forward Filled for 486,634 of PANDORA A/S | WH_MDL_00043989 | WH_MDL_00043989 | | H |
| 4973 | 05/28/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 789,233 of NOVOZYMES A/S-B | WH_MDL_00044089 | WH_MDL_00044089 | | H |
| 4974 | 05/28/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 789,233 of NOVOZYMES A/S-B | WH_MDL_00044096 | WH_MDL_00044096 | | H |
| 4975 | 05/28/2015 | Email from trading@RAKTrust.com to GSS@telesto.com Subject: Invoice to Pay AttachmentsL Invoice 00788- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00044241 | WH_MDL_00044242 | | H |
| 4976 | 05/26/2015 | Ganymede Cayman Limited Invoice # 00788 to Stor Capital Consulting | WH_MDL_00044242 | WH_MDL_00044242 | | H |
| 4977 | 05/28/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00044252 | WH_MDL_00044252 | | H |
| 4978 | 06/01/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Equity Order for 777,153 of NOVOZYMES A/S-B | WH_MDL_00044297 | WH_MDL_00044297 | | H |
| 4979 | 06/01/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Equity Liquidity Order Filled for 777,153 of NOVOZYMES A/S-B | WH_MDL_00044298 | WH_MDL_00044298 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4980 | 06/01/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com copying trading@basaltpension.com re New Stock Loan Order for 777,153 of NOVOZYMES A/S-B | WH_MDL_00044299 | WH_MDL_00044299 | | H |
| 4981 | 06/01/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Forward Order for 7,873 of underlying NOVOZYMES A/S-B | WH_MDL_00044300 | WH_MDL_00044300 | | DNM, H |
| 4982 | 06/01/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@allistenasset.com re Forward Order Filled for 777,153 of NOVOZYMES A/S-B | WH_MDL_00044301 | WH_MDL_00044301 | | H |
| 4983 | 06/01/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@tranceservices.com re Stock Loan Order RECALLED  for 777,153 of NOVOZYMES A/S-B | WH_MDL_00044302 | WH_MDL_00044302 | | H |
| 4984 | 06/01/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00044383 | WH_MDL_00044383 | | H |
| 4985 | 06/01/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00044384 | WH_MDL_00044384 | | H |
| 4986 | 06/01/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@tranceservices.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00044385 | WH_MDL_00044385 | | H |
| 4987 | 06/01/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re Novozymes Trade (Sell) | WH_MDL_00044394 | WH_MDL_00044394 | | H |
| 4988 | 06/03/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk copying Trading@BasaltPension.com re New Equity Order for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00045034 | WH_MDL_00045034 | | H |
| 4989 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Equity Liquidity Order Filled for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00045048 | WH_MDL_00045048 | | H |
| 4990 | 06/03/2015 | Email from octave@hydracapitallimited.com to info@treehurst.com copying Trading@BasaltPension.com re New Stock Loan Order for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00045049 | WH_MDL_00045049 | | H |
| 4991 | 06/03/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com copying Trading@BasaltPension.com re New Forward Order for 6,448,211 of underlying NOVO NORDISK A/S-B | WH_MDL_00045050 | WH_MDL_00045050 | | H |
| 4992 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@treehurst.com re Stock Loan Order RECALLED for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00045057 | WH_MDL_00045057 | | H |
| 4993 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Forward Order Filled for 6,448,211 of NOVO NORDISK A/S-B | WH_MDL_00045058 | WH_MDL_00045058 | | H |
| 4994 | 06/03/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@BasaltPension.com re New Equity Order for 3,271,664 of Danske Bank A/S | WH_MDL_00045064 | WH_MDL_00045064 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 4995 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Equity Liquidity Order Filled for 3,271,664 of Danske Bank A/S | WH_MDL_00045065 | WH_MDL_00045065 | | H |
| 4996 | 06/03/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 3,271,664 of Danske Bank A/S | WH_MDL_00045066 | WH_MDL_00045066 | | H |
| 4997 | 06/03/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 3,271,664 of underlying Danske Bank A/S | WH_MDL_00045067 | WH_MDL_00045067 | | H |
| 4998 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order RECALLED for 3,271,664 of Danske Bank A/S | WH_MDL_00045068 | WH_MDL_00045068 | | H |
| 4999 | 06/03/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 3,271,664 of Danske Bank A/S | WH_MDL_00045069 | WH_MDL_00045069 | | H |
| 5000 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Account (BVL01) - trade approved | WH_MDL_00045100 | WH_MDL_00045100 | | H |
| 5001 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00045101 | WH_MDL_00045102 | | H |
| 5002 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Account (BVL01) - trade matched | WH_MDL_00045103 | WH_MDL_00045103 | | H |
| 5003 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00045104 | WH_MDL_00045104 | | H |
| 5004 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Account (BVL01) - trade approved | WH_MDL_00045105 | WH_MDL_00045105 | | H |
| 5005 | 06/03/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@treehurst.com re Account (BVL01) - trade approved | WH_MDL_00045106 | WH_MDL_00045106 | | H |
| 5006 | 06/03/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re June 3, 2015 Trade (Sell) | WH_MDL_00045133 | WH_MDL_00045133 | | H |
| 5007 | 03/06/2015 | TJM Partners Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re March 06, 2015 DANSKE DC Trade (Sell) | WH_MDL_00045134 | WH_MDL_00045134 | | H |
| 5008 | 06/10/2015 | Email from custody@telesto.com to trading@RAKTrust.com CC: custody@telesto.com Subject: Re: Trade Amendment | WH_MDL_00045588 | WH_MDL_00045588 | | H |
| 5009 | 06/12/2015 | BVL01 USD Account Statement | WH_MDL_00045679 | WH_MDL_00045680 | | H, F |
| 5010 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 176,045 of underlying TRYG A/S | WH_MDL_00045879 | WH_MDL_00045879 | | H |
| 5011 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com re New Forward Order for 605,292 of underlying GN STORE NORD A/S | WH_MDL_00045918 | WH_MDL_00045918 | | H |
| 5012 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension re New Forward Order for 7,877 of underlying AP MOELLER-MAERSK A/S-B | WH_MDL_00045982 | WH_MDL_00045982 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5013 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 176,045 of TRYG A/S | WH_MDL_00045999 | WH_MDL_00045999 | | H |
| 5014 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Forward Order for 7,873 of underlying AP MOELLER-MAERSK A/S - A | WH_MDL_00046003 | WH_MDL_00046003 | | H |
| 5015 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com re New Forward Order for 605,292 of underlying GN STORE NORD A/S | WH_MDL_00046064 | WH_MDL_00046064 | | H |
| 5016 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 7,877 of underlying AP MOELLER-MAERSK A/S-B | WH_MDL_00046103 | WH_MDL_00046103 | | H |
| 5017 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com re New Forward Order for 450,631 of underlying PANDORA A/S | WH_MDL_00046108 | WH_MDL_00046108 | | H |
| 5018 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 178,044 of underlying CARLSBERG AS-B | WH_MDL_00046152 | WH_MDL_00046152 | | H |
| 5019 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 178,044 of underlying CARLSBERG AS-B | WH_MDL_00046213 | WH_MDL_00046213 | | H |
| 5020 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 3,283,965 of underlying TDC A/S | WH_MDL_00046219 | WH_MDL_00046219 | | H |
| 5021 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 176,045 of underlying TRYG A/S | WH_MDL_00046221 | WH_MDL_00046221 | | H |
| 5022 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com re New Forward Order for 373,474 of underlying VESTAS WIND SYSTEMS A/S | WH_MDL_00046258 | WH_MDL_00046258 | | H |
| 5023 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Forward Order for 7,873 of underlying AP MOELLER-MAERSK A/S - A | WH_MDL_00046259 | WH_MDL_00046259 | | H |
| 5024 | 06/16/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com re New Forward Order for 450,631 of underlying PANDORA A/S | WH_MDL_00046260 | WH_MDL_00046260 | | H |
| 5025 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 3,283,965 of underlying TDC A/S | WH_MDL_00046261 | WH_MDL_00046261 | | H |
| 5026 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com copying Trading@BasaltPension.com re New Forward Order for 373,474 of underlying VESTAS WIND SYSTEMS A/S | WH_MDL_00046268 | WH_MDL_00046268 | | H |
| 5027 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00046286 | WH_MDL_00046286 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5028 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00046390 | WH_MDL_00046390 | | H |
| 5029 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@allitsenasset.com copying execution@allitsenasset.com re Forward Order Filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00046409 | WH_MDL_00046409 | | H |
| 5030 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 765,908 of DSV A/S | WH_MDL_00046465 | WH_MDL_00046465 | | H |
| 5031 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00046480 | WH_MDL_00046480 | | H |
| 5032 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00046509 | WH_MDL_00046509 | | H |
| 5033 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 450,631 of PANDORA A/S | WH_MDL_00046515 | WH_MDL_00046515 | | H |
| 5034 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 80,009 of FLSMIDTH & CO A/S | WH_MDL_00046520 | WH_MDL_00046520 | | H |
| 5035 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 765,908 of DSV A/S | WH_MDL_00046534 | WH_MDL_00046534 | | H |
| 5036 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00046552 | WH_MDL_00046552 | | H |
| 5037 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00046617 | WH_MDL_00046617 | | H |
| 5038 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 3,283,965 of TDC A/S | WH_MDL_00046619 | WH_MDL_00046619 | | H |
| 5039 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 176,045 of TRYG A/S | WH_MDL_00046624 | WH_MDL_00046624 | | H |
| 5040 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@allitsenasset.com re Forward Order Filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00046649 | WH_MDL_00046649 | | H |
| 5041 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Forward Order filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00046650 | WH_MDL_00046650 | | H |
| 5042 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 3,283,965 of TDC A/S | WH_MDL_00046651 | WH_MDL_00046651 | | H |
| 5043 | 06/16/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 450,631 of PANDORA A/S | WH_MDL_00046652 | WH_MDL_00046652 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5044 | 06/16/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Forward Order filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00046660 | WH_MDL_00046660 | | H |
| 5045 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046984 | WH_MDL_00046984 | | H |
| 5046 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00046985 | WH_MDL_00046985 | | H |
| 5047 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00046987 | WH_MDL_00046987 | | H |
| 5048 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00046987 | WH_MDL_00046987 | | H |
| 5049 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046988 | WH_MDL_00046988 | | H |
| 5050 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046989 | WH_MDL_00046989 | | H |
| 5051 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00046990 | WH_MDL_00046990 | | H |
| 5052 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00046991 | WH_MDL_00046991 | | H |
| 5053 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00046991 | WH_MDL_00046991 | | H |
| 5054 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046992 | WH_MDL_00046992 | | H |
| 5055 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046994 | WH_MDL_00046994 | | H |
| 5056 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046995 | WH_MDL_00046995 | | H |
| 5057 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re: Account (BVL01) - trade matched | WH_MDL_00046996 | WH_MDL_00046996 | | H |
| 5058 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00046997 | WH_MDL_00046997 | | H |
| 5059 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046998 | WH_MDL_00046998 | | H |
| 5060 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00046999 | WH_MDL_00046999 | | H |
| 5061 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00047000 | WH_MDL_00047000 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|---------------------|---------------|---------------|------------------------|
| 5062 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00047001 | WH_MDL_00047001 | | H |
| 5063 | 06/17/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00047002 | WH_MDL_00047002 | | H |
| 5064 | 06/17/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00047003 | WH_MDL_00047003 | | H |
| 5065 | 06/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastionacapital.co.uk copying Trading@BasaltPension.com re New Equity Order for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00047320 | WH_MDL_00047320 | | H |
| 5066 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension copying brokerageaudit@bastioncapital.co.uk re Equity Liquidity Order Filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00047326 | WH_MDL_00047326 | | H |
| 5067 | 06/19/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com copying Trading@BasaltPension.com re New Stock Loan Order for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00047327 | WH_MDL_00047327 | | H |
| 5068 | 06/19/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com copying Trading@BasaltPension.com re New Forward Order for 373,474 of underlying VESTAS WIND SYSTEMS A/S | WH_MDL_00047328 | WH_MDL_00047328 | | H |
| 5069 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Forward Order filled for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00047337 | WH_MDL_00047337 | | H |
| 5070 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@tranceservices.com re Stock Loan Order RECALLED for 373,474 of VESTAS WIND SYSTEMS A/S | WH_MDL_00047338 | WH_MDL_00047338 | | H |
| 5071 | 06/19/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@BasaltPension.com re New Equity Order for 3,283,965 of TDC A/S | WH_MDL_00047371 | WH_MDL_00047371 | | H |
| 5072 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Equity Liquidity order filled for 3,283,965 of TDC A/S | WH_MDL_00047377 | WH_MDL_00047377 | | H |
| 5073 | 06/19/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 3,283,965 of underlying TDC A/S | WH_MDL_00047378 | WH_MDL_00047378 | | H |
| 5074 | 06/19/2015 | Email from octave@hydracapitallimited.com to info@diversevision.com copying Trading@BasaltPension.com re New Stock Loan Order for 3,283,965 of TDC A/S | WH_MDL_00047379 | WH_MDL_00047379 | | H |
| 5075 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 3,283,965 of TDC A/S | WH_MDL_00047382 | WH_MDL_00047382 | | H |
| 5076 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@diversevision.com re Stock Loan Order RECALLED for 3,283,965 of TDC A/S | WH_MDL_00047383 | WH_MDL_00047383 | | H |
| 5077 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00047445 | WH_MDL_00047445 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5078 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@tjmpartners.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00047446 | WH_MDL_00047446 | | H |
| 5079 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com | WH_MDL_00047447 | WH_MDL_00047447 | | H |
| 5080 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com re Account (BVL01) - trade matched | WH_MDL_00047448 | WH_MDL_00047448 | | H |
| 5081 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@tranceservices.com re Account (BVL01) - trade approved | WH_MDL_00047449 | WH_MDL_00047449 | | H |
| 5082 | 06/19/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@diversevision.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00047450 | WH_MDL_00047450 | | H |
| 5083 | 06/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re June 19, 2015 Trade (Sell) | WH_MDL_00047496 | WH_MDL_00047496 | | H |
| 5084 | 06/19/2015 | TJM Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan for June 19, 2015 TDC DC (Sell) | WH_MDL_00047501 | WH_MDL_00047501 | | H |
| 5085 | 06/22/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com copying Trading@BasaltPension.com re New Equity Order for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00047580 | WH_MDL_00047580 | | H |
| 5086 | 06/22/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@tjmpartners.com re Equity Liquidity Order Filled for 7,873 of AP-MOELLER-MAERSK A/S-A | WH_MDL_00047589 | WH_MDL_00047589 | | H |
| 5087 | 06/22/2015 | Email from octave@hydracapitallimited.com to execution@allitsenasset.com copying Trading@BasaltPension.com re New Forward Order for 7,873 of underlying AP MOELLER-MAERSK A/S - A | WH_MDL_00047590 | WH_MDL_00047590 | | H |
| 5088 | 06/22/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 7,873 of AP MOELLER-MAERSK A/S - A | WH_MDL_00047591 | WH_MDL_00047591 | | H |
| 5089 | 06/22/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order RECALLED for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00047593 | WH_MDL_00047593 | | H |
| 5090 | 06/22/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@allitsenasset.com re Forward Order Filled for 7,873 of AP MOELLER-MAERSK A/S-A | WH_MDL_00047594 | WH_MDL_00047594 | | H |
| 5091 | 06/22/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@allitsenasset.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00047675 | WH_MDL_00047675 | | H |
| 5092 | 06/22/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@tjmpartners.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00047676 | WH_MDL_00047676 | | H |
| 5093 | 06/22/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00047677 | WH_MDL_00047677 | | H |
| 5094 | 06/22/2015 | Trade Confirmation to Avanix Management LLC Roth 401(k) re Coloplast -B | WH_MDL_00047807 | WH_MDL_00047807 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5095 | 06/22/2015 | TJM Partners Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re June 22, 2015 MAERSKA Trade (Sell) | WH_MDL_00047812 | WH_MDL_00047812 | | H |
| 5096 | 06/24/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 176,045 of TRYG A/S | WH_MDL_00047931 | WH_MDL_00047931 | | H |
| 5097 | 06/24/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 176,045 of underlying TRYG A/S | WH_MDL_00047935 | WH_MDL_00047935 | | H |
| 5098 | 06/24/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Equity Liquidity Order Filled for 176,045 of TRYG A/S | WH_MDL_00047936 | WH_MDL_00047936 | | H |
| 5099 | 06/24/2015 | Email from octave@hydracapitallimited.com to info@diversevision.com copying Trading@BasaltPension.com re New Stock Loan Order for 176,045 of TRYG A/S | WH_MDL_00047937 | WH_MDL_00047937 | | H |
| 5100 | 06/24/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@diversevision.com re Stock Loan Order RECALLED for 176,045 of TRYG A/S | WH_MDL_00047940 | WH_MDL_00047940 | | H |
| 5101 | 06/24/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying trading@lyallcapital.com re Forward Order Filled for 176,045 of TRYG A/S | WH_MDL_00047941 | WH_MDL_00047941 | | H |
| 5102 | 06/24/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@lyallcapital.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00047967 | WH_MDL_00047967 | | H |
| 5103 | 06/24/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00047968 | WH_MDL_00047968 | | H |
| 5104 | 06/24/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@diversevision.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00047969 | WH_MDL_00047969 | | H |
| 5105 | 06/26/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk re New Equity Order for 605,292 of GN STORE NORD A/S | WH_MDL_00048250 | WH_MDL_00048250 | | H |
| 5106 | 06/26/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Equity Liquidity Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00048251 | WH_MDL_00048251 | | H |
| 5107 | 06/26/2015 | Email from octave@hydracapitallimited.com to trading@gartsideglobal.com re New Forward Order for 605,292 of underlying GN STORE NORD A/S | WH_MDL_00048252 | WH_MDL_00048252 | | H |
| 5108 | 06/26/2015 | Email from octave@hydracapitallimited.com to info@treehurst.com re New Stock Loan Order for 605,292 of GN STORE NORD A/S | WH_MDL_00048253 | WH_MDL_00048253 | | H |
| 5109 | 06/26/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 605,292 of GN STORE NORD A/S | WH_MDL_00048254 | WH_MDL_00048254 | | H |
| 5110 | 06/26/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order RECALLED FOR 605,292 of GN STORE NORD A/S | WH_MDL_00048255 | WH_MDL_00048255 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5111 | 06/26/2015 | Email from octave@hydracapitallimited.com to info@tranceservices.com copying Trading@BasaltPension.com re New Stock Loan Order for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00048259 | WH_MDL_00048259 | | H |
| 5112 | 06/26/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@tranceservices.com re Stock Loan Order RECALLED for 7,877 of AP MOELLER-MAERSK A/S-B | WH_MDL_00048261 | WH_MDL_00048261 | | H |
| 5113 | 06/26/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00048291 | WH_MDL_00048291 | | H |
| 5114 | 06/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00048292 | WH_MDL_00048292 | | H |
| 5115 | 06/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00048293 | WH_MDL_00048293 | | H |
| 5116 | 06/26/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00048294 | WH_MDL_00048294 | | H |
| 5117 | 06/26/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re: Account (BVL01) - trade approved | WH_MDL_00048295 | WH_MDL_00048295 | | H |
| 5118 | 06/26/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@tranceservices.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00048296 | WH_MDL_00048296 | | H |
| 5119 | 06/26/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re August 7, 2014 Trade (Sale) | WH_MDL_00048325 | WH_MDL_00048325 | | DNM, H |
| 5120 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order RECALLED for 80,009 of FLSMIDTH & CO A/S | WH_MDL_00048379 | WH_MDL_00048379 | | H |
| 5121 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filled for 80,009 of FLSMIDTH & CO A/S | WH_MDL_00048380 | WH_MDL_00048380 | | H |
| 5122 | 06/30/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk.com copying Trading@BasaltPension.com re New Equity Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00048387 | WH_MDL_00048387 | | H |
| 5123 | 06/30/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com copying Trading@BasaltPension.com re New Forward Order for 178,044 of underlying CARLSBERG AS-B | WH_MDL_00048388 | WH_MDL_00048388 | | H |
| 5124 | 06/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk.com re Equity Liquidity Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00048389 | WH_MDL_00048389 | | H |
| 5125 | 06/30/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com copying Trading@BasaltPension.com re New Stock Loan Order for 178,044 of CARLSBERG AS-B | WH_MDL_00048390 | WH_MDL_00048390 | | H |
| 5126 | 06/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying execution@connaught-global.com re Forward Order Filled for 178,044 of CARLSBERG AS-B | WH_MDL_00048391 | WH_MDL_00048391 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5127 | 06/30/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Stock Loan Order RECALLED for 178,044 of CARLSBERG AS-B | WH_MDL_00048392 | WH_MDL_00048392 | | H |
| 5128 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@tjmpartners.com re New Equity Order for 450,631 of PANDORA A/S | WH_MDL_00048413 | WH_MDL_00048413 | | H |
| 5129 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Equity Liquidity Order Filled for 450,631 of PANDORA A/S | WH_MDL_00048414 | WH_MDL_00048414 | | H |
| 5130 | 06/30/2015 | Email from octave@hydracapitallimited.com to execution@connaught-global.com re New Forward Order for 450,631 of underlying PANDORA A/S | WH_MDL_00048415 | WH_MDL_00048415 | | H |
| 5131 | 06/30/2015 | Email from octave@hydracapitallimited.com to info@princesolutionsltd.com re New Stock Loan Order for 450,631 of PANDORA A/S | WH_MDL_00048416 | WH_MDL_00048416 | | H |
| 5132 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order RECALLED for 450,631 of PANDORA A/S | WH_MDL_00048417 | WH_MDL_00048417 | | H |
| 5133 | 06/30/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Forward Order Filed for 450,631 of PANDORA A/S | WH_MDL_00048418 | WH_MDL_00048418 | | H |
| 5134 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00048450 | WH_MDL_00048450 | | H |
| 5135 | 06/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00048451 | WH_MDL_00048451 | | H |
| 5136 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying brokerageaudit@bastioncapital.co.uk re Account (BVL01) - trade approved | WH_MDL_00048452 | WH_MDL_00048452 | | H |
| 5137 | 06/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade matched | WH_MDL_00048453 | WH_MDL_00048453 | | H |
| 5138 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying execution@connaught-global.com re Account (BVL01) - trade matched | WH_MDL_00048454 | WH_MDL_00048454 | | H |
| 5139 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying trading@gartsideglobal.com and tradeapprovals@telesto.com re Account (BVL01) - trade matched | WH_MDL_00048455 | WH_MDL_00048455 | | H |
| 5140 | 06/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com copying info@treehurst.com and tradeapprovals@telesto.com re Account (BVL01) - trade approved | WH_MDL_00048456 | WH_MDL_00048456 | | H |
| 5141 | 06/30/2015 | Email from tradeapprovals@telesto.com to trading@BasaltPension.com re Account (BVL01) - trade approved | WH_MDL_00048457 | WH_MDL_00048457 | | H |
| 5142 | 06/30/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying info@princesolutionsltd.com re Account (BVL01) - trade approved | WH_MDL_00048458 | WH_MDL_00048458 | | H |
| 5143 | 06/30/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Basalt Ventures LLC Roth 401(K) Plan re June 30, 2015 Trade (Sell) | WH_MDL_00048490 | WH_MDL_00048490 | | H |
| 5144 | 06/30/2015 | TJM Partnership PLC Trade Confirmation for Basalt Ventures LLC Roth 401K Plan re June 30, 2015 (Sell) | WH_MDL_00048528 | WH_MDL_00048528 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5145 | 07/01/2015 | Email from octave@hydracapitallimited.com to trading@BasaltPension.com re Stock Loan Order RECALLED for 765,908 of DSV A/S | WH_MDL_00048612 | WH_MDL_00048612 | | H |
| 5146 | 06/30/2015 | Sunrise Invoice to Avanix Management LLC Roth 401(K) | WH_MDL_00049330 | WH_MDL_00049339 | | H |
| 5147 | 07/06/2015 | Telesto Account Statement for Basalt Ventures | WH_MDL_00049517 | WH_MDL_00049519 | | H |
| 5148 | 07/07/1905 | Telesto Invoice to Basalt Ventures LLC Roth 401(K) Plan re Quarter 2 - 2015 | WH_MDL_00049567 | WH_MDL_00049583 | | H |
| 5149 | 07/06/2015 | Telesto Custody invoice for Quarter 2 2015 for Fulcrum Pension Plan | WH_MDL_00049598 | WH_MDL_00049613 | | H |
| 5150 | 07/06/2015 | Telesto Custody Invoice for Quarter 2 2015 for Limelight Pension Plan | WH_MDL_00049615 | WH_MDL_00049625 | | H |
| 5151 | 07/06/2015 | Telesto Invoice Breakdown for Quarter 2 2015 for The Stor Capital Consulting Pension Plan | WH_MDL_00049627 | WH_MDL_00049643 | | H |
| 5152 | 07/06/2015 | West Point Capital Custody Invoice for Quarter 2 2015 for Dicot Technologies Pension Plan | WH_MDL_00049649 | WH_MDL_00049660 | | H |
| 5153 | 07/06/2015 | West Point Capital Custody Invoice for Quarter 2 2015 for Edgepoint Pension Plan | WH_MDL_00049662 | WH_MDL_00049674 | | H |
| 5154 | 07/06/2015 | West Point Invoice Breakdown for Quarter 2 2015 for Random Holdings Pension Plan | WH_MDL_00049690 | WH_MDL_00049701 | | H |
| 5155 | 07/06/2015 | West Point Custody Invoice for Quarter 2 2015 for True Wind Investments Pension Plan | WH_MDL_00049706 | WH_MDL_00049725 | | H |
| 5156 | 07/06/2015 | West Point Custody Invoice for Quarter 2 2015 Tumba Pension Plan | WH_MDL_00049727 | WH_MDL_00049745 | | H |
| 5157 | 07/07/2015 | Ganymede Cayman Limited Invoice # 00898 to Stor Capital Consulting | WH_MDL_00049852 | WH_MDL_00049852 | | H |
| 5158 | 07/08/2015 | Email from Ganymede@ganymedecayman.com to trading@RAKTrust.com Subject: Ganymede Invoice 00898 Attachments: Invoice 00898- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00049877 | WH_MDL_00049878 | | H |
| 5159 | 07/14/2015 | Email from Ganymede@ganymedecayman.com to trading@RAKTrust.com Subject: Ganymede Invoice 01000 Attachments: Invoice 01000- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00050384 | WH_MDL_00050385 | | H |
| 5160 | 07/15/2015 | Old Park Lane Custody Invoice for Quarter 2 2015 for Aerovane Pension Plan | WH_MDL_00050492 | WH_MDL_00050504 | | H |
| 5161 | 07/15/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Cedar Hill Pension Plan | WH_MDL_00050506 | WH_MDL_00050516 | | H |
| 5162 | 07/15/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Cantata Pension Plan | WH_MDL_00050518 | WH_MDL_00050535 | | H |
| 5163 | 07/15/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Crucible Pension Plan | WH_MDL_00050537 | WH_MDL_00050553 | | H |
| 5164 | 07/15/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Keystone Pension Plan | WH_MDL_00050555 | WH_MDL_00050572 | | H |
| 5165 | 07/15/2015 | Old Park Lane Invoice Breakdown for Quarter 2 2015 for Plumrose Pension Plan | WH_MDL_00050574 | WH_MDL_00050591 | | H |
| 5166 | 07/15/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 2 2015 for Routt Pension Plan | WH_MDL_00050593 | WH_MDL_00050603 | | H |
| 5167 | 07/15/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 2 2015 for Voojo Pension Plan | WH_MDL_00050605 | WH_MDL_00050614 | | H |
| 5168 | 07/16/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | WH_MDL_00050857 | WH_MDL_00050858 | | H |
| 5169 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00050998 | WH_MDL_00050998 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5170 | 07/20/2015 | Email from trading@RAKTrust.com to GSS@telesto Subject: Request for Payment of Fees owed to Canymede Cayman Limited Attachments: Invoice 00896- The Stor Capital Consulting LLC 401k Plan RFP.pdf; Invoice 00898- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00051056 | WH_MDL_00051058 | | H |
| 5171 | 07/06/2015 | Summary to Prepare Requests for Payment.xlsx | WH_MDL_00051395 | WH_MDL_00051395 | | AUTH, F, H |
| 5172 | 07/28/2015 | Email from octave@hydracapitallimited.com to sunrisecross@sunrisebrokers.com copying Trading@BasaltPension.com re New Equity Order for 294,679 of COLOPLAST-B | WH_MDL_00051411 | WH_MDL_00051411 | | H |
| 5173 | 07/28/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Equity Liquidity Order Filled for 294,679 of COLOPLAST-B | WH_MDL_00051412 | WH_MDL_00051412 | | H |
| 5174 | 07/28/2015 | Email from octave@hydracapitallimited.com to trading@lyallcapital.com copying Trading@BasaltPension.com re New Forward Order for 296,679 of underlying COLOPLAST-B | WH_MDL_00051413 | WH_MDL_00051413 | | H |
| 5175 | 07/28/2015 | Email from octave@hydracapitallimited.com to martin.smith@colbrooklimited.com and alex.smith@colbrooklimited.com copying Trading@BasaltPension.com re New Stock Loan Order for 294,679 of COLOPLAST-B | WH_MDL_00051414 | WH_MDL_00051414 | | H |
| 5176 | 07/28/2015 | Email from octave@hydracapitallimited.com to Trading@BasaltPension.com copying martin.smith@colbrooklimited.com and alex.smith@colbrooklimited.com re Stock Loan Order RECALLED for 294,679 of COLOPLAST-B | WH_MDL_00051415 | WH_MDL_00051415 | | H |
| 5177 | 07/28/2015 | Email from tradeapprovals@telesto.com to Trading@BasaltPension.com copying sunrisecross@sunrisebrokers.com re Account (BVL01) - trade approved | WH_MDL_00051430 | WH_MDL_00051430 | | H |
| 5178 | 07/28/2015 | Email from TradeApprovals@Telesto.com to Trading@BasaltPension.com, copying Trading@LyallCapital.com and TradeApprovals@Telesto.com re Account (BVL01) - trade matched | WH_MDL_00051431 | WH_MDL_00051431 | | H |
| 5179 | 07/28/2015 | Email from TradeApprovals@Telesto.com to Trading@BasaltPension.com, copying Martin.Smith@ColbrookLimited.com, Alex.Smith@ColbrookLimited.com, and TradeApprovals@Telesto.com re Account (BVL01) - trade approved | WH_MDL_00051432 | WH_MDL_00051432 | | H |
| 5180 | 07/28/2015 | Email from trading@RAKTrust.com to GSS@telesto.com CC: Ganymede@ganymedecayman.com Subject: Fwd: Ganymede Invoice 01000 Attachments: Invoice 01000- The Stor Capital Consulting LLC 401k Plan.pdf | WH_MDL_00051437 | WH_MDL_00051438 | | H |
| 5181 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Avanix Pension Plan | WH_MDL_00051563 | WH_MDL_00051576 | | H |
| 5182 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2014 for Battu Holdings Pension Plan | WH_MDL_00051578 | WH_MDL_00051590 | | H |
| 5183 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Green Scale Pension Plan | WH_MDL_00051592 | WH_MDL_00051604 | | H |
| 5184 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Headsail Pension Plan | WH_MDL_00051606 | WH_MDL_00051620 | | H |
| 5185 | 08/03/2015 | Old Park Lane Capital Custody Invoice for Quarter 2 2015 for Omineca Pension Plan | WH_MDL_00051622 | WH_MDL_00051634 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5186 | 08/03/2015 | Solo Capital Custody Invoice for Quarter 2 2015 for Vanderlee Pension Plan | WH_MDL_00051636 | WH_MDL_00051648 | | H |
| 5187 | 08/18/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00051897 | WH_MDL_00051897 | | No Objections |
| 5188 | 08/19/2015 | Email from trading@RAKTrust.com to GSS@telesto.com Subject: Request for Payment from Our Account Attachments: August 18 Request Letters-STOR.pdf | WH_MDL_00051901 | WH_MDL_00051902 | | No Objections |
| 5189 | 07/07/1905 | Bespoke Brokerage Invoice to Basalt Ventures LLC Roth 401K Plan re: Quarter 2 | WH_MDL_00051912 | WH_MDL_00051912 | | DNM, H, INC |
| 5190 | 07/16/2015 | Bastion Capital London Ltd. Invoice to Basalt Ventures LLC Roth 401K Plan re: Quarter 2 | WH_MDL_00051913 | WH_MDL_00051914 | | H |
| 5191 | 09/01/2015 | Telesto Stor Capital Consulting Cash Statement | WH_MDL_00052036 | WH_MDL_00052038 | | H |
| 5192 | 09/01/2015 | Telesto Stor Capital Consulting Cash Statement | WH_MDL_00052060 | WH_MDL_00052062 | | H |
| 5193 | 10/12/2015 | Email from trading@RAKTrust.com to GSS@telesto.com, learell.buys@sunrisebrokers.com Subject: Fwd: SUNRISE BROKERS LONDON Monthly Statement for 2015-9 (EFTELE- [150564]) Attachment: EFTELE 2015-9 EF Stor Capital.pdf | WH_MDL_00053221 | WH_MDL_00053229 | | H |
| 5194 | 10/13/2015 | West Point Capital Custody Invoice for Quarter 3 2015 for Dicot Technologies Pension Plan | WH_MDL_00053305 | WH_MDL_00053312 | | H |
| 5195 | 10/13/2015 | West Point Capital Custody Invoice for Quarter 3 2015 for Edgepoint Pension Plan | WH_MDL_00053313 | WH_MDL_00053319 | | H |
| 5196 | 10/13/2015 | West Point Custody Invoice for Quarter 3 2015 for Fairlie Pension Plan | WH_MDL_00053320 | WH_MDL_00053326 | | H |
| 5197 | 10/13/2015 | West Point Invoice Breakdown for Quarter 3 2015 for Random Holdings Pension Plan | WH_MDL_00053334 | WH_MDL_00053341 | | H |
| 5198 | 10/13/2015 | West Point Capital Invoice Breakdown for Quarter 3 2015 for Sternway Pension Plan | WH_MDL_00053342 | WH_MDL_00053350 | | H |
| 5199 | 10/13/2015 | West Point Custody Invoice for Quarter 3 2015 for True Wind Investments Pension Plan | WH_MDL_00053351 | WH_MDL_00053358 | | H |
| 5200 | 10/13/2015 | West Point Custody Invoice for Quarter 3 2015 Tumba Pension Plan | WH_MDL_00053359 | WH_MDL_00053366 | | H |
| 5201 | 10/13/2015 | Telesto Invoice Breakdown for Q2 2015 for Basalt Ventures | WH_MDL_00053788 | WH_MDL_00053804 | | H |
| 5202 | 10/29/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 3 2015 for Voojo Pension Plan | WH_MDL_00054003 | WH_MDL_00054010 | | H |
| 5203 | 10/29/2015 | Old Park Lane Invoice Breakdown for Quarter 3 2015 for Plumrose Pension Plan | WH_MDL_00054017 | WH_MDL_00054023 | | H |
| 5204 | 10/29/2015 | Old Park Lane Invoice Breakdown for Quarter 3 2015 for Monomer Pension Plan | WH_MDL_00054024 | WH_MDL_00054029 | | H |
| 5205 | 10/29/2015 | Old Park Lane Capital Custody Invoice for Quarter 3 2015 for Keystone Pension Plan | WH_MDL_00054030 | WH_MDL_00054036 | | H |
| 5206 | 10/29/2015 | Old Park Lane Capital Custody Invoice for Quarter 3 2015 for Crucible Pension Plan | WH_MDL_00054037 | WH_MDL_00054044 | | H |
| 5207 | 10/29/2015 | Old Park Lane Capital Custody Invoice for Quarter 3 2015 for Cantata Pension Plan | WH_MDL_00054045 | WH_MDL_00054052 | | H |
| 5208 | 10/29/2015 | Old Park Lane Capital Custody Invoice for Quarter 3 2015 for Cedar Hill Pension Plan | WH_MDL_00054053 | WH_MDL_00054060 | | H |
| 5209 | 10/29/2015 | Old Park Lane Custody Invoice for Quarter 3 2015 for Aerovane Pension Plan | WH_MDL_00054061 | WH_MDL_00054066 | | H |
| 5210 | 10/29/2015 | Random to Tens Rollover Payment (signed) | WH_MDL_00054074 | WH_MDL_00054074 | | No Objections |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5211 | 11/09/2015 | Remittance breakdown for Basalt Ventures from Old Park Lane Quarter 1 2015 | WH_MDL_00054517 | WH_MDL_00054523 | | H |
| 5212 | 12/31/2015 | Telesto Markets Statement Summary for The Stor Capital Consulting LLC 401k Plan | WH_MDL_00054818 | WH_MDL_00054844 | | H |
| 5213 | 05/11/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055120 | WH_MDL_00055120 | | H |
| 5214 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055124 | WH_MDL_00055124 | | H |
| 5215 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055128 | WH_MDL_00055128 | | H |
| 5216 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055132 | WH_MDL_00055132 | | H |
| 5217 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055136 | WH_MDL_00055136 | | H |
| 5218 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055140 | WH_MDL_00055140 | | H |
| 5219 | 03/30/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055144 | WH_MDL_00055144 | | H |
| 5220 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055148 | WH_MDL_00055148 | | H |
| 5221 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055152 | WH_MDL_00055152 | | H |
| 5222 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055156 | WH_MDL_00055156 | | H |
| 5223 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055159 | WH_MDL_00055159 | | H |
| 5224 | 03/17/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055164 | WH_MDL_00055164 | | H |
| 5225 | 03/10/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055168 | WH_MDL_00055168 | | H |
| 5226 | 03/02/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re NOVOZYMES AIS-B Security | WH_MDL_00055169 | WH_MDL_00055169 | | H |
| 5227 | 03/02/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00055172 | WH_MDL_00055172 | | AUTH, F, H |
| 5228 | 03/09/2016 | Bernina Pension Plan Trust Profit & Loss Statement and General Ledger for January through December 2013 | WH_MDL_00057432 | WH_MDL_00057440 | | H |
| 5229 | 08/07/2014 | Email from Patrick Milne (Bastion Capital) to trading@BasaltPension.com and Adrian Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00065432 | WH_MDL_00065432 | | H |
| 5230 | 08/07/2014 | Email from Patrick Milne (Bastion Capital) to trading@BasaltPension.com and Adrian Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00065463 | WH_MDL_00065463 | | H |
| 5231 | 08/07/2014 | Email from trading@BasaltPension.com to Patrick Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00065500 | WH_MDL_00065500 | | H |
| 5232 | 08/07/2014 | Email from P. Milne to P. Milne, A. Milne re Request for Liquidity - TDC DC | WH_MDL_00065520 | WH_MDL_00065521 | | H |
| 5233 | 08/07/2014 | Email from Patrick Milne (Bastion Capital) to trading@BasaltPension.com and Adrian Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00065524 | WH_MDL_00065525 | | H |
| 5234 | 08/07/2014 | Email from P. Milne to P. Milne, A. Milne re Request for Liquidity - TDC DC | WH_MDL_00065568 | WH_MDL_00065569 | | H |
| 5235 | 08/07/2014 | Email from trading@BasaltPension.com to Patrick Milne (Bastion Capital) re Request for Liquidity - TDC DC | WH_MDL_00065588 | WH_MDL_00065589 | | H |
| 5236 | 08/07/2014 | Dulberg SJM Decl. Ex. 078_Email from RoadCraft Pension Trading to Patrick Milne with Subject: Request for Liquidity - TDC DC | WH_MDL_00065626 | WH_MDL_00065627 | | H, DNM |
| 5237 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation to Basalt Ventures LLC Roth 401k Plan re: November 5, 2014 (Sale) | WH_MDL_00066647 | WH_MDL_00066647 | | H |
| 5238 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation to Roadcraft Technologies LLC Roth 401(k) Plan re TDC A/S | WH_MDL_00066663 | WH_MDL_00066663 | | H |
| 5239 | 10/09/2014 | Bastion Capital Limited Invoice for Basalt Ventures for Q3 2014 | WH_MDL_00066876 | WH_MDL_00066877 | | H |
| 5240 | 12/31/2014 | Ballygate Capital Limited Invoice to Basalt Ventures LLC Roth 401K Plan re: Quarter 4 | WH_MDL_00067607 | WH_MDL_00067608 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5241 | 01/28/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | WH_MDL_00068494 | WH_MDL_00068494 | | H |
| 5242 | 04/16/2015 | Email from Vicky Dean to Peter Wells CC: admin@RAKTrust.com, Sales EMEA Subject: The Stor Capital Consulting Ltd. | WH_MDL_00086087 | WH_MDL_00086088 | | MIL, H, F, 403, IR, C |
| 5243 | 04/16/2015 | Email from Vicky Dean to Peter Wells CC: admin@RAKTrust.com, Sales EMEA Subject: RE: The Stor Capital Consulting Ltd. | WH_MDL_00086089 | WH_MDL_00086090 | | MIL, H, F, 403, IR, C |
| 5244 | 04/16/2015 | Email from Vicky Dean to Peter Wells CC: admin@RAKTrust.com, Sales EMEA Subject: RE: The Stor Capital Consulting Ltd. | WH_MDL_00086091 | WH_MDL_00086093 | | MIL, H, F, 403, IR |
| 5245 | 04/21/2015 | Email from Elena Dita to Trading@RAKTrust.com CC: Adriane Milne Subject: Invoice 6110 from Bastion Capital Attachments: The Stor Capital Consulting- Inv 6110 and schedule.pdf | WH_MDL_00086260 | WH_MDL_00086262 | | H |
| 5246 | 05/14/2015 | Email from Elena Dita to trading@RAK3trust.com CC: Adrian Milne Subject: Statement of account- The Stor Attachments: The Stor Capital Consulting - Inv 6110 and schedule.pdf; The Stor Capital statement at 13 May 15.pdf | WH_MDL_00086438 | WH_MDL_00086441 | | H |
| 5247 | 05/14/2015 | Email from trading@RAKTrust.com to Ryan Marsh Subject: Fwd: Statement of account- The Stor Attachments: The Stor Capital Consulting- Inv 6110 and schedule.pdf; The Stor Capital statement at 13 May 15.pdf | WH_MDL_00086650 | WH_MDL_00086655 | | H |
| 5248 | 05/14/2015 | Email from trading@RAKTrust.com to Ryan Marsh Subject: Fwd: Invoice Attachment: TJM Statement of Charges- The Stor.pdf | WH_MDL_00086656 | WH_MDL_00086659 | | H |
| 5249 | 04/20/2015 | Bastion Capital London Ltd. Invoice to Basalt Ventures LLC Roth 401K Plan re: Quarter 1 | WH_MDL_00086696 | WH_MDL_00086697 | | H |
| 5250 | 07/07/1905 | Bespoke Brokerage Invoice to Basalt Ventures LLC Roth 401K Plan re: Quarter 1 | WH_MDL_00086716 | WH_MDL_00086716 | | DNM, H, F, INC |
| 5251 | 05/27/2015 | Email from Elena Dita to Trading@RAKTrust CC: Adriane Milne Subject: Overdue Invoice- Inv 6110 Attachments: The Stor Capital Consulting- Inv 6110 and schedule.pdf | WH_MDL_00086915 | WH_MDL_00086917 | | H |
| 5252 | 06/25/2015 | Email from Elena Dita to Trading@RAKTrust.com CC: Adriane Milne Subject: Statement of Account- The Stor Attachments: The Stor Capital Consulting- Inv 6110 and schedule.pdf; The Stor Capital Statement at 25 Jun 15.pdf | WH_MDL_00087232 | WH_MDL_00087235 | | H |
| 5253 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00087324 | WH_MDL_00087324 | | H |
| 5254 | 07/19/2015 | Email from trading@RAKTrust.com to GSS@telesto.com Subject: Request for Payment of Brokerage Invoice- Bastion Attachments: Bastion Q1 2015- STOR (RAK) Inv 6100 and schedule.pdf; Bastion Q1 2015-STOR (RAK) Inv 6110 RFP.pdf | WH_MDL_00087419 | WH_MDL_00087422 | | H |
| 5255 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00087471 | WH_MDL_00087471 | | H |
| 5256 | 07/07/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00087688 | WH_MDL_00087688 | | H |
| 5257 | 10/06/2015 | TJM Statement of Commissions- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00087871 | WH_MDL_00087871 | | H, INC |
| 5258 | 07/16/2015 | Bastion Capital London Ltd Invoice to The Stor Capital Consulting 401k Plan | WH_MDL_00087982 | WH_MDL_00087983 | | H |
| 5259 | 07/28/2015 | Email from Octave@HydraCapitalLimited.com to Trading@BasaltPension.com, copying Trading@LyallCapital.com re Forward Order Filled for 294,679 of COLOPLAST-B | WH_MDL_00087999 | WH_MDL_00087999 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5260 | 08/11/2015 | Letter from RAK Investment Trust to Telesto Markets | WH_MDL_00088034 | WH_MDL_00088034 | | No Objections |
| 5261 | 08/11/2015 | Letter from RAK Investment Trust to Telesto Markets | WH_MDL_00088041 | WH_MDL_00088041 | | No Objections |
| 5262 | 08/11/2015 | Letter from RAK Investment Trust to Telesto Markets | WH_MDL_00088051 | WH_MDL_00088051 | | No Objections |
| 5263 | 11/05/2015 | Letter from The Stor Capital Consulting LLC 401k Plan to Telesto Markets LLP | WH_MDL_00088916 | WH_MDL_00088916 | | No Objections |
| 5264 | 11/05/2015 | Email from trading@RAK3Trust.com to Telesto Subject: Request to Transfer Funds and LOA Attachment: Stor LOA.pdf | WH_MDL_00088937 | WH_MDL_00088938 | | No Objections |
| 5265 | 12/31/2015 | Solo Capital Partners LLP Statement Summary for Avanix Management LLC Roth 401(K) (AVA01) | WH_MDL_00089027 | WH_MDL_00089052 | | H |
| 5266 | Undated | SKAT form to Claim Relief from Danish Dividend Tax | WH_MDL_00089256 | WH_MDL_00089256 | 3016 | No Objections |
| 5267 | 03/06/2014 | Email from Robert Klugman to Richard Markowitz Subject: Follow up | WH_MDL_00090810 | WH_MDL_00090810 | | H |
| 5268 | 07/07/2015 | Letters from Michael Ben-Jacob to Solo Capital Partners, Old Park Lane, Telesto Markets regarding amounds due and owing | WH_MDL_00091164 | WH_MDL_00091209 | | H |
| 5269 | 10/02/2015 | Email from Richard Markowitz to Robert Klugman Subject: Re: Danish Government publishes report on dividend withholding tax | WH_MDL_00092021 | WH_MDL_00092021 | | H, 403 |
| 5270 | 10/29/2015 | Email from Richard Markowitz to Robert Klugman Subject: Rollover to Tens (RAK3) Attachments: Random to Tens Rollover Payment Oct 29, 2015.docx | WH_MDL_00092025 | WH_MDL_00092026 | | H |
| 5271 | 11/06/2015 | Email from R. Markowitz to R. Klugman re RAK (Stor), attaching signature pages for Forms TIC D and BQ-2 | WH_MDL_00092140 | WH_MDL_00092148 | | H, IR |
| 5272 | 11/06/2015 | Email from Richard Markowitz to Robert Klugman Subject: RAK3 (TENS) Attachments: Form BQ-2 sig page - TENS- December.pdf; Form BQ-2 sig page - TENS- June.pdf; Form BQ-2 sig page - TENS- March.pdf; Form BQ-2 sig page - TENS- Sept.pdf; Form TIC D - sig page - TENS - December.pdf; Form TIC D - sig page - TENS - June.pdf; Form TIC D - sig page - TENS - March.pdf; Form TIC D - sig page - TENS - Sept.pdf | WH_MDL_00092158 | WH_MDL_00092166 | | H, IR |
| 5273 | 11/18/2015 | Email from R. Markowitz to S. Furr and J. van Merkensteijn re Signature Pages for Filing Fed Forms (for David), attaching signature pages for Forms TIC D and BQ-2 | WH_MDL_00092329 | WH_MDL_00092369 | | H, IR |
| 5274 | 12/08/2015 | Michelle Investments Pension Plan General Ledger | WH_MDL_00092540 | WH_MDL_00092551 | | H |
| 5275 | 12/09/2015 | Email/Calendar invite from Jennifer Patterson to Jennifer Patterson, Nicolai Sorensen, Jakob Schilder-Knudsen, Gregory Wallance, Matthew Sachs, Michael ben-Jacob, Richard Markowitz, Jerome Lhote, Matthew Stein, Adam Larosa, John Van Merkensteijn, Robert Klugman Subject: Danish Tax Matter: Call to Discuss Strategy | WH_MDL_00092556 | WH_MDL_00092556 | | H, IR, MIL, 403 |
| 5276 | 12/31/2015 | Telesto Markets- Statement for The Stor Capital Consulting LLC 401k Plan | WH_MDL_00093010 | WH_MDL_00093036 | | H |
| 5277 | 2013 | Form 5500-EZ - Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan - R. Markowitz | WH_MDL_00093993 | WH_MDL_00093994 | 4021 | AUTH, F, H |
| 5278 | 12/31/2015 | Telesto Markets- Statement for The Stor Capital Consulting LLC 401k Plan | WH_MDL_00094157 | WH_MDL_00094183 | | H, INC |
| 5279 | 03/03/2016 | Tarvos Pension Plan Trust Profit & Loss Statement and General Ledger 2013 | WH_MDL_00095987 | WH_MDL_00095990 | | H |
| 5280 | 09/26/2016 | Bernina Pension Plan Trust 12 31 2015 Reports | WH_MDL_00096022 | WH_MDL_00096026 | | H |
| 5281 | 07/08/1905 | Telesto Statement for Basalt Ventures LLC Roth 401K Plan re: 2015 Buy and Sale | WH_MDL_00096091 | WH_MDL_00096117 | | DNM, H |
| 5282 | 02/15/2013 | Limited Power of Attorney - David Colodner, Trustee of DFL Investments Pension Plan & Adam LaRosa of Argre Management LLC | WH_MDL_00096707 | WH_MDL_00096724 | | DNM, H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5283 | 02/01/2013 | General Partnership of Delvian General Partnership | WH_MDL_00096977 | WH_MDL_00096986 | 5210 | H |
| 5284 | 03/11/2016 | Bernina Pension Plan Trust Balance Sheet, Profit & Loss Statement, and General Ledger as of December 31, 2014 | WH_MDL_00108502 | WH_MDL_00108516 | | H |
| 5285 | 03/31/2015 | Roadcraft Technologies LLC Roth 401(K) Plan Form S - Monthly Report for the Federal Reserve Bank of New York: Purchases and Sales of Long-Term Securities by Foreign-Residents | WH_MDL_00110605 | WH_MDL_00110615 | | H, IR |
| 5286 | 08/30/2013 | Form S for RJM Capital Pension Plan As of August 30, 2013 | WH_MDL_00112491 | WH_MDL_00112501 | | H, IR |
| 5287 | 08/30/2013 | Dulberg SJM Decl. Ex. 033_Purchases and Sales of Long-Term Securities by Foreign Residents | WH_MDL_00112502 | WH_MDL_00112512 | | H, IR, DNM |
| 5288 | 09/30/2013 | Form S for RJM Capital Pension Plan As Of September 30, 2013 | WH_MDL_00112526 | WH_MDL_00112536 | | H, IR |
| 5289 | 10/31/2013 | Form S for RJM Capital Pension Plan As Of October 31, 2013 | WH_MDL_00112550 | WH_MDL_00112560 | | H, IR |
| 5290 | 11/29/2013 | Form S for RJM Capital Pension Plan As Of November 29, 2013 | WH_MDL_00112574 | WH_MDL_00112584 | | H, IR |
| 5291 | 03/31/2014 | Form S for RJM Capital Pension Plan As Of March 31, 2014 | WH_MDL_00112690 | WH_MDL_00112700 | | H, IR |
| 5292 | 05/30/2014 | Form S for RJM Capital Pension Plan As Of May 30, 2014 | WH_MDL_00112701 | WH_MDL_00112711 | | H, IR |
| 5293 | 12/31/2013 | Form S for RJM Capital Pension Plan As Of December 13, 2013 | WH_MDL_00112712 | WH_MDL_00112722 | | H, IR |
| 5294 | 04/30/3014 | Form S for RJM Capital Pension Plan As Of April 30, 2014 | WH_MDL_00112757 | WH_MDL_00112767 | | H, IR |
| 5295 | 06/30/2014 | Form S for RJM Capital Pension Plan As Of June 30, 2014 | WH_MDL_00112825 | WH_MDL_00112835 | | H, IR |
| 5296 | 07/31/2014 | Form S for RJM Capital Pension Plan As Of July 31, 2014 | WH_MDL_00112836 | WH_MDL_00112846 | | H, IR |
| 5297 | 08/29/2014 | Form S for RJM Capital Pension Plan As Of August 29, 2014 | WH_MDL_00112870 | WH_MDL_00112880 | | H, IR |
| 5298 | 2014 | Schoenfeld SJM Opp. Decl.  Ex. 14_2014 Solo Capital Partners LLP and RJM Capital LLC Pension Plan Client Custody Agreement | WH_MDL_00115097 | WH_MDL_00115097 | | DNM, H, AUTH |
| 5299 | 11/08/2013 | Form W-9 re Calypso Investments Pension Plan Trust | WH_MDL_00115350 | WH_MDL_00115353 | | H, C |
| 5300 | 06/19/2014 | Form W-9 re Calypso Investments Pension Plan Trust | WH_MDL_00115354 | WH_MDL_00115355 | | AUTH, F, H |
| 5301 | 2013 | Form 5500-EZ Annual Return of One-Participant (Owners and Their Spouses) Retirement Plan - RJM Capital LLC Pension Plan | WH_MDL_00115436 | WH_MDL_00115437 | | AUTH, F, H |
| 5302 | 12/10/2014 | Email from Robert Klugman to Alicia Colodner CC: Richard Markowitz, Adam Larosa Subject: TENS Services Invoices -Thank you Attachments: TENS Services - Delvian General Partnership.docx;  TENS Services - Delvian General Partnership II.docx; TENS Services - Rajan Investments General Partnership II.docx; TENS Services - Bernina Pension Plan Trust.docx; TENS Services - Lion Advisory General Partnership II.docx; TENS Services - Michelle Investments Pension Plan Trust.docx; TENS Services - Tarvos Pension Plan Trust.docx; TENS Services - Rajan Investments General Partnership.docx; TENS Services - Lion Advisory General Partnership.docx | WH_MDL_00117772 | WH_MDL_00117781 | | H, IR |
| 5303 | 08/18/2015 | Letters from Albedo Management LLC Roth 401(k) Plan; Ballast Ventures LLC Roth 401(k) Plan, Fairlie Investments LLC Roth 401(k) Plan, Pinax Holdings LLC Roth 401(k) Plan, Monomer Industries LLC Roth 401(k) Plan, Sternway Logistics LLC Roth 401(k) Plan, Keystone Technologies LLC Roth 401(k) Plan to Solo Capital Partners, Telesto Markets, West Point Derivatives, Ltd., Old Park Lane plc | WH_MDL_00123193 | WH_MDL_00123206 | | H, F, AUTH |
| 5304 | 03/17/2016 | Letter from SKAT to Bareroot Capital Investments LLC 401K Plan Re: Your Claim to Relief from Danish Dividend Tax | WH_MDL_00123737 | WH_MDL_00123752 | | H |
| 5305 | Undated | Schoenfeld SJM Opp. Decl.  Ex. 12_Tax Reclaim Advisory Services Agreement between Ganymede Cayman Limited and Michelle Investments Pension Plan Trust | WH_MDL_00124962 | WH_MDL_00124966 | | DNM, H |
| 5306 | 03/12/2014 | Solo Capital Dividend Credit Advice for Delvian LLC Pension Plan | WH_MDL_00129024 | WH_MDL_00129024 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5307 | 11/30/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of November 30, 2015 | WH_MDL_00133186 | WH_MDL_00133196 | | H, IR |
| 5308 | 12/31/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of December 31, 2015 | WH_MDL_00134666 | WH_MDL_00134676 | | H, IR |
| 5309 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation to Albedo Management LLC Roth 401(K) Plan re Pandora A/S | WH_MDL_00136875 | WH_MDL_00136875 | | H, F |
| 5310 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation for Albedo Management LLC Roth 401K Plan re March 18, 2015 Trade (Buy) | WH_MDL_00136875 | WH_MDL_00136875 | | H |
| 5311 | 03/27/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 26th March 2015 | WH_MDL_00136923 | WH_MDL_00136924 | | H |
| 5312 | 03/19/2015 | Email from J. Chester to Trading@BasaltPension.com re Sunrise Trade Confirmation 18th March 2015 | WH_MDL_00136934 | WH_MDL_00136935 | | H |
| 5313 | 03/26/2015 | Dulberg SJM Decl. Ex. 077_Trade Confirmation | WH_MDL_00137241 | WH_MDL_00137244 | | DNM, H |
| 5314 | 06/29/2016 | Email from B. Pollak to R. Altbach re. Plan Level FBARs | WH_MDL_00138885 | WH_MDL_00138885 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5315 | 03/09/2016 | Letter from M. Piasek, Elite Pension Consultants to R. Altbach, Roadcraft Technologies LLC re Roadcraft Technologies LLC Roth 401(k) Plan | WH_MDL_00139331 | WH_MDL_00139434 | | H, AUTH, F, IR, 403 |
| 5316 | 06/20/2014 | Email from Michael Ben-Jacob to John Van merkensteijn, Adam Larosa, Matthew Stein, Jerome Lhote, Richard Markowitz CC: Peter Wells, Kathleen Wechter Subject: Michelle- Disqualified Persons Memorandum- Final Attachment: Exhibit A (Michelle's Memo).pdf; Michelle.pdf | WH_MDL_00140665 | WH_MDL_00140681 | | H, IR, MIL, 403 |
| 5317 | 11/14/2012 | Email from A. O'Donnell to P. Wells and A. LaRosa re Form SLT and Form S Filings, attaching Forms S and SLT for Free Street Partners LP, Pension and Retirement Plan Investments LP, Xiphias LLC Pension Plan, Michelle Investments Pension Plan, Mill River Capital Management Pension Plan, Lion Advisory Inc. Pension Plan, California Catalog Company Pension Plan, and Delvian LLC Pension Plan | WH_MDL_00141148 | WH_MDL_00141159 | | AUTH, F, H, IR, MIL, 403, DNM |
| 5318 | 04/30/2013 | Form S for RJM Capital Pension Plan As Of April 30, 2013 | WH_MDL_00141728 | WH_MDL_00141738 | | AUTH, F, H, IR |
| 5319 | 06/28/2013 | Form S for RJM Capital Pension Plan As Of June 28, 2013 | WH_MDL_00141994 | WH_MDL_00142004 | | AUTH, F, H, IR |
| 5320 | 06/23/2013 | Richard Markowitz 2012 FBAR | WH_MDL_00143168 | WH_MDL_00143171 | | DNM, F, H, IR, MIL |
| 5321 | 06/27/2014 | Jocelyn Markowitz 2013 FBAR | WH_MDL_00143682 | WH_MDL_00143687 | | H, IR |
| 5322 | 06/28/2014 | Elizabeth Van Merkensteijn 2013 FBAR | WH_MDL_00162840 | WH_MDL_00162845 | | H, IR |
| 5323 | 07/01/2009 | IRS Letter Broad Financial LLC re plan acceptance | WH_MDL_00169251 | WH_MDL_00169252 | | AUTH, F, H |
| 5324 | 03/15/2015 | Form S for Basalt Ventures LLC Roth 401(k) Plan As Of March 31, 2015 | WH_MDL_00190325 | WH_MDL_00190335 | | H, IR |
| 5325 | 06/30/2014 | Spirit on the Water Pension Plan General Partnership 2013 FBAR | WH_MDL_00190674 | WH_MDL_00190679 | | AUTH, F, H, IR |
| 5326 | 03/31/2015 | Monthly Report to Federal Reserve Banks | WH_MDL_00190884 | WH_MDL_00190894 | 2314 | H, IR |
| 5327 | 05/11/2015 | Email from S. Furr to P. Wells and J. van Merkensteijn re Form TIC S - Signature Pages attaching Form TIC S - JHvM | WH_MDL_00191206 | WH_MDL_00191212 | | H, IR, MIL |
| 5328 | 04/30/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of April 30, 2015 | WH_MDL_00191254 | WH_MDL_00191264 | | H, IR |
| 5329 | 05/29/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of May 29, 2015 | WH_MDL_00191306 | WH_MDL_00191316 | | H, IR |
| 5330 | 06/30/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of June 30, 2015 | WH_MDL_00192293 | WH_MDL_00192303 | | H, IR |
| 5331 | 07/31/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of July 31, 2015 | WH_MDL_00193422 | WH_MDL_00193432 | | H, IR |
| 5332 | 08/31/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of August 31, 2015 | WH_MDL_00194027 | WH_MDL_00194037 | | H, IR |
| 5333 | 09/30/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of September 30, 2015 | WH_MDL_00194038 | WH_MDL_00194048 | | H, IR |
| 5334 | 06/30/2016 | Batavia Capital Pension Plan Trust 2015 FBAR | WH_MDL_00208388 | WH_MDL_00208394 | | AUTH, F, H, IR |
| 5335 | 06/30/2016 | Calypso Investments Pension Plan Trust 2015 FBAR | WH_MDL_00208395 | WH_MDL_00208401 | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5336 | 06/30/2016 | Ballast Ventures LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00208409 | WH_MDL_00208415 | | AUTH, F, H, IR |
| 5337 | 06/30/2016 | Albedo Management LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00208416 | WH_MDL_00208422 | | AUTH, F, H, IR |
| 5338 | 06/30/2016 | Fairlie Investments LLC Roth 401(k) 2015 FBAR | WH_MDL_00208437 | WH_MDL_00208443 | | AUTH, F, H, IR |
| 5339 | 06/30/2016 | Pinax Holdings LLC Roth 401(k) 2015 FBAR | WH_MDL_00208451 | WH_MDL_00208457 | | AUTH, F, H, IR |
| 5340 | 06/30/2016 | Monomer Industries LLC Roth 401(k) 2015 FBAR | WH_MDL_00208458 | WH_MDL_00208464 | | AUTH, F, H, IR |
| 5341 | 06/30/2016 | Plumrose Industries LLC Roth 401(k) 2015 FBAR | WH_MDL_00208486 | WH_MDL_00208492 | | AUTH, F, H, IR |
| 5342 | 06/30/2016 | Limelight Global Productions LLC Roth 401(k) 2015 FBAR | WH_MDL_00208493 | WH_MDL_00208499 | | AUTH, F, H, IR |
| 5343 | 06/30/2016 | Crucible Ventures LLC Roth 401(k) 2015 FBAR | WH_MDL_00208500 | WH_MDL_00208506 | | AUTH, F, H, IR |
| 5344 | 06/30/2016 | True Wind Investments LLC Roth 401(k) 2015 FBAR | WH_MDL_00208507 | WH_MDL_00208513 | | AUTH, F, H, IR |
| 5345 | 06/30/2016 | Roadcraft Technologies LLC Roth 401(k) 2015 FBAR | WH_MDL_00208514 | WH_MDL_00208520 | | AUTH, F, H, IR |
| 5346 | 12/08/2015 | Email from Pollak to Wells, Markowitz RE FW: Email to Ani - Federal Reserve request for information | WH_MDL_00212188 | WH_MDL_00212189 | 3128 | H, IR, MIL, 403 |
| 5347 | 11/18/2015 | Email from S. Furr to B. Pollak, J. van Merkensteijn, and R. Markowitz re John van Merkensteijn's Fed Forms, attaching van Merkensteijn Fed Forms 1 of 2 | WH_MDL_00213524 | WH_MDL_00213540 | | H, IR, MIL |
| 5348 | 11/18/2015 | Email from S. Furr to B. Pollak, J. van Merkensteijn, and R. Markowitz re John van Merkensteijn's Fed Forms, attaching van Merkensteijn Fed Forms 2 of 2 | WH_MDL_00213559 | WH_MDL_00213575 | | H, IR, MIL |
| 5349 | 01/14/2013 | Email from P. Wells to A. Larosa re Raubritter LLC Pension Plan | WH_MDL_00217725 | WH_MDL_00217729 | | H, INC, IR, MIL, 403 |
| 5350 | 04/16/2012 | Email from A. Woodward to M. Stein, J. van Merkensteijn, A. LoRosa, R. Markowitz re 401(k) plan | WH_MDL_00218604 | WH_MDL_00218604 | | H, IR, MIL, 403, DNM |
| 5351 | 04/18/2012 | Email from A. LaRosa to P. Wells re Custudy - Pensiona and Retirement Plan Investments I, LP | WH_MDL_00218610 | WH_MDL_00218612 | | H, IR, 403, INC, MIL |
| 5352 | 04/25/2012 | Email from J. van Merkensteijn to M. Ben-Jacob re Bank Regulatory and Tax Compliance Requirements | WH_MDL_00218670 | WH_MDL_00218673 | | H, IR, MIL, 403 |
| 5353 | Undated | Tax Reclaim Advisory Services Agreement Between Ganymede Cayman Limited and Michelle Investments Pension Plan Trust | WH_MDL_00219501 | WH_MDL_00219506 | | H, AUTH, F |
| 5354 | 10/16/2012 | Email from J. van Merkensteijn to M. Ben-Jacob, M. Stein, J. Lhote, A. LaRosa, R. Markowitz RE Update on Investment Advisor Matters and My Travel Schedule | WH_MDL_00219632 | WH_MDL_00219634 | 3103 | H, IR, MIL, 403 |
| 5355 | 10/18/2012 | Email from M. Ben-Jacob to A. LaRosa, J. Lhote, R. Markowitz, J. van Merkensteijn, M. Stein re Payments under Tax Reclaim Services Agreement | WH_MDL_00219656 | WH_MDL_00219660 | 3104 | H, IR, MIL, 403 |
| 5356 | 10/31/2012 | Email from M. Ben-Jacob to J. van Merkensteijn, M. Stein, A. LaRosa, J. Lhote, R. Markowitz re Ex-Dividend Follow-up | WH_MDL_00219679 | WH_MDL_00219679 | | H, IR, 403, MIL, DNM |
| 5357 | 11/01/2012 | Email from M. Ben-Jacob to jhvm@argremgt.com, J. Lhote, R. Markowitz RE Ex-Dividened Follow-up | WH_MDL_00219713 | WH_MDL_00219715 | 3105 | H, IR, MIL, 403 |
| 5358 | 11/19/2012 | Email from Peter Wells to Richard Markowitz CC: Jerome Lhote, John Van merkensteijn, Matthew Stein, Adam Larosa, Michael Ben-Jacob Subject: RE Call with Duet | WH_MDL_00219798 | WH_MDL_00219800 | 2238 | H, IR, MIL, 403 |
| 5359 | 01/10/2013 | Email from A. LaRosa to P. Wells, M. Ben-Jacob re FW Raubritter LLC Pension Plan (w/attachments) | WH_MDL_00220062 | WH_MDL_00220063 | | H, INC, IR, MIL, 403 |
| 5360 | 01/10/2013 | Attachment - Dec. 11, 2012 Acupay & Raubritter LLC Pension Plan Reclaim Agreement | WH_MDL_00220064 | WH_MDL_00220068 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5361 | 01/10/2013 | Attachment - Acupay & Raubritter LLC Pension Plan Special Power of Attorney | WH_MDL_00220069 | WH_MDL_00220069 | | H, AUTH, F |
| 5362 | 01/10/2013 | Attachment - Acupay & Raubritter LLC Pension Plan Denmark - Beneficial Owner Declaration Form | WH_MDL_00220070 | WH_MDL_00220071 | | H, AUTH, F |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5363 | 01/14/2013 | Email from P. Wells to A. LaRosa re Form SLT and Form S Filings | WH_MDL_00220263 | WH_MDL_00220270 | | H, IR, MIL |
| 5364 | 02/27/2013 | Email from M. Stein to R. Markowitz, J. Lhote, J. van Merkensteijn RE Partnership Agreements with Pension Plans | WH_MDL_00220878 | WH_MDL_00220879 | 2131 | H |
| 5365 | 03/14/2013 | Email from R. Veillette to A. O'Donnell re Bernina LLC | WH_MDL_00221526 | WH_MDL_00221527 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5366 | 03/29/2013 | Form S for RJM Capital Pension Plan As Of March 29, 2013 | WH_MDL_00222368 | WH_MDL_00222378 | | AUTH, F, H, IR |
| 5367 | 05/11/2013 | Email from A. LaRosa to P. Wells re FBAR Reporting  (With Attachment RE Mill River Capital Management Pension Plan 18-12-12.pdf) | WH_MDL_00222915 | WH_MDL_00222930 | 3108 | H, IR, MIL, 403 |
| 5368 | 05/31/2013 | Form S for RJM Capital Pension Plan As Of May 31, 2013 | WH_MDL_00223085 | WH_MDL_00223095 | | AUTH, F, H, IR |
| 5369 | 08/02/2023 | Email from P. Wells to J. Lhote re Pension Plans | WH_MDL_00223633 | WH_MDL_00223643 | 2240 | H, IR, MIL, 403, DNM |
| 5370 | 08/12/2013 | Email from P. Wells to J. van Merkensteijn re Pension Plans | WH_MDL_00223681 | WH_MDL_00223685 | 2241 | H, IR, MIL, 403 |
| 5371 | 07/31/2013 | Form S for RJM Capital Pension Plan As Of July 31, 2013 | WH_MDL_00223879 | WH_MDL_00223889 | | AUTH, F, H, IR |
| 5372 | 06/13/2014 | Email from R. Markowitz to P. Wells, Gregory, M. Ben-Jacob re Fwd New Accounts (w/attachment) | WH_MDL_00225809 | WH_MDL_00225813 | | H, MIL |
| 5373 | 06/13/2014 | Attachment - Solo Capital Partners LLP Global Securities & Execution - On-Boarding Questionnaire | WH_MDL_00225814 | WH_MDL_00225822 | | H |
| 5374 | 07/14/2014 | Email from Richard Markowitz to Amy Gregory CC: Peter Wells, John H. Van merkensteijn, Michael Ben-Jacob, Mel Piasek Subject: Re: Pension Plan Formation Forms | WH_MDL_00227861 | WH_MDL_00227864 | | No objections |
| 5375 | 08/08/2014 | Email from R. Markowitz to M. Ben-Jacob re Our Thanks to the Kaye Scholer Team | WH_MDL_00239795 | WH_MDL_00239795 | | H, IR, 403, C, MIL |
| 5376 | 11/30/2014 | Email from M. Ben-Jacob to C. Bennetsen, S. Firth re Danish Securities Law Question | WH_MDL_00244744 | WH_MDL_00244746 | | AUTH, F, IR, H, MIL, 403 |
| 5377 | 12/06/2014 | Email from Michael Ben-Jacob to Claus Bennetsen CC: Peter Wells, Kristian Kaltoft Nielsen Subject: RE: Danish Securities Law Question | WH_MDL_00245083 | WH_MDL_00245089 | | AUTH, F, IR, H, MIL, 403, DNM |
| 5378 | 12/08/2014 | Email from M. Ben-Jacob to C. Bennetsen re Danish Securiites Law Question | WH_MDL_00245083 | WH_MDL_00245089 | | AUTH, F, IR, H, MIL, 403, DNM, C |
| 5379 | 02/18/2015 | Email from custody@solo.com to Amy Gregory CC: Peter Wells, Richard Markowitz, Robert Klugman Subject: Solo- POA/ auth traders lists/ board mins Attachments: Appendix B- Trust.pdf; Meeting of Trustees Minutes Template SCP- Jan 2015.docx; Limited POA Custody Template SOLO (Draft) Jan 2015.docx | WH_MDL_00248035 | WH_MDL_00248042 | | H, IR, MIL, 403 |
| 5380 | 04/16/2015 | Email from A. Qosja to G. Weinkam re TIC S and TIC SLT reporting - January | WH_MDL_00250150 | WH_MDL_00250155 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5381 | 06/30/2016 | Azalea Pension Plan Trust 2015 FBAR | WH_MDL_00262505 | WH_MDL_00262511 | | AUTH, F, H, IR |
| 5382 | 05/15/2015 | Bastion Capital London Ltd Equities Trade Confirmations | WH_MDL_00264268 | WH_MDL_00264320 | | DNM, H, IR |
| 5383 | 08/00/2014 | General Partnership of Roadcraft Technologies General Partnership | WH_MDL_00265119 | WH_MDL_00265129 | 5211 | H, AUTH, F |
| 5384 | 03/12/2014 | Solo Capital Dividend Credit Advice to RJM Capital LLC Pension Plan re TDC A/S | WH_MDL_00268468 | WH_MDL_00268468 | | H |
| 5385 | 10/30/2015 | Form S for Basalt Ventures LLC Roth 401(K) Plan As Of October 30, 2015 | WH_MDL_00269228 | WH_MDL_00269238 | | H, IR |
| 5386 | 06/29/2016 | Email from B. Pollak to J. van Merkensteijn, E. van Merkensteijn, and S. Furr re Plan Level FBARs | WH_MDL_00272975 | WH_MDL_00272975 | | H, IR, INC |
| 5387 | 03/23/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re DANSKE Bank A/S Security | WH_MDL_00274195 | WH_MDL_00274197 | | H |
| 5388 | 02/09/2011 | Email from R. Shah to J. Lhote, M. Ben-Jacob, L. Tuchman, S. Shah, G. Horn, G. Grant-Kar re German Dividend Transaction - US Charitable Foundation and US Pension Fund Structure | WH_MDL_00275757 | WH_MDL_00275757 | | H, IR, 403, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5389 | 02/09/2011 | Email from Sanjay Shah to Richard Markowitz, Guenther Grant-Klar, Matthew Stein CC: Raj Shah, Adam Larosa, Jerome Lhote, Robert Klugman, Michael Ben-Jacob, Louis Tuchman, Arthur Woodard Subject: Re: Exemption from German Withholding Tax for US pension funds and Charities | WH_MDL_00276036 | WH_MDL_00276039 | | H, IR, 403, MIL |
| 5390 | 03/16/2011 | Email from R. Markowitz to M. Ben-Jacob, J. Lhote, L. Tuchman, P. Wells re Diagram for Transaction | WH_MDL_00276116 | WH_MDL_00276118 | 2109 | H, IR, MIL, 403, DNM |
| 5391 | 03/17/2011 | Email from R. Markowitz to M. Ben-Jacob re Detailed steps of a Transaction | WH_MDL_00276138 | WH_MDL_00276140 | 4481 | H, MIL |
| 5392 | 03/17/2011 | Sample Transaction Expected Cash Flows | WH_MDL_00276140 | WH_MDL_00276140 | | H, MIL |
| 5393 | 03/21/2011 | Email from R. Markowitz to M. Ben-Jacob, L. Tuchman re FW: Opinion_Solo_US_Charitable.doc | WH_MDL_00276168 | WH_MDL_00276182 | 4486 | H, IR, MIL, 403 |
| 5394 | 03/13/2012 | Email from R. Markowitz to M. Ben-Jacob re FW: Belgian entities - Domestic exemption for non-resident non-profits - Certificate | WH_MDL_00279093 | WH_MDL_00279095 | | DNM, H, IR, 403, MIL |
| 5395 | 04/12/2012 | Email from R. Markowitz to M. Ben-Jacob, M. Stein, J. Lhote, A. LaRosa, J. van Merkensteijn, P. Wells, Veillette re Provision for Sub Loan and IMA | WH_MDL_00280988 | WH_MDL_00280988 | | H, IR, 403, MIL |
| 5396 | 04/13/2012 | Email from Jonathan Sander to Richard Makowitz CC: Robert Klugman, Jerome Lhote, Adam Larosa, Matthew Stein, John van Merkensteijn, Michael Ben-Jacob, Peter Wells, Louis Tuchman, Rebecca Veillette, globalequity@duetgroup.net Subject: RE: Duet- update Attachment: Draft Opinion Duet- Pension Funds- US Treaty.docx | WH_MDL_00281229 | WH_MDL_00281233 | | H, IR, 403, MIL |
| 5397 | 04/13/2012 | Freshfields Draft Tax Opinion Letter re Investment in Belgian shares | WH_MDL_00281234 | WH_MDL_00281243 | | H, IR, 403, MIL |
| 5398 | 04/15/2012 | Email from R. Markowitz to M. Ben-Jacob re US Partnerships and Solo | WH_MDL_00281301 | WH_MDL_00281301 | | H, IR, MIL |
| 5399 | 04/17/2012 | Email from M. Ben-Jacob to R. Markowitz re Comments on Solo Documents | WH_MDL_00281644 | WH_MDL_00281645 | | H, C, IR, MIL, 403 |
| 5400 | 04/17/2012 | Email from A. LaRosa to P. Wells, R. Markowitz re Pension and Retirement Plan Investments I, LP | WH_MDL_00282075 | WH_MDL_00282076 | | H, IR,INC, 403, MIL |
| 5401 | 04/17/2012 | Email from M. Ben-Jacob to R. Markowitz re Comments on Solo Documents | WH_MDL_00282544 | WH_MDL_00282548 | | H, IR, MIL, 403 |
| 5402 | 04/18/2012 | Email from Michael Ben-Jacob to Richard Markowitz CC: Matthew Stein, Jerome Lhote, Adam Larosa, Peter Wells, Louis Tuchman, John H. Van Merkensteijn Subject: RE: Comments on Solo Documents | WH_MDL_00282562 | WH_MDL_00282565 | 3102 | H, C, IR, MIL, 403 |
| 5403 | 04/18/2012 | Email from M. Ben-Jacob to R. Markowitz re Comments on Solo Documents | WH_MDL_00282562 | WH_MDL_00282565 | 4510 | H, C, IR, MIL, 403 |
| 5404 | 04/18/2012 | Email from Richard Markowitz to Michael Ben-Jacob, Peter Wells, Rebecca Veillette, Louis Tuchman, Matthew Stein, Jerome Lhote, Adam Larosa, John H. Van Merkensteijn Subject: FW: GMSLA Attachments: Draft GMSLA.doc; Pension and Retirement Plan Investments I, LP Side Letter.doc; Free Street Partners, LP Side Letter.doc; Ezra Academy of Queens Side Letter.doc | WH_MDL_00282642 | WH_MDL_00282690 | | H, MIL |
| 5405 | 04/25/2012 | Email from M. Ben-Jacob to R. Markowitz, M. Stein, J. Lhote, J. van Merkensteijn, P. Wells, L. Tuchman re Fwd: Limited Partnerships | WH_MDL_00283373 | WH_MDL_00283374 | | H, C, IR, MIL, 403 |
| 5406 | 04/25/2012 | Email from M. Ben-Jacob to M. Stein re Limited Partnerships | WH_MDL_00283381 | WH_MDL_00283383 | | H, IR, MIL, 403 |
| 5407 | 04/25/2012 | Email from R. Markowitz to R. Shah re Limited Partnerships | WH_MDL_00283387 | WH_MDL_00283388 | | H |
| 5408 | 05/02/2012 | Email from M. Ben-Jacob to R. Markowitz re Ezra - Partial Responses | WH_MDL_00283759 | WH_MDL_00283761 | | H, IR, MIL, 403 |
| 5409 | 05/03/2012 | Email from J. Lhote to M. Ben-Jacob re FW: Draft Belgian opinions - US Pension PLand & US Charity | WH_MDL_00283828 | WH_MDL_00283830 | | H, IR, MIL, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5410 | 05/08/2012 | Email M. Ben-Jacob to J. Lhote RE Draft Belgian opinions - US Pension Pland & US Charity with attached Belgian Draft (Charity).pdf; Belgian Draft (Pension).pdf | WH_MDL_00283884 | WH_MDL_00283909 | 2236 | H, IR, MIL, 403 |
| 5411 | 05/18/2012 | Email from M. Ben-Jacob to J. Lhote re Draft Belgian opinions - US Pension Pland & US Charity | WH_MDL_00284197 | WH_MDL_00284202 | | H, IR, MIL, 403 |
| 5412 | 05/21/2012 | Email from J. Lhote to E. Maes re Draft Belgian opinions - US Pension Pland & US Charity | WH_MDL_00284363 | WH_MDL_00284368 | | H, IR, MIL, 403 |
| 5413 | 06/13/2012 | Email from R. Shah to M. Ben-Jacob re Ezra | WH_MDL_00285163 | WH_MDL_00285165 | | AUTH, F, H, IR, MIL, 403 |
| 5414 | 06/13/2012 | Email from P. Wells to A. LaRosa and R. Markowitz, copying M. Ben-Jacob re Form S Reporting, attaching TIC Forms S for Free Street Partners LP, Pension and Retirement Investments LP, Xiphias LLC Pension Plan, Michelle Investments Pension Plan, Mill River Capital Management Pension Plan, Lion Advisory Inc. Pension Plan, and California Catalog Company Pension Plan | WH_MDL_00285263 | WH_MDL_00285343 | | H, IR, MIL, 403 |
| 5415 | 06/14/2012 | Email from A. O'Donnell to A. LaRosa and P. Wells, copying M. Ben-Jacob re Form S Reporting, attaching Purchases and Sales of Long-Term Securities by Foreign-Residents for Free Street Partners LP, Pension and Retirement Investments LP, Xiphias LLC Pension Plan, Michelle Investments Pension Plan, Mill River Capital Management Pension Plan, Lion Advisory Inc. Pension Plan, and California Catalog Company Pension Plan | WH_MDL_00285593 | WH_MDL_00285663 | | AUTH, F, H, IR, MIL, 403 |
| 5416 | 06/14/2012 | Email from A. O'Donnell to P. Wells, copying A. LaRosa and M. Ben-Jacob re Form S Reporting, attaching Purchases and Sales of Long-Term Securities by Foreign Residents - Lion Advisory Inc. | WH_MDL_00285680 | WH_MDL_00285695 | | AUTH, F, H, IR, MIL, 403 |
| 5417 | 06/18/2012 | Email from M. Ben-Jacob to J. Lhote, R. Markowitz, P. Wells | WH_MDL_00285751 | WH_MDL_00285752 | | H, IR, MIL |
| 5418 | 10/18/2012 | Email from Michael Ben-Jacob to Adam Larosa, Jerome Lhote, Richard Markowitz, John H. Van Merkensteijn, Matthew Stein, CC: Alicia Colodner, Peter Wells Subject: Payments Under Tax Reclaim Services Agreeement Attachment: (not included) Patriot Act Certification.docx | WH_MDL_00286571 | WH_MDL_00286572 | | H, INC, IR, MIL, 403 |
| 5419 | 11/27/2012 | Email from P. Wells to A. LaRosa re Duet / Argre / Scotia | WH_MDL_00288664 | WH_MDL_00288665 | | AUTH, F, H, IR, MIL, 403 |
| 5420 | 11/30/2012 | Email from J. Sander to P. Wells, R. Markowitz, A. Anand re Due Diligence in London | WH_MDL_00288877 | WH_MDL_00288880 | | H, IR, MIL, 403 |
| 5421 | 11/30/2012 | Freshfields Draft Opinion Letter re Investments in Belgian shares | WH_MDL_00288881 | WH_MDL_00288892 | | H, IR, MIL, 403 |
| 5422 | 12/02/2012 | Email from M. Ben-Jacob to R. Markowitz re FW: Due Diligence in London | WH_MDL_00288961 | WH_MDL_00288965 | | H, IR, MIL, 403 |
| 5423 | 12/19/2012 | Email from R. Markowitz to M. Ben-Jacob, P. Wells re Fwd: Belgium opinion | WH_MDL_00289640 | WH_MDL_00289641 | | H, IR, MIL, 403 |
| 5424 | 01/04/2013 | Email from M. Ben-Jacob to R. Markowitz re German ex-dividend transaction | WH_MDL_00289950 | WH_MDL_00289950 | | H, IR, MIL, 403 |
| 5425 | 03/11/2013 | Email from Richard Markowitz to Michael Ben-Jacob, Peter Wells CC: Jerome Lhote, John Van Merkensteijn, Matthew Stein, Adam Larosa Subject: Potential Transaction with Duet (attachments not included) | WH_MDL_00290779 | WH_MDL_00290779 | | H, IR, MIL |
| 5426 | 03/11/2013 | Email from R. Markowitz to M. Ben-Jacob, P. Wells re Potential Transaction with Duet | WH_MDL_00290779 | WH_MDL_00290779 | | H, IR, C, MIL |
| 5427 | 06/24/2013 | John Van Merkensteijn, III 2012 FBAR | WH_MDL_00296403 | WH_MDL_00296406 | | AUTH, F, H, DNM, IR, MIL |
| 5428 | 01/14/2014 | Email from A. LaRosa to P. Wells re Form SLT Info, attaching Settlement Day Conversions - Form S Data | WH_MDL_00296777 | WH_MDL_00296811 | | H, IR, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5429 | 05/27/2014 | Email from P. Wells to J. Lhote, J. van Merkersteijn, R. Moskowitz, M. Stein, A. LaRosa re FBARS | WH_MDL_00297289 | WH_MDL_00297290 | 3110 | H, IR, MIL, 403 |
| 5430 | 06/27/2014 | Email from R. Veillette to R. Markowitz, copying A. LaRosa, A. Colodner, and P. Wells re. FBARs, attaching "Rich - 2013 FBAR" and "Jocelyn - 2013 FBAR" | WH_MDL_00300258 | WH_MDL_00300277 | | H, IR, MIL, 403 |
| 5431 | 06/27/2014 | Email from R. Markowitz to R. Veillette re FBARS | WH_MDL_00300282 | WH_MDL_00300284 | 2232 | H, IR, MIL |
| 5432 | 06/27/2014 | Richard Markowitz 2013 FBAR | WH_MDL_00300369 | WH_MDL_00300379 | | AUTH, F, H, IR |
| 5433 | 06/28/2014 | John Van Merkensteijn, III 2013 FBAR | WH_MDL_00300393 | WH_MDL_00300404 | | AUTH, F, H, IR, MIL, 403 |
| 5434 | 07/00/2014 | Bareroot Capital Investments LLC Roth 401(k) Plan Summary Plan Description | WH_MDL_00303907 | WH_MDL_00303922 | | H, AUTH, F |
| 5435 | 07/25/2014 | Email from P. Wells to R. Markowitz RE Fw: Brokerage Services with Ballygate (With Attachment RE Cavus Systems LLC-BallyGate Brokerage Form.docx) | WH_MDL_00308672 | WH_MDL_00308678 | 3115 | H, IR, MIL, 403 |
| 5436 | 07/28/2014 | Email from Robert Klugman to Rebecca Veillette CC: Richard Markowitz, Amy Gregory, John Van Merkensteijn Subject: Re: Correct Addresses for 8802s/6166s | WH_MDL_00308801 | WH_MDL_00308802 | | H, IR, MIL, 403 |
| 5437 | 07/29/2014 | Email from Richard Markowitz to Robert Klugman CC: Peter Wells, Amy Gregory, Rebecca Veillette, John Van merkensteijn Subject: Re: Actual Forward Contract that Routt Entered Into | WH_MDL_00308908 | WH_MDL_00308908 | | H, MIL |
| 5438 | 08/07/2014 | Email from R. Veillette to R. Carlen, copying A. Larosa, M. Stein, J. van Merkensteijn, R. Markowitz, J. Lhote, M. Ben-Jacob, and P. Wells re 2013 FBARs, attaching copies of 2013 FBARs | WH_MDL_00312892 | WH_MDL_00313053 | | AUTH, F, H, IR, MIL |
| 5439 | 11/24/2014 | Email from Richard Markowitz to Peter Wells, Michael Ben-Jacob CC: John Van Merkensteijn, Robert Klugman Subject: Danish Securities Law Question | WH_MDL_00316537 | WH_MDL_00316537 | | H, IR, MIL, 403 |
| 5440 | 12/02/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE: Danish Securities Law Question | WH_MDL_00316803 | WH_MDL_00316805 | | H, IR, MIL, 403, DNM |
| 5441 | 12/02/2014 | Email from M. Ben-Jacob to R. Markowitz, P. Wells re Danish Securities Law Question | WH_MDL_00316807 | WH_MDL_00316809 | | H, IR, MIL, 403 |
| 5442 | 12/08/2014 | Email from Claus Bennetsen to Michael Ben-Jacob CC: Peter Wells, Kristian Kaltoft Nielsen Subject: SV: Danish Securities Law Question Attachments: (not included) Standard Form_Major Shareholder_Notification.pdf; Major Shareholder Notification Process-Denmark (FSA).pptx | WH_MDL_00317141 | WH_MDL_00317148 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5443 | 12/10/2014 | Email from M. Ben-Jacob to C. Bennetsen re Danish Securities Law Question | WH_MDL_00317272 | WH_MDL_00317281 | | AUTH, F, H, IR, MIL, 403 |
| 5444 | 12/12/2014 | Email from M. Ben-Jacob to R. Makowitz, P. Wells re Danish Securities Law Question | WH_MDL_00317341 | WH_MDL_00317346 | | H, INC, IR, MIL, 403 |
| 5445 | 12/12/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE: Danish Securities Law Question Attachments: Standard Form_Major Shareholder_Notification.pdf; Major Shareholder Notification Process - Denmark (FSA).pptx | WH_MDL_00317347 | WH_MDL_00317375 | | H, IR, MIL, 403 |
| 5446 | 01/21/2015 | Email from P. Wells to R. Markowitz, R. Veillette, A. Gregory re New Custodians for Exisiting Plans | WH_MDL_00317984 | WH_MDL_00317985 | | H, IR, MIL, 403 |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5447 | 02/11/2015 | Email from Robert Klugman to Peter Wells, CC: Richard Markowitz, John Van Merkensteijn, Michael Ben-Jacob, Matt Cooper, Ira Reibeisen Subject: Re: Professional Client Opt-Up Update | WH_MDL_00319676 | WH_MDL_00319681 | | H, MIL |
| 5448 | 02/19/2015 | Email from custody@oldplc.com to Amy Gregory, CC: Peter Wells, Richard Markowitz, Robert Klugman Subject: RE: OPL- POA/traders list/ Board Mins | WH_MDL_00320025 | WH_MDL_00320026 | | H, IR, MIL, 403 |
| 5449 | 02/23/2015 | Email from R. Markowitz to P. Wells and J. van Merkensteijn re Telesto - POA/Traders list/Board Mins | WH_MDL_00320507 | WH_MDL_00320510 | | H, MIL |
| 5450 | 05/14/2015 | Email from R. Markowitz to P. Wells re Herman Signature Pages, attaching Form TIC S - Signature Pages - Herman-Signed | WH_MDL_00321956 | WH_MDL_00321960 | | IR, 403, MIL |
| 5451 | 05/14/2015 | Email from R. Markowitz to P. Wells re Jones Signature Pages, attaching Form TIC S signature pages | WH_MDL_00321963 | WH_MDL_00321966 | | H, IR, 403, MIL |
| 5452 | 05/29/2015 | Form SLT:  Monthly Report to Federal Reserve Banks RE Avanix Management LLC Roth 401(K) Plan from Ben-Jacob | WH_MDL_00322943 | WH_MDL_00322965 | 3122 | H, IR |
| 5453 | 04/25/2012 | Email from M. Ben-Jacob to R. Markowitz re Bank Regulatory and Tax Compliance Requirements | WH_MDL_00323687 | WH_MDL_00323770 | | AUTH, F, H, IR, MIL, 403 |
| 5454 | 07/07/2015 | Letters from Michael Ben-Jacob to Solo Capital Partners, Old Park Lane, Telesto Markets regarding amounds due and owing | WH_MDL_00323900 | WH_MDL_00324023 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5455 | 10/19/2015 | Email from M. Ben-Jacob to P. Wells, M. Stein, J. Lhote, McGee, J. van Merkensteijn, R. Markowitz, R. Klugman re Update Regarding Federal Reserve (w/attachments) | WH_MDL_00325966 | WH_MDL_00325966 | | H, INC, IR, MIL, 403 |
| 5456 | 10/19/2015 | Attachment - Exemption Levels for TIC Reporting | WH_MDL_00325967 | WH_MDL_00325967 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5457 | 10/19/2015 | Attachment - TIC Form BQ-2, Part 1 | WH_MDL_00325968 | WH_MDL_00325974 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5458 | 11/18/2015 | Email from R. Markowitz to J. van Merkensteijn and S. Furr re Signature Pages for Filing Fed Forms (for John), attaching signature pages for Forms TIC D and BQ-2 | WH_MDL_00326376 | WH_MDL_00326408 | | H, IR |
| 5459 | 03/31/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re CARLSBERG AS-B | WH_MDL_00326543 | WH_MDL_00326543 | | H |
| 5460 | 05/11/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re COLOPLAST-B | WH_MDL_00326544 | WH_MDL_00326544 | | H |
| 5461 | 03/23/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re Danske Bank A/S | WH_MDL_00326545 | WH_MDL_00326545 | | H |
| 5462 | 03/31/2015 | Telesto Credit Advice to Basalt Ventures Roth 401(K) plan re FLSMIDTH & CO A/S | WH_MDL_00326547 | WH_MDL_00326547 | | H |
| 5463 | 03/24/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re GN STORE NORD A/S | WH_MDL_00326548 | WH_MDL_00326548 | | H |
| 5464 | 04/07/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re AP MOELLER-MAERSK A/S-A | WH_MDL_00326549 | WH_MDL_00326549 | | H |
| 5465 | 04/07/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re AP MOELLER-MAERSK A/S-B | WH_MDL_00326550 | WH_MDL_00326550 | | H |
| 5466 | 03/23/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re NOVO NORDISK A/S-B | WH_MDL_00326551 | WH_MDL_00326551 | | DNM, H |
| 5467 | 03/23/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re PANDORA A/S | WH_MDL_00326553 | WH_MDL_00326553 | | H |
| 5468 | 03/10/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re TDC A/S | WH_MDL_00326555 | WH_MDL_00326555 | | H |
| 5469 | 03/26/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re TRYG A/S | WH_MDL_00326556 | WH_MDL_00326556 | | DNM, H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5470 | 07/04/2015 | Telesto Credit Advice to Basalt Ventures LLC Roth 401(K) Plan re Vestas Wind System A/S | WH_MDL_00326557 | WH_MDL_00326557 | | H |
| 5471 | 05/08/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326719 | WH_MDL_00326719 | | H |
| 5472 | 06/03/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326720 | WH_MDL_00326720 | | H |
| 5473 | 05/19/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326721 | WH_MDL_00326721 | | H |
| 5474 | 05/19/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326722 | WH_MDL_00326722 | | H |
| 5475 | 05/13/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326723 | WH_MDL_00326723 | | H |
| 5476 | 06/04/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326724 | WH_MDL_00326724 | | H |
| 5477 | 06/04/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326725 | WH_MDL_00326725 | | H |
| 5478 | 05/08/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326726 | WH_MDL_00326726 | | H |
| 5479 | 05/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326727 | WH_MDL_00326727 | | H |
| 5480 | 05/06/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326728 | WH_MDL_00326728 | | H |
| 5481 | 05/06/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326729 | WH_MDL_00326729 | | H |
| 5482 | 05/05/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326730 | WH_MDL_00326730 | | H |
| 5483 | 05/06/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326731 | WH_MDL_00326731 | | DNM, H |
| 5484 | 05/20/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326732 | WH_MDL_00326732 | | H |
| 5485 | 06/16/2015 | Telesto- Credit Advice to R. Stor Capital Consulting LLC 401k Plan | WH_MDL_00326734 | WH_MDL_00326734 | | H |
| 5486 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326735 | WH_MDL_00326735 | | H |
| 5487 | 05/11/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326736 | WH_MDL_00326736 | | H |
| 5488 | 03/23/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326737 | WH_MDL_00326737 | | H |
| 5489 | 03/17/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326738 | WH_MDL_00326738 | | H |
| 5490 | 03/31/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326739 | WH_MDL_00326739 | | H |
| 5491 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326740 | WH_MDL_00326740 | | H |
| 5492 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326741 | WH_MDL_00326741 | | H |
| 5493 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326742 | WH_MDL_00326742 | | H |
| 5494 | 03/24/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326743 | WH_MDL_00326743 | | H |
| 5495 | 03/02/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326744 | WH_MDL_00326744 | | H |
| 5496 | 03/23/2015 | Telesto Credit Advice for The Stor Capital Consuling LLC 401k Plan Security-Pandora A/S | WH_MDL_00326745 | WH_MDL_00326745 | | H |
| 5497 | 08/12/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326746 | WH_MDL_00326746 | | H |
| 5498 | 03/10/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326747 | WH_MDL_00326747 | | H |
| 5499 | 03/30/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326748 | WH_MDL_00326748 | | H |
| 5500 | 04/07/2015 | Telesto- Credit Advice to The Stor Capital Consulting LLC 401k Plan | WH_MDL_00326749 | WH_MDL_00326749 | | H |
| 5501 | 02/19/2016 | Email from R. Carlen to R. Markowitz re Recipient copies | WH_MDL_00327129 | WH_MDL_00327129 | | H, INC |
| 5502 | 2015 | 2015 Form 1099-R - RJM Capital Pension Plan Trust | WH_MDL_00327143 | WH_MDL_00327144 | | AUTH, F, H, IR |
| 5503 | 06/30/2016 | Cantata Industries LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329190 | WH_MDL_00329196 | | AUTH, F, H, IR |
| 5504 | 06/30/2016 | Battu Holdings LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329197 | WH_MDL_00329203 | | AUTH, F, H, IR |
| 5505 | 06/30/2016 | Bareroot Capital Investments LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329204 | WH_MDL_00329210 | | AUTH, F, H, IR |
| 5506 | 06/30/2016 | Vanderlee Technologies Pension Plan 2015 FBAR | WH_MDL_00329211 | WH_MDL_00329217 | | AUTH, F, H, IR |
| 5507 | 06/30/2016 | Dicot Technologies LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329218 | WH_MDL_00329224 | | AUTH, F, H, IR |
| 5508 | 06/30/2016 | Starfish Capital Management LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329264 | WH_MDL_00329270 | | AUTH, F, H, IR |
| 5509 | 06/30/2016 | The Omineca Pension Plan 2015 FBAR | WH_MDL_00329271 | WH_MDL_00329277 | | AUTH, F, H, IR |
| 5510 | 06/30/2016 | Basalt Ventures LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329278 | WH_MDL_00329284 | | AUTH, F, H, IR |
| 5511 | 06/30/2016 | Voojo Productions LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329285 | WH_MDL_00329291 | | AUTH, F, H, IR |
| 5512 | 06/30/2016 | Bernina Pension Plan Trust 2015 FBAR | WH_MDL_00329292 | WH_MDL_00329298 | | AUTH, F, H, IR |
| 5513 | 06/30/2016 | Tarvos Pension Plan 2015 FBAR | WH_MDL_00329299 | WH_MDL_00329305 | | AUTH, F, H, IR |
| 5514 | 06/30/2016 | Loggerhead Services LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329364 | WH_MDL_00329370 | | AUTH, F, H, IR |
| 5515 | 06/30/2016 | First Ascent Worldwide LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329371 | WH_MDL_00329377 | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5516 | 06/30/2016 | Eclouge Industry LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329378 | WH_MDL_00329384 | | AUTH, F, H, IR |
| 5517 | 06/30/2016 | Trailing Edge Productions LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329385 | WH_MDL_00329391 | | AUTH, F, H, IR |
| 5518 | 06/30/2016 | PAB Facilities LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329392 | WH_MDL_00329398 | | AUTH, F, H, IR |
| 5519 | 06/30/2016 | Green Scale Management LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329437 | WH_MDL_00329443 | | AUTH, F, H, IR |
| 5520 | 06/30/2016 | Fulcrum Productions LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329444 | WH_MDL_00329450 | | AUTH, F, H, IR |
| 5521 | 06/30/2016 | Cedar Hill Capital Investments LLC Roth 401(K) Plan 2015 FBAR | WH_MDL_00329451 | WH_MDL_00329457 | | AUTH, F, H, IR |
| 5522 | 06/30/2016 | Tumba Systems LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329458 | WH_MDL_00329464 | | AUTH, F, H, IR |
| 5523 | 06/30/2016 | Keystone Technologies LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329465 | WH_MDL_00329471 | | AUTH, F, H, IR |
| 5524 | 06/30/2016 | Hadron Industries LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329515 | WH_MDL_00329521 | | AUTH, F, H, IR |
| 5525 | 06/30/2016 | Cavus System LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329522 | WH_MDL_00329528 | | AUTH, F, H, IR |
| 5526 | 06/30/2016 | Avanix Management LLC Roth 401(k) Plan 2015 FBAR | WH_MDL_00329529 | WH_MDL_00329535 | | AUTH, F, H, IR |
| 5527 | 06/30/2016 | RJM Capital Pension Plan Trust 2015 FBAR | WH_MDL_00329536 | WH_MDL_00329542 | | AUTH, F, H, IR |
| 5528 | 2015 | 2015 Form 1096 - RJM Capital Pension Plan Trust | WH_MDL_00329622 | WH_MDL_00329625 | | AUTH, F, H, IR |
| 5529 | Undated | Excel Spreadsheet of Fees | WH_MDL_00329626 | WH_MDL_00329626 | | AUTH, F, H |
| 5530 | 06/04/2013 | Email from A. LaRosa to P. Wells, M. Ben-Jacob re FW: MIL01 Balances 2012 (with hand notations) | WH_MDL_00336300 | WH_MDL_00336305 | 4495 | H, MIL |
| 5531 | 11/11/2013 | Email from K. Wechter to M. Ben-Jacobs Re Memo (with attachment - Pension Pland Trades Controlled Group Issues and Transactions with "Disqualified Persons") | WH_MDL_00369625 | WH_MDL_00369646 | 4513 | AUTH, F, H, IR, MIL, 403 |
| 5532 | 04/17/2012 | Handwritten notes | WH_MDL_00340229 | WH_MDL_00340229 | | H, AUTH, F, 403 |
| 5533 | 09/08/2010 | Email from T. Rosenberg to R. Markowitz re Equity Arbitrage Transaction Agreement | WH_MDL_00342295 | WH_MDL_00342295 | | H, IR, INC, MIL |
| 5534 | 09/14/2010 | Email from R. Markowitz to T. Rosenberg re Solo Agreement | WH_MDL_00342309 | WH_MDL_00342310 | | H, IR, MIL |
| 5535 | 09/14/2010 | Email from R. Markowitz to T. Rosenberg re Solo Agreement | WH_MDL_00342313 | WH_MDL_00342314 | | H, IR, MIL |
| 5536 | 09/15/2010 | Email from T. Rosenberg to R. Markowitz re Equity Arbitrage Transaction Agreement | WH_MDL_00342315 | WH_MDL_00342315 | | H, IR, INC, MIL |
| 5537 | 09/21/2010 | Email from T. Rosenberg to R. Markowitz re Updated Equity Arbitrage Transaction Agreement | WH_MDL_00342329 | WH_MDL_00342329 | | H, IR, INC, MIL |
| 5538 | 09/26/2010 | Email from Robert Klugman to Todd Rosenberg Subject: Re: Updated Draft Equity Arbitrage Transaction Agreement | WH_MDL_00342367 | WH_MDL_00342367 | | H, IR, C, INC, MIL |
| 5539 | 10/03/2010 | Email from R. Markowitz to T. Rosenberg re Minor Comments/Questions | WH_MDL_00342369 | WH_MDL_00342370 | | H, IR, MIL |
| 5540 | 10/03/2010 | Email from Robert Klugman to Todd Rosenberg cc: Richard Markowitz Subject: Re: Minor Comments/Questions | WH_MDL_00342371 | WH_MDL_00342372 | | H, IR, C, MIL |
| 5541 | 10/04/2010 | Email from R. Markowitz to J. van Merkensteijn, T. Rosenberg, J. Lhote, A. Larosa, M. Stein re MOU | WH_MDL_00342375 | WH_MDL_00342377 | | H, IR, MIL |
| 5542 | 10/15/2010 | Email from Richard Markowitz to Todd Rosenberg, cc: Robert Klugman, Matthew Stein Subject: FW: MOU | WH_MDL_00342378 | WH_MDL_00342379 | | H, IR, MIL |
| 5543 | 11/10/2010 | Email from R. Markowitz to T. Rosenberg, M. Stein, A. Larosa re Equity Arbitrage Transaction: Draft Letter Agreement | WH_MDL_00342380 | WH_MDL_00342380 | | H, IR, C, INC, MIL |
| 5544 | 11/15/2010 | Email from R. Markowitz to N. Bloomberg, T. Rosenberg re Comments on Document | WH_MDL_00342392 | WH_MDL_00342392 | | H, IR, C, INC, MIL |
| 5545 | 11/15/2010 | Email from N. Bloomberg to R. Rosenberg re Angre's comments | WH_MDL_00342398 | WH_MDL_00342398 | | H, IR, C, INC, MIL |
| 5546 | 12/01/2010 | Email from Richard Markowitz to Todd Rosenberg, Noah Bloomberg Subject: FW: Argre Capital Terms of Engagement Attachment: (not included) Argre Management LLC engagement letter-clean.docx; Argre Management LLC engagement letter.DOCX | WH_MDL_00342404 | WH_MDL_00342404 | | H, IR, C, INC, MIL |
| 5547 | 07/28/2014 | Email from trading to P. Wells, Gregory, Veillette, J. van Merkensteijn re Fwd Counterparty for Forward Contacts (w/attachment) | WH_MDL_00342779 | WH_MDL_00342780 | | H, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5548 | 07/28/2014 | Attachment - 2014 Letter re Equity Forward Transaction | WH_MDL_00342781 | WH_MDL_00342784 | | H, MIL |
| 5549 | 12/02/2014 | Email from Michael Ben-Jacob to Richard Markowitz, Peter Wells, CC: John Van Merkensteijn, Robert Klugman Subject: RE: Danish Securities Law Question | WH_MDL_00343241 | WH_MDL_00343242 | | H, IR, MIL, 403 |
| 5550 | 12/31/2015 | Telesto Markets- Statement for The Stor Capital Consulting LLC 401k Plan | WH_MDL_00354960 | WH_MDL_00354986 | | H |
| 5551 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated March 4, 2010-August 21, 2015 | WH_MDL_00355007 | WH_MDL_00355135 | | C, F, H, INC, IR, MIL, 403 |
| 5552 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated April 12, 2011-August 26, 2013 | WH_MDL_00355136 | WH_MDL_00355206 | | C, F, H, INC, IR, MIL, 403 |
| 5553 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated March 31, 2012-May 14, 2012 | WH_MDL_00355207 | WH_MDL_00355222 | | C, F, H, IR, MIL, 403 |
| 5554 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated May 14, 2012-February 26, 2015 | WH_MDL_00355223 | WH_MDL_00355364 | | C, F, H, INC, IR, MIL, 403 |
| 5555 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated December 10, 2012-June 25, 2013 | WH_MDL_00355365 | WH_MDL_00355375 | | C, F, H, IR, MIL, 403 |
| 5556 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated March 25, 2013-July 22, 2013 | WH_MDL_00355376 | WH_MDL_00355387 | | C, F, H, IR, MIL, 403 |
| 5557 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated April 22, 2013-May 22, 2013 | WH_MDL_00355388 | WH_MDL_00355396 | | C, F, H, IR, MIL, 403 |
| 5558 | Multiple Dates | Kaye Scholer Bill and Payment Summary covering invoices dated August 26, 2013-August 25, 2014 | WH_MDL_00355397 | WH_MDL_00355443 | | C, F, H, IR, MIL, 403 |
| 5559 | 10/22/2015 | Arnold & Porter Kaye Scholer Bill and Payment Summary and Invoices 8/25/2014- 10/22/2015 | WH_MDL_00355444 | WH_MDL_00355703 | 3127 | C, F, H, INC, IR, MIL, 403 |
| 5560 | 03/20/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355489 | WH_MDL_00355489 | | C, F, H, IR, MIL, 403 |
| 5561 | 03/20/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355492 | WH_MDL_00355493 | | C, F, H, INC, IR, MIL, 403 |
| 5562 | 03/20/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355494 | WH_MDL_00355494 | | C, F, H, INC, IR, MIL, 403 |
| 5563 | 03/20/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355497 | WH_MDL_00355497 | | C, F, H, INC, IR, MIL, 403 |
| 5564 | 06/19/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355584 | WH_MDL_00355584 | | C, F, H, INC, IR, MIL, 403 |
| 5565 | 06/30/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355609 | WH_MDL_00355610 | | C, F, H, INC, IR, MIL, 403 |
| 5566 | 07/31/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355641 | WH_MDL_00355641 | | C, F, H, INC, IR, MIL, 403 |
| 5567 | 09/30/2015 | Kaye Scholer Invoice (excerpt) | WH_MDL_00355663 | WH_MDL_00355663 | | C, F, H, INC, IR, MIL, 403 |
| 5568 | 04/14/2015 | Kay Scholer Invoice for Professional Services Rendered Through 02/28/2015 | WH_MDL_00355704 | WH_MDL_00355713 | | C, F, H, IR, MIL, 403 |
| 5569 | 11/30/2015 | Kaye Scholer Invoice to Richard Markowitz | WH_MDL_00355714 | WH_MDL_00355724 | | C, F, H, INC, IR, MIL, 403, DNM |
| 5570 | 01/22/2016 | Kaye Scholer Invoices to Routt Capital Attn: Markowitz, re Ex-Dividend Trades - Pensions, dated January 22, 2016 | WH_MDL_00355725 | WH_MDL_00355741 | | C, F, H, INC, IR, MIL, 403 |
| 5571 | 03/03/2016 | Kaye Scholer Invoice to Rossi Technologies | WH_MDL_00355742 | WH_MDL_00355749 | | C, F, H, INC, IR, MIL, 403 |
| 5572 | 03/31/2016 | Kaye Scholer Invoices to Rossi Technologies LLC Roth 401K Plan Attn: JvM, re Ex-Dividend Trades - Pensions, dated March 31, 2016 | WH_MDL_00355750 | WH_MDL_00355759 | | C, F, H, INC, IR, MIL, 403 |
| 5573 | 08/15/2016 | Kaye Scholer Invoices to Rossi Technologies LLC Roth 401K Plan Attn: JvM, re Ex-Dividend Trades - Pensions, dated August 15, 2016 | WH_MDL_00355760 | WH_MDL_00355773 | | C, F, H, INC, IR, MIL, 403 |
| 5574 | 11/09/2015 | Kaye Scholer Invoice to Rossi Technologies | WH_MDL_00355774 | WH_MDL_00355781 | | C, F, H, INC, IR, MIL, 403 |
| 5575 | 03/00/2010 | Draft German Tax Opinion from Norton Rose | WH_MDL_00356117 | WH_MDL_00356129 | | AUTH, F, H, IR, 403, MIL |
| 5576 | 04/04/2010 | Handwritten Notes re To Do (as of 4/14/10) | WH_MDL_00356178 | WH_MDL_00356178 | | AUTH, F, H |
| 5577 | 03/12/2010 | Handwritten Notes re German Dividend Trade / Solo Capital | WH_MDL_00356179 | WH_MDL_00356179 | | AUTH, F, H, IR |
| 5578 | 04/30/2010 | Handwritten Notes re Disagreement w/ ML | WH_MDL_00356181 | WH_MDL_00356181 | | AUTH, F, H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5579 | 05/08/2018 | Email from A. Null, WilmerHale to S. Petshaft, Dept. of the Treasury re RJM Capital, LLC Pension Plan | WH_MDL_00356182 | WH_MDL_00356199 | | DNM, AUTH, F, H, IR, 403, MIL |
| 5580 | 01/01/2016 | RJM Capital LLC Solo 401(k) Plan | WH_MDL_00356221 | WH_MDL_00356374 | | H |
| 5581 | 2016 | 2016 Form 5500-EZ  - RJM Capital Pension Plan | WH_MDL_00356533 | WH_MDL_00356534 | | AUTH, F, H |
| 5582 | 2015 | 2015 Form 5500-EZ - RJM Capital Pension Plan | WH_MDL_00356535 | WH_MDL_00356536 | | AUTH, F, H |
| 5583 | 2015 | 2015 Form 5500-EZ - RJM Capital Pension Plan | WH_MDL_00356537 | WH_MDL_00356538 | | AUTH, F, H |
| 5584 | 05/22/2018 | Email from S. Petshaft, IRS to A. Null, WilmerHale re RJM Capital Pension Plan | WH_MDL_00356591 | WH_MDL_00356594 | | DNM, AUTH, F, H, IR, 403, MIL |
| 5585 | 06/26/2018 | Letter from A. Null, WilmerHale to Sharon Petshaft, IRS re RJM Capital, LLC Pension Plan | WH_MDL_00356595 | WH_MDL_00356599 | | AUTH, F, H, IR, 403, MIL |
| 5586 | 2016 | 2016 Form 5500-EZ - RJM Capital Pension Plan | WH_MDL_00356986 | WH_MDL_00356987 | | AUTH, F, H |
| 5587 | 10/04/2018 | Letter from A. Null, WilmerHale to Sharon Petshaft, IRS re RJM Capital, LLC Pension Plan | WH_MDL_00356990 | WH_MDL_00356998 | | AUTH, F, H, IR, 403, MIL |
| 5588 | 02/25/2019 | Letter from A. Null, WilmerHale to Sharon Petshaft, IRS re RJM Capital, LLC Pension Plan | WH_MDL_00357011 | WH_MDL_00357027 | | AUTH, F, H, IR, 403, MIL |
| 5589 | Multiple Dates | First Republic Bank Simplified Business Checking Account (July 1, 2013 to July 31, 2013) re RJM Capital Pension Plan Trust | WH_MDL_00357050 | WH_MDL_00357051 | | No Objections |
| 5590 | Multiple Dates | First Republic Bank Simplified Business Checking Account (May 1, 2014 to May 31, 2014) re RJM Capital Pension Plan Trust | WH_MDL_00357068 | WH_MDL_00357069 | | No Objections |
| 5591 | Multiple Dates | First Republic Bank Simplified Business Checking Account (April 1, 2014 to April 30, 2014) re RJM Capital Pension Plan Trust | WH_MDL_00357083 | WH_MDL_00357084 | | No Objections |
| 5592 | Multiple Dates | First Republic Bank Simplified Business Checking Account (May 1, 2013 to May 31, 2013) re RJM Capital Pension Plan Trust | WH_MDL_00357092 | WH_MDL_00357094 | | No Objections |
| 5593 | Multiple Dates | First Republic Bank Simplified Business Checking Account (June 1, 2013 to June 30, 2013) re RJM Capital Pension Plan Trust | WH_MDL_00357099 | WH_MDL_00357101 | | No Objections |
| 5594 | Undated | Dulberg SJM Decl. Ex. 029_RJM Cpaital LLC Pension Plan (RJM01) | WH_MDL_00357354 | WH_MDL_00357355 | | DNM, H, F |
| 5595 | 04/03/2019 | Letter from A. Null, WilmerHale to Sharon Petshaft, IRS re RJM Capital, LLC Pension Plan | WH_MDL_00358598 | WH_MDL_00358599 | | AUTH, F, H, IR, 403, MIL |
| 5596 | 04/09/2019 | Letter from A. Null, WilmerHale to Sharon Petshaft, IRS re RJM Capital, LLC Pension Plan | WH_MDL_00358600 | WH_MDL_00358605 | | AUTH, F, H, IR, 403, MIL |
| 5597 | 02/03/2020 | Letter from C. Jones, IRS to A. Null, WilmerHale re RJM Capital Pension Plan | WH_MDL_00358606 | WH_MDL_00358607 | | AUTH, F, H, IR, 403, MIL |
| 5598 | 02/21/2020 | IRS Letter to RJM Capital LLC re 5500-EZ Plan DD1 | WH_MDL_00360716 | WH_MDL_00360717 | | AUTH, F, H |
| 5599 | 12/17/2020 | IRS Letter to RJM Capital LLC re 5500-EZ Plan DD1 | WH_MDL_00360872 | WH_MDL_00360873 | | AUTH, F, H |
| 5600 | 02/07/2019 | SKAT Letter to Bareroot Capital Investments LLC Roth (K) Plan re For your information | WH_MDL_00361665 | WH_MDL_00361680 | 4037 | TR |
| 5601 | 12/31/2012 | Email from M. Ben-Jacob to T. Jesch re German Ex-Dividend Transaction | WH_MDL_00363224 | WH_MDL_00363226 | | AUTH, F, H, IR, MIL, 403 |
| 5602 | 04/17/2014 | E-mail from M. Ben-Jacob to M. Rootes re Argre Management/Ezra Academy | WH_MDL_00363906 | WH_MDL_00363908 | | AUTH, F, H, IR, MIL, 403 |
| 5603 | 04/23/2011 | Email from M. Ben-Jacobs to L. Tuchman re Document List | WH_MDL_00364011 | WH_MDL_00364015 | 4493 | AUTH, F, H, IR, MIL, 403 |
| 5604 | 10/14/2012 | Email from A. Woodward to M. Ben-Jacobs, "Wachter" RE Tax Reclaim Advisory Servies Agreements | WH_MDL_00367357 | WH_MDL_00367359 | 4531 | AUTH, F, H, IR, MIL, 403 |
| 5605 | 03/01/2012 | Email from M. Ben-Jacobs to A. Woodward RE Argre Memeo (with attachment) | WH_MDL_00368403 | WH_MDL_00368418 | 4530 | AUTH, F, H, IR, MIL, 403 |
| 5606 | 04/30/2013 | RJM Capital Pension Plan Form S - Monthly Report for the Federal Reserve Bank of New York: Purchases and Sales of Long-Term Securities by Foreign-Residents | WH_MDL_00375621 | WH_MDL_00375631 | | AUTH, F, H, IR, INC |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5607 | 07/10/2014 | Email from P. Wells to S. Soloveichik re "FW: Forms S - cover pages," attaching Form S cover pages | WH_MDL_00390629 | WH_MDL_00390661 | | H, IR, MIL |
| 5608 | 07/30/2012 | Email from P. Wells to R. Veillette re new DE LLC | WH_MDL_00391296 | WH_MDL_00391298 | | AUTH, F, H, IR, MIL, 403 |
| 5609 | 04/16/2012 | Email from Michael Ben-Jacob to Louis Tuchman Subject: SWAP form Attachment: (not included)Sample Forward Contract (Argre).doc | WH_MDL_00394151 | WH_MDL_00394151 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5610 | 04/16/2012 | Draft Agreement re EUR Equity Forward Contract | WH_MDL_00394152 | WH_MDL_00394162 | | AUTH, F, H, INC, IR, MIL, 403 |
| 5611 | 04/13/2015 | Bareroot Capital LLC Roth 401(K) Plan Plan Form S - Monthly Report for the Federal Reserve Bank of New York: Purchases and Sales of Long-Term Securities by Foreign-Residents | WH_MDL_00396351 | WH_MDL_00396361 | | H, IR |
| 5612 | 09/30/2014 | AcuPay DENMARK - Beneficial Owner Declaration Form | WH_MDL_00438435 | WH_MDL_00438439 | 4503 | AUTH, F, H, IR, 403 |
| 5613 | 11/24/2014 | Email from S. Firth to D. Lewin, M. Ben-Jacob re Danish Securities Law Question | WH_MDL_00439818 | WH_MDL_00439819 | | AUTH, F, H, IR, MIL, 403, DNM |
| 5614 | 05/01/2015 | Email from G. Weinkam to F. Adam, "Mail Services," K. Sawe, S. Theocharides, and A. Yarmark re Fax project (and attachments) | WH_MDL_00446457 | WH_MDL_00446711 | | H, IR |
| 5615 | 11/06/2015 | Email from R. Markowitz to B. Pollak, copying G. Weinkam and M. Ben-Jacob re Routt Form BQ-2 and Form D Signature pages, attaching Routt Signatures for Forms D and BQ-2 | WH_MDL_00447550 | WH_MDL_00447558 | | H, IR, MIL |
| 5616 | 11/06/2015 | Email from R. Markowitz to B. Pollak, copying G. Weinkam and M. Ben-Jacob re Hadron Form BQ-2 and Form D Signature pages, attaching Hadron Signatures for Forms D and BQ-2 | WH_MDL_00447559 | WH_MDL_00447567 | | H, IR, MIL |
| 5617 | 11/06/2015 | Email from R. Markowitz to B. Pollak, copying G. Weinkam and M. Ben-Jacob re Cavus Form BQ-2 and Form D Signature pages, Cavus Signatures for Forms D and BQ-2 | WH_MDL_00447568 | WH_MDL_00447576 | | H, IR, MIL |
| 5618 | 11/06/2015 | Email from R. Markowitz to B. Pollak, copying G. Weinkam and M. Ben-Jacob re Avanix Form BQ-2 and Form D Signature pages, attaching Avanix Signatures for Forms D and BQ-2 | WH_MDL_00447577 | WH_MDL_00447585 | | H, IR, MIL |
| 5619 | 10/01/2013 | Dulberg SJM Decl. Ex. 036_Report of Foreign Bank and Financial Accounts | WH_MDL_00450239 | WH_MDL_00450245 | | AUTH, F, H, IR |
| 5620 | 06/30/2016 | Routt Capital Trust 2015 FBAR | WH_MDL_00450747 | WH_MDL_00450753 | | AUTH, F, H, IR |
| 5621 | 06/30/2016 | Sternway Logistics LLC Roth 401(K) Plan 2015 FBAR | WH_MDL_00450819 | WH_MDL_00450825 | | AUTH, F, H, IR |
| 5622 | 09/12/2018 | SKAT Tolling Agreement | WH_MDL_00452946 | WH_MDL_00452948 | | No Objections |
| 5623 | Undated | Extension Agreement - Annex | WH_MDL_00452949 | WH_MDL_00452951 | | No Objections |
| 5624 | 10/24/2018 | SKAT Tolling Agreement | WH_MDL_00452953 | WH_MDL_00452955 | | No Objections |
| 5625 | 04/05/2018 | SKAT Tolling Agreement | WH_MDL_00452956 | WH_MDL_00452958 | | No Objections |
| 5626 | 06/29/2018 | SKAT Tolling Agreement | WH_MDL_00452959 | WH_MDL_00452960 | | No Objections |
| 5627 | 03/10/2010 | Final Report re Solo Capital Limited | WH_MDL_00453832 | WH_MDL_00453839 | | AUTH, F, H |
| 5628 | 03/30/2010 | Final Report re Rajen Shah | WH_MDL_00453840 | WH_MDL_00453852 | | AUTH, F, H |
| 5629 | 03/30/2010 | Final Report re Sanjay Munsukhal Shah | WH_MDL_00453853 | WH_MDL_00453853 | | AUTH, F, H |
| 5630 | 03/31/2010 | Final Report re Guenther Grant-Klar | WH_MDL_00453870 | WH_MDL_00453885 | | AUTH, F, H |
| 5631 | 04/09/2010 | Due Diligence Questions from Argre Management | WH_MDL_00453948 | WH_MDL_00453952 | | AUTH, F, H, IR |
| 5632 | 04/00/2010 | Updated Norton Rose April 2010 Draft Opinion letter re German Tax Opinon | WH_MDL_00453980 | WH_MDL_00453994 | | AUTH, F, H, IR, 403, MIL |
| 5633 | 04/19/2010 | Broadgate Ireland Funds PLC Prospectus | WH_MDL_00454059 | WH_MDL_00454109 | | AUTH, F, H, IR |
| 5634 | 05/03/2010 | Email to R. Markowitz, J. Lhote, J. van Merkensteijn, A. LaRosa, T. Rosenberg, F. Clancy re Broadgate Ireland Funds PLC | WH_MDL_00454199 | WH_MDL_00454200 | | H, IR, 403, MIL |
| 5635 | Undated | Memorandum of Understanding | WH_MDL_00454228 | WH_MDL_00454230 | | AUTH, F, H |
| 5636 | 09/02/2010 | Email from R. Markowitz to T. Rosenberg re Memorandum of Understanding - Draft 5 | WH_MDL_00454233 | WH_MDL_00454235 | | H, IR, INC, MIL |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5637 | 09/15/2010 | Email from Todd Rosenberg to Sanjay Shah, Robert Klugman CC: Richard Markowitz Subject: Equity Arbitrage Transaction Agreement.DOC Attachment: 13188245_Equity Arbitrage Transaction Agreement.DOC | WH_MDL_00454256 | WH_MDL_00454269 | | H, IR, INC, MIL |
| 5638 | 09/22/2010 | Email from Todd Rosenberg to Sanjay Shah, Raj Shah, Robert Klugman cc: Richard Markowitz, Noah Bloomberg, Bryan Brewer Subject: Updated Draft Equity Arbitrage Transaction Agreement. Attachment: 13188245_v4 Equity Arbitrage Transaction Agreement.DOC; Change-Pro Redline - 13188245-v2 Equity Arbitrage Transaction Agreement and 13188245_v4 Equity Arbitrage Transaction Agreement.DOC | WH_MDL_00454287 | WH_MDL_00454317 | | H, IR, INC, MIL |
| 5639 | 11/17/2010 | Email from Richard Markowitz to Sanjay Shah, Raj Shah, Robert Klugman cc: Matthew Stein, Todd Rosenberg, Noah Bloomberg Subject: MOU Attachment: (not included) 13771357-v2-Equity Arbitrage Transaction Letter Agreement.DOCX | WH_MDL_00454318 | WH_MDL_00454318 | | H, IR, C, INC, MIL |
| 5640 | 12/03/2010 | Email from R. Markowitz to R. Klugman, S. Shah, R. Shah re Executed MOU | WH_MDL_00454336 | WH_MDL_00454336 | | H, IR, C, MIL |
| 5641 | 12/06/2010 | Email from Noah Bloomberg to Sanjay Shah, Richard Markowitz, Robert Klugman, Raj Shah CC: Todd Rosenberg Subject: Executed MOU Attachments: Execution Copy of MOU-c.pdf | WH_MDL_00454346 | WH_MDL_00454351 | | H, MIL |
| 5642 | 02/27/2012 | Email from R. Markowitz to J. van Merkensteijn, J. Lhote, M. Stein re Duet Group | WH_MDL_00458464 | WH_MDL_00458464 | | H, IR |
| 5643 | 03/09/2012 | Email from Richard Markowitz to Matthew Stein, Jerome Lhote, Adam Larosa, John H. Van Merkensteijn Subject: Duet Update | WH_MDL_00458732 | WH_MDL_00458732 | | H, IR |
| 5644 | 03/12/2012 | Email from Jonathan Sander to Jonathan Sander, Eelco van der Stok, Richard Markowitz, John Van Merkensteijn, Adam Larosa, Matthew Stein, Jerome Lhote, Robert Klugman, Aneil Anand Subject: Duet- Netherlands | WH_MDL_00458765 | WH_MDL_00458765 | | H, IR, 403, MIL |
| 5645 | 03/12/2012 | Email from Robert Neyt to Richard Markowitz, John Van Merkensteijn, Adam Larosa, Matthew Stein, Jerome Lhote, Robert Klugman CC: Jonathan Sander Subject: Belgian equities - Domestic exemption for non-resident non-profits - Certificate | WH_MDL_00458776 | WH_MDL_00458777 | | H, IR, 403, MIL |
| 5646 | 03/15/2012 | Email from Aneil Anand to Richard Markowitz, Robert Klugman, John Van Merkensteijn, Jerome Lhote, Adam Larosa, Matthew Stein CC; globalequity Subject: Update Attachment: Re: Duet Belgium | WH_MDL_00458965 | WH_MDL_00458967 | | H, IR, 403, MIL, INC |
| 5647 | 03/15/2012 | Email from A. Anand to R. Markowitz, R. Klugman, J. van Merkensteijn, J. Lhote, A. LaRosa, M. Stein re Update | WH_MDL_00458965 | WH_MDL_00458970 | | H, IR, 403, MIL, INC |
| 5648 | 03/15/2012 | Email from Richard Markowitz to Aneil Anand, Robert Klugman, John Van Merkensteijn, Jerome Lhote, Adam Larosa, Matthew Stein CC: globalequity Subject: Re: Update | WH_MDL_00458977 | WH_MDL_00458980 | | H, IR |
| 5649 | 04/10/2012 | Email from R. Markowitz to J. Lhote, M. Stein, J. van Merkensteijn re Call with Solo | WH_MDL_00460201 | WH_MDL_00460201 | | H, IR |
| 5650 | 04/11/2012 | Email from R. Markowitz to R. Shah re Accounts at Solo | WH_MDL_00460219 | WH_MDL_00460220 | | H, IR |
| 5651 | 04/11/2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. LaRosa, J. van Merkensteijn FW: Belgum model (w/excel attachment) | WH_MDL_00460239 | WH_MDL_00460240 | | H, IR |
| 5652 | 04/11/2012 | Excel Attachment - Belgium 2012.xlsm | WH_MDL_00460241 | WH_MDL_00460241 | | H, IR |
| 5653 | 04/20/2012 | Email from R. Markowitz to A. LaRosa, A. O'Donnell re FW: Anti-money laundering regulation - Argre Management LLC | WH_MDL_00461722 | WH_MDL_00461723 | | H, IR, 403, MIL |
| 5654 | 04/27/2012 | Email from R. Markowitz to M. Stein, J. Lhote, J. van Merkensteijn re Update on Trades | WH_MDL_00462425 | WH_MDL_00462425 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5655 | 04/29/2012 | Email from R. Markowitz to A. LaRosa Fwd Futures Listing for Cofinimmo | WH_MDL_00462482 | WH_MDL_00462483 | | H, IR |
| 5656 | 04/29/2012 | Email from J. Lhote to A. Haelterman re <no subject> | WH_MDL_00462484 | WH_MDL_00462485 | | H, C, IR, 403, MIL |
| 5657 | 05/02/2012 | Email from E. Maes to J. Lhote re Draft Belgian opinions - US Pension Pland US Charity | WH_MDL_00462601 | WH_MDL_00462603 | | H, IR, 403, MIL, INC |
| 5658 | 05/02/2012 | Freshfields Draft Opinion Letter re Hedged investments in Belgian shares | WH_MDL_00462604 | WH_MDL_00462616 | | H, IR, 403, MIL, INC |
| 5659 | 05/03/2012 | Email from R. Markowitz to M. Stein, J. van Merkensteijn, J. Lhote, A. LaRosa re Fwd: Partial Responses | WH_MDL_00462661 | WH_MDL_00462662 | | H, IR, 403, MIL, INC |
| 5660 | 05/10/2012 | Email from E. Shah to P. Wells re German Transaction | WH_MDL_00462802 | WH_MDL_00462804 | | AUTH, F, H, IR, 403, MIL, DNM |
| 5661 | 05/15/2012 | Email from J. Lhote to E. Maes re Draft Belgian opinions - US Pension Pland & US Charity | WH_MDL_00463127 | WH_MDL_00463129 | | H, IR, 403, MIL, INC |
| 5662 | 05/18/2012 | Freshfields Draft Opinion Letter re Hedged investments in Belgian shares | WH_MDL_00463412 | WH_MDL_00463423 | | H, IR, 403, MIL, INC |
| 5663 | Undated | Freshfields Bruckhaus Deringer Dividend Taxation for cross-border transactions | WH_MDL_00463448 | WH_MDL_00463527 | | C, AUTH, H, IR, 403, MIL |
| 5664 | 11/00/2012 | Freshfields Document - Tax: Dividend taxation for cross-border transactions | WH_MDL_00463448 | WH_MDL_00463527 | | AUTH, F, H, IR, 403, MIL |
| 5665 | 08/17/2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. LaRosa, J. van Merkensteijn re Belgium Trades | WH_MDL_00464596 | WH_MDL_00464596 | | H, IR |
| 5666 | 08/31/2012 | Email from R. Markowitz to A. LaRosa re Today's Trading Activity | WH_MDL_00464641 | WH_MDL_00464641 | | H, IR |
| 5667 | 09/18/2012 | Email from A. O'Donnell to A. LaRosa, M. Stein, R. Markowitz re Invoice from Solo Capital Partners LLP to Michelle Investments Pension Plan Trust | WH_MDL_00464829 | WH_MDL_00464830 | | H |
| 5668 | 09/18/2012 | Attachment - Excel re Expenses | WH_MDL_00464831 | WH_MDL_00464831 | | AUTH, F, H |
| 5669 | 10/24/2012 | Email from J. Lhote to A. LaRosa, J. van Merkensteijn FW FBI structure / draft engagement letter | WH_MDL_00465270 | WH_MDL_00465276 | | H, IR, 403, MIL |
| 5670 | 11/27/2012 | Email from R. Markowitz to J. van Merkensteijn, M. Stein, J. Lhote, A. LaRosa re Due Diligence in London | WH_MDL_00469176 | WH_MDL_00469176 | | H, IR |
| 5671 | 12/19/2012 | Email from Jonathan Sander to Richard Markowitz, John Van Merkensteijn, Matthew Stein, Adam Larosa, Jerome Lhote, Robert Klugman CC: globalequity@duetgroup.net Subject: Belgium- opinion Attachment: 20121218105002960.pdf | WH_MDL_00470689 | WH_MDL_00470758 | | H, IR, 403, MIL |
| 5672 | 12/20/2012 | Email from R. Markowitz to M. Stein, J. Lhote re Call with Duet | WH_MDL_00471206 | WH_MDL_00471206 | | H, IR |
| 5673 | 12/20/2012 | Email from J. Sander to R. Markowitz re Duet / Argre | WH_MDL_00471208 | WH_MDL_00471209 | | H, IR, C |
| 5674 | 01/29/2013 | Email from J. Lhote to A. LaRosa re US pension funds | WH_MDL_00471397 | WH_MDL_00471398 | | H, IR |
| 5675 | 01/29/2013 | Email from R. Markowitz to A. LaRosa, J. van Merkensteijn, J. Lhote, O'Donnell re US pension funs | WH_MDL_00471399 | WH_MDL_00471400 | | H, IR |
| 5676 | 02/08/2013 | Email from R. Markowitz to J. Sander, copying "globalequity," R. Klugman, J. van Merkensteijn, M. Stein, A. LaRosa, and J. Lhote re: "Duet / Argre" | WH_MDL_00471490 | WH_MDL_00471492 | | H, IR |
| 5677 | 02/20/2013 | Email from M. Stein to R. Markowitz re Call with Duet | WH_MDL_00471977 | WH_MDL_00471978 | | H, IR |
| 5678 | 03/04/2013 | Email R. Shah to A. Larosa copying M. Stein, R. Markowitz, J. van Merkensteijn, and J. Lhote re: "RE: Belgian further documentation request" | WH_MDL_00472620 | WH_MDL_00472623 | | H, IR |
| 5679 | 03/10/2013 | Email from R. Markowitz to J. Lhote, M. Stein, J. van Merkensteijn, and A. LaRosa re: "FW: Re Denmark," attaching "Argre Denmark (contingent schedule)" | WH_MDL_00474114 | WH_MDL_00474115 | | H |
| 5680 | 03/10/2013 | Argre Denmark (contingent schedule).xlsx | WH_MDL_00474118 | WH_MDL_00474118 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5681 | 03/12/2013 | Email from J. Lhote to R. Markowitz, J. van Merkensteijn, A. Larosa re Our call of today | WH_MDL_00474371 | WH_MDL_00474372 | | H, IR, 403, MIL |
| 5682 | 03/12/2013 | Email from R. Markowitz to J. Lhote, J. van Merkensteijn, A. LaRosa, M. Stein re Our call of today | WH_MDL_00474384 | WH_MDL_00474386 | | H, IR, 403, MIL |
| 5683 | 11/18/2013 | Solo Capital Custody Invoice for October 2013 for DFL Investments Pension Plan | WH_MDL_00480583 | WH_MDL_00480585 | | H |
| 5684 | 12/03/2013 | Email from A. LaRosa to R. Markowitz re Cash Shortfalls | WH_MDL_00481659 | WH_MDL_00481660 | | H |
| 5685 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Delvian Pension Plan | WH_MDL_00482414 | WH_MDL_00482416 | | H |
| 5686 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Lion Advisory Pension Plan | WH_MDL_00482422 | WH_MDL_00482424 | | H |
| 5687 | 01/15/2014 | Solo Capital Custody Invoice for December 2014 for Tarvos Pension Plan | WH_MDL_00482460 | WH_MDL_00482462 | | H |
| 5688 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Clove Pension Plan | WH_MDL_00482472 | WH_MDL_00482474 | | H |
| 5689 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Calypso Pension Plan | WH_MDL_00482480 | WH_MDL_00482482 | | H |
| 5690 | 01/15/2014 | Solo Capital Custody Invoice for December 2013 for Bowline Pension Plan | WH_MDL_00482504 | WH_MDL_00482506 | | H |
| 5691 | 01/16/2014 | Solo Capital Custody Invoice for December 2013 for Xiphias Pension Plan | WH_MDL_00482518 | WH_MDL_00482520 | | H |
| 5692 | 01/16/2014 | Solo Capital Custody Invoice for December 2013 for 2321 Capital Pension Plan | WH_MDL_00482531 | WH_MDL_00482533 | | H |
| 5693 | 01/16/2014 | Solo Capital Custody Invoice for December 2013 for Davin Pension Plan | WH_MDL_00482535 | WH_MDL_00482538 | | H |
| 5694 | 01/16/2014 | Solo Capital Custody Invoice for December 2013 for Bernina Pension Plan | WH_MDL_00482557 | WH_MDL_00482559 | | H |
| 5695 | 01/16/2014 | Solo Capital Custody Invoice for December 2013 for DFL Investments Pension Plan | WH_MDL_00482565 | WH_MDL_00482567 | | H |
| 5696 | 01/17/2014 | Solo Capital Invoice for November 2013 for Azalea Pension Plan | WH_MDL_00482604 | WH_MDL_00482606 | | H |
| 5697 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Lion Advisory Pension Plan | WH_MDL_00482740 | WH_MDL_00482742 | | H |
| 5698 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Delvian Pension Plan | WH_MDL_00482744 | WH_MDL_00482746 | | H |
| 5699 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for 2321 Capital Pension Plan | WH_MDL_00482773 | WH_MDL_00482775 | | H |
| 5700 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Davin Pension Plan | WH_MDL_00482781 | WH_MDL_00482784 | | H |
| 5701 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for DFL Investments Pension Plan | WH_MDL_00482825 | WH_MDL_00482827 | | H |
| 5702 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Laegeler Pension Plan | WH_MDL_00482829 | WH_MDL_00482831 | | H |
| 5703 | 01/17/2014 | Solo Capital Custody Invoice for December 2013 for Laegeler Pension Plan | WH_MDL_00482837 | WH_MDL_00482839 | | H |
| 5704 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Batavia Pension Plan | WH_MDL_00482929 | WH_MDL_00482931 | | H |
| 5705 | 01/17/2014 | Solo Capital Custody Invoice for December 2013 for Azalea Pension Plan | WH_MDL_00482933 | WH_MDL_00482935 | | H |
| 5706 | 01/17/2014 | Solo Capital Custody Invoice for December 2013 for Batavia Pension Plan | WH_MDL_00482937 | WH_MDL_00482939 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5707 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Bowline Pension Plan | WH_MDL_00482969 | WH_MDL_00482971 | | H |
| 5708 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Calypso Pension Plan | WH_MDL_00482977 | WH_MDL_00482979 | | H |
| 5709 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Clove Pension Plan | WH_MDL_00482981 | WH_MDL_00482983 | | H |
| 5710 | 01/17/2014 | Solo Capital Custody Invoice for November 2013 for Tarvos Pension Plan | WH_MDL_00482989 | WH_MDL_00482991 | | H |
| 5711 | 06/26/2014 | Email from A. LaRosa to M. Stein, J. Lhote, R. Markowitz, and J. van Merkensteijn re "Fwd: ATTACHED IS A LIST OF THE PLANS, AND ALL OF THE ACCOUNTS FOR THE PLANS AND BANKS, WE'RE REPORTING," attaching list of pension plans | WH_MDL_00486849 | WH_MDL_00486856 | | H |
| 5712 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Batavia Pension Plan | WH_MDL_00487353 | WH_MDL_00487358 | | H |
| 5713 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Bernina Pension Plan | WH_MDL_00487360 | WH_MDL_00487365 | | H |
| 5714 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 4 2014 for Bowline Pension Plan | WH_MDL_00487371 | WH_MDL_00487376 | | H |
| 5715 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Clove Pension Plan | WH_MDL_00487385 | WH_MDL_00487390 | | H |
| 5716 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for 2321 Capital Pension Plan | WH_MDL_00487392 | WH_MDL_00487397 | | H |
| 5717 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Calypso Pension Plan | WH_MDL_00487399 | WH_MDL_00487404 | | H |
| 5718 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Davin Pension Plan | WH_MDL_00487406 | WH_MDL_00487411 | | H |
| 5719 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Delvian Pension Plan | WH_MDL_00487413 | WH_MDL_00487418 | | H |
| 5720 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for DFL Investments Pension Plan | WH_MDL_00487420 | WH_MDL_00487425 | | H |
| 5721 | 07/16/2014 | Solo Capital Custody Invoice for Quarter 2 2014 for Laegeler Pension Plan | WH_MDL_00487434 | WH_MDL_00487439 | | H |
| 5722 | 07/06/1905 | Agreement between Goal Taxback Limited and RAK Investment Trust | WH_MDL_00488534 | WH_MDL_00488548 | | DNM, H |
| 5723 | 10/06/2014 | Old Park Lane Capital Invoice Breakdown for Quarter 3 2014 for The Stor Capital Consulting Pension Plan | WH_MDL_00489280 | WH_MDL_00489282 | | H |
| 5724 | 10/29/2014 | Solo Capital Remittance Breakdown for Quarter 3 2014 for Azalea Pension Plan | WH_MDL_00490778 | WH_MDL_00490783 | | H |
| 5725 | 11/05/2014 | Email from tradeapprovals@oldplc.com to brokerage@ballygatecapital.com CC: Trading@RAKTrust.com; tradeapprovals@oldplc.com Subject: Account (BCL01) - trade approved | WH_MDL_00491311 | WH_MDL_00491311 | | H |
| 5726 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation- The Stor Capital Consulting LLC 401k Plain- TDC DC | WH_MDL_00491321 | WH_MDL_00491321 | | H |
| 5727 | 11/05/2014 | Ballygate Capital Limited Trade Confirmation - The TENS Services LLC 401k PlanTicker- TDC DC | WH_MDL_00491322 | WH_MDL_00491322 | | H, IR |
| 5728 | 11/11/2014 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00491473 | WH_MDL_00491473 | | H |
| 5729 | 12/17/2014 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00492303 | WH_MDL_00492303 | | H |
| 5730 | 12/17/2014 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- COLOPLAST A/S | WH_MDL_00492304 | WH_MDL_00492304 | | H, IR |
| 5731 | 03/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00493341 | WH_MDL_00493341 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5732 | 03/12/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- DSV DC | WH_MDL_00493355 | WH_MDL_00493355 | | H, IR |
| 5733 | 03/18/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- DANSKE DC | WH_MDL_00493450 | WH_MDL_00493450 | | H, IR |
| 5734 | 03/18/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00493463 | WH_MDL_00493463 | | H, IR |
| 5735 | 03/19/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- NOVOB DC | WH_MDL_00493564 | WH_MDL_00493564 | | H, IR |
| 5736 | 03/19/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- GN STORE NORD A/S | WH_MDL_00493569 | WH_MDL_00493569 | | H, IR |
| 5737 | 03/25/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - TRYG DC | WH_MDL_00493696 | WH_MDL_00493697 | | H, IR |
| 5738 | 03/26/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- FLS DC | WH_MDL_00493779 | WH_MDL_00493780 | | H, IR |
| 5739 | 03/26/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- CARLB DC | WH_MDL_00493792 | WH_MDL_00493792 | | H, IR |
| 5740 | 03/30/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - VWS | WH_MDL_00493951 | WH_MDL_00493952 | | H, IR |
| 5741 | 03/31/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 30th March 2015-MAERSKB DC | WH_MDL_00494024 | WH_MDL_00494025 | | H, IR |
| 5742 | 04/22/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 21st April 2015- BELG BB | WH_MDL_00494574 | WH_MDL_00494575 | | H, IR |
| 5743 | 04/23/2015 | Telesto Custody Invoice for Quarter 1 2015 for Cavus Pension Plan | WH_MDL_00494590 | WH_MDL_00494596 | | H |
| 5744 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Cavus Pension Plan | WH_MDL_00494692 | WH_MDL_00494694 | | H |
| 5745 | 04/23/2015 | Old Park Lane Capital Custody Invoice for Quarter 1 2015 for Hadron Pension Plan | WH_MDL_00494700 | WH_MDL_00494702 | | H |
| 5746 | 04/23/2015 | Old Park Lane Capital Invoice Breakdown for Quarter 1 2014 for The Stor Capital Consulting Pension Plan | WH_MDL_00494704 | WH_MDL_00494705 | | H |
| 5747 | 04/24/2015 | West Point Custody Invoice for Quarter 1 2015 for Hadron Pension Plan | WH_MDL_00494845 | WH_MDL_00494849 | | H |
| 5748 | 04/29/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00495262 | WH_MDL_00495262 | | H, IR |
| 5749 | 05/04/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 69,061 of GROUPE BRUXELLES LAMBERT SA | WH_MDL_00496219 | WH_MDL_00496219 | | H |
| 5750 | 05/04/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 69,061 of GROUPE BRUXELLES LAMBERT SA | WH_MDL_00496226 | WH_MDL_00496226 | | H |
| 5751 | 05/04/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00496481 | WH_MDL_00496481 | | H |
| 5752 | 05/05/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 4th May 2015- GBLB BB | WH_MDL_00496506 | WH_MDL_00496507 | | H, IR |
| 5753 | 05/05/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com Subject: New Equity Order for 17,857 of BEFIMMO S.C.A. | WH_MDL_00496583 | WH_MDL_00496583 | | H |
| 5754 | 05/05/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 17,857 of BEFIMMO S.C.A. | WH_MDL_00496591 | WH_MDL_00496591 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|----|------|---------------------|--------------------|--------------|--------------|------------------------|
| 5755 | 05/05/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 209,165 of AGEAS | WH_MDL_00496914 | WH_MDL_00496914 | | H |
| 5756 | 05/05/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 209,165 of AGEAS | WH_MDL_00496932 | WH_MDL_00496932 | | H |
| 5757 | 05/06/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 5th May 2015 | WH_MDL_00497446 | WH_MDL_00497447 | | H, IR |
| 5758 | 05/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00497454 | WH_MDL_00497454 | | H |
| 5759 | 05/05/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00497543 | WH_MDL_00497543 | | H |
| 5760 | 05/06/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- COLOPLAST-B | WH_MDL_00497659 | WH_MDL_00497659 | | H, IR |
| 5761 | 05/08/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com Subject: New Equity Order for 285,663 of KBC GROEP NV | WH_MDL_00498110 | WH_MDL_00498110 | | H |
| 5762 | 05/08/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 285,663 of KBC GROEP NV | WH_MDL_00498122 | WH_MDL_00498122 | | H |
| 5763 | 05/08/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00498278 | WH_MDL_00498278 | | H |
| 5764 | 05/08/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- KBC BB | WH_MDL_00498383 | WH_MDL_00498383 | | H, IR |
| 5765 | 05/14/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com Subject: New Equity Order for 56,055 of SOLVAY SA | WH_MDL_00498840 | WH_MDL_00498840 | | H |
| 5766 | 05/14/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 56,055 of SOLVAY SA | WH_MDL_00498848 | WH_MDL_00498848 | | H |
| 5767 | 05/14/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00499262 | WH_MDL_00499262 | | H |
| 5768 | 05/14/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00499263 | WH_MDL_00499263 | | H, IR |
| 5769 | 05/15/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- BPOST BB | WH_MDL_00499649 | WH_MDL_00499649 | | H, IR |
| 5770 | 05/26/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- NZYMB DC | WH_MDL_00500285 | WH_MDL_00500285 | | H, IR |
| 5771 | 05/29/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: New Equity Order for 22,697 of ACKERMANS & VAN HAAREN | WH_MDL_00500624 | WH_MDL_00500624 | | H |
| 5772 | 05/29/2015 | Email from octave@hyrdracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 22,697 of ACKERMANS & VAN HAAREN | WH_MDL_00500627 | WH_MDL_00500627 | | H |
| 5773 | 05/29/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- ELI BB | WH_MDL_00500998 | WH_MDL_00500998 | | H, IR |
| 5774 | 05/29/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00501019 | WH_MDL_00501019 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5775 | 06/01/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: New Equity Order for 19,070 of D'IETEREN SA/NV | WH_MDL_00501281 | WH_MDL_00501281 | | H |
| 5776 | 06/01/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 19,070 of D'IETEREN SA/NV | WH_MDL_00501291 | WH_MDL_00501291 | | H |
| 5777 | 06/01/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- DIE BB | WH_MDL_00501647 | WH_MDL_00501647 | | H, IR |
| 5778 | 06/01/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00501654 | WH_MDL_00501654 | | H |
| 5779 | 06/08/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- MAERSKB DC | WH_MDL_00502554 | WH_MDL_00502554 | | H, IR |
| 5780 | 06/10/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00502825 | WH_MDL_00502825 | | H, IR |
| 5781 | 06/11/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- AURIB DC | WH_MDL_00503203 | WH_MDL_00503203 | | H, IR |
| 5782 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 2nd June 2015- TDC DC | WH_MDL_00503589 | WH_MDL_00503590 | | H, IR |
| 5783 | 06/03/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 2nd June 2015- DANSKE DC | WH_MDL_00503592 | WH_MDL_00503593 | | H, IR |
| 5784 | 06/02/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 1st June 2015- DELB BB | WH_MDL_00503594 | WH_MDL_00503595 | | H, IR |
| 5785 | 05/15/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation- BEKB BB | WH_MDL_00503596 | WH_MDL_00503597 | | H, IR |
| 5786 | 02/25/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th FEB 2015- NZYMB DC | WH_MDL_00503598 | WH_MDL_00503599 | | H, IR |
| 5787 | 06/19/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk Subject: Trading@RAKTrust.com Subject: New Equity Order for 105,447 of DELHAIZE GROUP | WH_MDL_00504127 | WH_MDL_00504127 | | H |
| 5788 | 06/19/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 105,447 of DELHAIZE GROUP | WH_MDL_00504147 | WH_MDL_00504147 | | H |
| 5789 | 06/19/2015 | Email from Jon Chester to Trading@RAKTrust.com Subject: Sunrise Trade Confirmation 18th June 2015- GN DC | WH_MDL_00504605 | WH_MDL_00504606 | | H, IR |
| 5790 | 06/19/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00504610 | WH_MDL_00504610 | | H |
| 5791 | 06/22/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- BEKB BB | WH_MDL_00505426 | WH_MDL_00505426 | | H, IR |
| 5792 | 06/22/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- BPOST BB | WH_MDL_00505429 | WH_MDL_00505429 | | H, IR |
| 5793 | 06/22/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- DIE BB | WH_MDL_00505434 | WH_MDL_00505434 | | H, IR |
| 5794 | 06/22/2015 | TJM Trade Confirmation for The TENS Services LLC 401k Plan - SOLB BB | WH_MDL_00505437 | WH_MDL_00505437 | | H, IR |
| 5795 | 06/22/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- ELI BB | WH_MDL_00505640 | WH_MDL_00505640 | | H, IR |
| 5796 | 06/26/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- KBC GROEP NV | WH_MDL_00506277 | WH_MDL_00506277 | | H, IR |
| 5797 | 06/26/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 25th June 2015- TRYG DC | WH_MDL_00506286 | WH_MDL_00506287 | | H, IR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5798 | 06/29/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- AURIB DC | WH_MDL_00506628 | WH_MDL_00506628 | | H, IR |
| 5799 | 06/30/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 29th June 2015- NOVOB DC | WH_MDL_00506754 | WH_MDL_00506755 | | H, IR |
| 5800 | 07/01/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- FLS DC | WH_MDL_00507076 | WH_MDL_00507076 | | H, IR |
| 5801 | 07/06/2015 | Telesto Custody Invoice for Quarter 2 2015 for Cavus Pension Plan | WH_MDL_00507662 | WH_MDL_00507673 | | H |
| 5802 | 07/06/2015 | West Point Custody Invoice for Quarter 2 2015 for Hadron Pension Plan | WH_MDL_00507724 | WH_MDL_00507736 | | H |
| 5803 | 07/06/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- DELB BB | WH_MDL_00507829 | WH_MDL_00507829 | | H, IR |
| 5804 | 07/07/2015 | Email from octave@hydracapitallimited.com to brokerageaudit@bastioncapital.co.uk CC: Trading@RAKTrust.com Subject: New Equity Order for 128,226 of UCB SA | WH_MDL_00507925 | WH_MDL_00507925 | | H |
| 5805 | 07/07/2015 | Email from octave@hydracapitallimited.com to Trading@RAKTrust.com CC: brokerageaudit@bastioncapital.co.uk Subject: Equity Liquidity Order Filled for 128,226 of UCB SA | WH_MDL_00507946 | WH_MDL_00507946 | | H |
| 5806 | 07/07/2015 | Bastion Capital London Ltd Equities Trade Confirmation- The Stor Capital Consulting LLC 401k Plan | WH_MDL_00508058 | WH_MDL_00508058 | | H |
| 5807 | 07/07/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 6th July 2015- PNDORA DC | WH_MDL_00508241 | WH_MDL_00508242 | | H, IR |
| 5808 | 07/09/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- DSV A/S | WH_MDL_00508461 | WH_MDL_00508461 | | H, IR |
| 5809 | 07/09/2015 | Email from Jon Chester to Trading@RAK3Trust.com Subject: Sunrise Trade Confirmation 8th July 2015- COLOB DC | WH_MDL_00508634 | WH_MDL_00508635 | | H, IR |
| 5810 | 07/16/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- CARLB DC | WH_MDL_00509789 | WH_MDL_00509789 | | H, IR |
| 5811 | 07/22/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- PROX BB | WH_MDL_00510778 | WH_MDL_00510778 | | H, IR |
| 5812 | 08/28/2015 | Bastion Capital London Ltd Equities Trade Confirmation - The TENS Services LLC 401k Plan | WH_MDL_00511560 | WH_MDL_00511560 | | DNM, H, IR |
| 5813 | 07/28/2015 | Bastion Capital London Equities Trade Confirmation for The TENS Services LLC 401k Plan- GBLB BB | WH_MDL_00511561 | WH_MDL_00511561 | | DNM, H, IR |
| 5814 | 07/28/2015 | TJM Trade Confirmation for the TENS Services LLC 401k Plan- BEFB BB | WH_MDL_00511562 | WH_MDL_00511562 | | DNM, H, IR |
| 5815 | 06/04/2012 | Email from M. Stein to R. Shah, O'Callaghan, Horn, J. Lhote, A. LaRosa re Outstanding Danish Issues | WH_MDL_00518104 | WH_MDL_00518104 | | H, IR |
| 5816 | 06/27/2012 | Email from M. Stein to R. Markowitz, A. LaRosa, J. Lhote FW Denmark (Letter Attachment - Letter to Solo Capital re Danish Tax Opinion) | WH_MDL_00518141 | WH_MDL_00518147 | | H |
| 5817 | 08/20/2015 | Email from trading@RAKTrust.com to GSS@telesto.com Subject: Request for Payment of Brokerage Fees from Our Account Attachments: The Stor Capital- Inv 6419 and schedule.pdf; TJM Statement of Charges- The Stor.pdf | WH_MDL_00051967 | WH_MDL_00051970 | | H |
| 5818 | 03/16/2015 | Dulberg SJM Decl. Ex. 030_RJM Capital Pension Plan | WH_MDL_00524103 | WH_MDL_00524140 | | DNM, H |
| 5819 | 03/16/2015 | Solo Capital Custodian Statements re RJM Capital Pension Plan | WH_MDL_00524103 | WH_MDL_00524111 | | H |
| 5820 | 04/30/2013 | Solo Capital Custodian Statements re RJM Capital Pension Plan | WH_MDL_00524112 | WH_MDL_00524129 | | H |
| 5821 | 03/31/2013 | Solo Custodian Statements re RJM Capital Pension Plan | WH_MDL_00524130 | WH_MDL_00524140 | | H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5822 | 2014 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Raubritter General Partnership II, February 1, 2013 to December 11, 2013, | WH_MDL_00524141 | WH_MDL_00524141 | | AUTH, F, H |
| 5823 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Lion Advisory General Partnership II, February 1, 2013 to December 11, 2013 | WH_MDL_00524142 | WH_MDL_00524142 | | AUTH, F, H |
| 5824 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, DFL Investments General Partnership, February 1, 2013 to December 11, 2013 | WH_MDL_00524143 | WH_MDL_00524143 | | AUTH, F, H |
| 5825 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, California Catalog General Partner II, February 1, 2013 to December 11, 2013 | WH_MDL_00524144 | WH_MDL_00524144 | | AUTH, F, H |
| 5826 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Rajan Investments General Partnership II, February 1, 2013 to December 11, 2013 | WH_MDL_00524145 | WH_MDL_00524145 | | AUTH, F, H |
| 5827 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Spirit on the Water General Partnership, February 4, 2013 to December 31, 2013 | WH_MDL_00524146 | WH_MDL_00524146 | | AUTH, F, H |
| 5828 | 2013 | 2013 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Traden Investments General Partnership, February 1, 2013 to December 31, 2013 | WH_MDL_00524147 | WH_MDL_00524147 | | AUTH, F, H |
| 5829 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Lion Advisory General Partnership II | WH_MDL_00524148 | WH_MDL_00524148 | | AUTH, F, H |
| 5830 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return,Spirit on the Water General Partnership | WH_MDL_00524149 | WH_MDL_00524149 | | AUTH, F, H |
| 5831 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return,Rajan Investments General Partnership II | WH_MDL_00524150 | WH_MDL_00524150 | | AUTH, F, H |
| 5832 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Traden Investments General Partnership II | WH_MDL_00524151 | WH_MDL_00524151 | | AUTH, F, H |
| 5833 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, Raubritter General Partnership II | WH_MDL_00524152 | WH_MDL_00524152 | | AUTH, F, H |
| 5834 | 2014 | 2014 RJM Capital Pension Plan Trust Partner Schedule K-1 Return, DFL Investments General Partnership II | WH_MDL_00524153 | WH_MDL_00524153 | | AUTH, F, H |
| 5835 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Trailing Edge Productions General Partnership | WH_MDL_00524160 | WH_MDL_00524160 | | AUTH, F, H |
| 5836 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Loggerhead Services General Partnership | WH_MDL_00524161 | WH_MDL_00524161 | | AUTH, F, H |
| 5837 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Green Scale Management General Partnership | WH_MDL_00524162 | WH_MDL_00524162 | | AUTH, F, H |
| 5838 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, PAB Facilities Global General Partnership | WH_MDL_00524163 | WH_MDL_00524163 | | AUTH, F, H |
| 5839 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Cedar Hill Capital Investments General Partnership | WH_MDL_00524164 | WH_MDL_00524164 | | AUTH, F, H |
| 5840 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Eclouge Industry General Partnership | WH_MDL_00524165 | WH_MDL_00524165 | | AUTH, F, H |
| 5841 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Keystone Technologies General Partnership | WH_MDL_00524166 | WH_MDL_00524166 | | AUTH, F, H |
| 5842 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Bareroot Capital Investments General Partnership | WH_MDL_00524167 | WH_MDL_00524167 | | AUTH, F, H |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5843 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, Roadcraft Technologies General Partnership | WH_MDL_00524168 | WH_MDL_00524168 | | AUTH, F, H |
| 5844 | 2015 | 2015 Routt Capital Trust Partner Schedule K-1 Return, First Ascent Worldwide General Partnership, 2015 | WH_MDL_00524169 | WH_MDL_00524169 | | AUTH, F, H |
| 5845 | Multiple Dates | Routt Capital Trust Bank Statements, January 1, 2016 to January 31, 2016 | WH_MDL_00524170 | WH_MDL_00524171 | | No Objections |
| 5846 | 2016 | 2016 Routt Capital Trust Partner Schedule K-1 Return, Trailing Edge Productions General Partnership | WH_MDL_00524172 | WH_MDL_00524172 | | AUTH, F, H |
| 5847 | 2016 | 2016 Routt Capital Trust Partner Schedule K-1 Return, Eclouge Industry General Partnership | WH_MDL_00524173 | WH_MDL_00524173 | | AUTH, F, H |
| 5848 | 2016 | 2016 Routt Capital Trust Partner Schedule K-1 Return, First Ascent Worldwide General Partnership | WH_MDL_00524174 | WH_MDL_00524174 | | AUTH, F, H |
| 5849 | 2016 | 2016 Routt Capital Trust Partner Schedule K-1 Return, Loggerhead Services General Partnership | WH_MDL_00524175 | WH_MDL_00524175 | | AUTH, F, H |
| 5850 | 04/10/2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. LaRosa, J. van Merkensteijn FW: FSA Information | WH_MDL_00526638 | WH_MDL_00526639 | | NP, H, INC, 403 |
| 5851 | 04/18/2012 | Email from R. Markowitz to R. Shah, S. Shah, Horn re Call on Thursday | WH_MDL_00526640 | WH_MDL_00526640 | | NP, H |
| 5852 | 04/20/2012 | Email from S. Shah to R. Markowitz, Horn re Disclosure Requirements on Shareholdings | WH_MDL_00526641 | WH_MDL_00526642 | | NP, H |
| 5853 | 04/20/2012 | Email from E. Barac to R. Markowitz re Sunday Evening | WH_MDL_00526643 | WH_MDL_00526643 | | NP, H |
| 5854 | 04/22/2012 | Email from R. Markowitz to Horn, R. Shah, S. Shah re A Few Questions | WH_MDL_00526644 | WH_MDL_00526644 | | NP, H |
| 5855 | 04/24/2012 | Email from R. Markowitz to D. Vyas, J. Bains, A. Fortsyth re Stopping By Today | WH_MDL_00526645 | WH_MDL_00526645 | | NP, H |
| 5856 | 08/22/2012 | Email from R. Markowitz to A. LaRosa re Thursday | WH_MDL_00526646 | WH_MDL_00526647 | | NP, H |
| 5857 | 10/03/2012 | Email from J. van Merkensteijn to A. LaRosa re Good news from Denmark | WH_MDL_00526648 | WH_MDL_00526649 | | NP, H |
| 5858 | 10/04/2012 | Email from S. Shah to R. Markowitz, Horn re Our Meeting Next Week and Acupay Reclaims | WH_MDL_00526650 | WH_MDL_00526651 | | NP, H |
| 5859 | 10/10/2012 | Email from R. Markowitz to M. Stein, J. Lhote, A. LaRosa, J. van Merkensteijn re Danish Trades (w/excel attachment) | WH_MDL_00526652 | WH_MDL_00526652 | | NP, H |
| 5860 | 10/10/2012 | Excel Attachment - Copenhagen Exchange Large Cap.xlsx | WH_MDL_00526653 | WH_MDL_00526653 | | NP, AUTH, F, H |
| 5861 | 06/26/2014 | Email from M. Stein to R. Markowitz re Federal Reserve Inquiry | WH_MDL_00526654 | WH_MDL_00526663 | | H, IR, MIL, 403, NP |
| 5862 | 04/08/2010 | P. Cox (Arthur Cox) Letter to R. Markowitz re Legal Advice Relating to Proposed Investment in an Irish Fund | WH_MDL_00526664 | WH_MDL_00526672 | | NP, MIL, H, 403, IR |
| 5863 | 11/16/2012 | Scotia Bank / Duet Meeting Notes | WH_MDL_00526673 | WH_MDL_00526674 | | NP, AUTH, F, H, IR |
| 5864 | 04/21/2017 | IRS Letter from Gail Jones to RJM Capital LLC re Request for Information - Form 5500-EZ | WH_MDL_00526675 | WH_MDL_00526678 | | NP, AUTH, H, IR |
| 5865 | 01/17/2018 | IRS Letter from W. Dolce to RJM Capital LLC re compliance check closed | WH_MDL_00526679 | WH_MDL_00526680 | | NP, AUTH, H, IR |
| 5866 | 04/21/2017 | IRS Letter from Gail Jones to RJM Capital LLC re Request for Information - Form 5500-EZ (Response on 5/11/17) | WH_MDL_00526681 | WH_MDL_00526684 | | NP, AUTH, H, IR, C |
| 5867 | Multiple Dates | First Republic Bank Simplified Business Checking Account (May 1, 2012 to May 31, 2012) re Pension and Retirement Investments LLP | WH_MDL_00526685 | WH_MDL_00526686 | | IR, NP |
| 5868 | 2015 | Denmark Ministry of Taxation Income List Monthly for 2015 (Danish) | WH_MDL_00526687 | WH_MDL_00526687 | | NP, F, AUTH, IR, TR |
| 5869 | 2014 | Denmark Ministry of Taxation Income List Monthly for 2014 (Danish) | WH_MDL_00526688 | WH_MDL_00526688 | | NP, F, AUTH, IR, TR |
| 5870 | 2013 | Denmark Ministry of Taxation Income List Monthly for 2013 (Danish) | WH_MDL_00526689 | WH_MDL_00526689 | | NP, F, AUTH, IR, TR |
| 5871 | 2012 | Denmark Ministry of Taxation Income List Monthly for 2012 (Danish) | WH_MDL_00526690 | WH_MDL_00526690 | | NP, F, AUTH, IR, TR |
| 5872 | 10/09/2013 | Solo Capital Invoice to DFL Investments Pension Plan for September 2013 | WH_MDL_00526691 | WH_MDL_00526692 | | H, NP |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5873 | 10/09/2013 | Solo Capital Invoice to Lion Advisory Inc. Pension Plan for September 2014 | WH_MDL_00526693 | WH_MDL_00526694 | | H, NP |
| 5874 | Undated | 4-6 Throgmorton Avenue Brochure, https://assets.savills.com/properties/F70FAD51-7D21-46F0-96E6-63011078D2DC/4-6%20Throgmorton%20Avenue%20Brochure.pdf | WH_MDL_00526695 | WH_MDL_00526697 | | NP, AUTH, F, H, IR |
| 5875 | Multiple Dates | All Documents Related to RJM Capital Pension Plan Trading | | | | NP |
| 5876 | 02/24/2016 | Statsrevisorernes bemaerkning - Beretning om Skats Forvaltning af og Skatteminsterierts Til-Syn Med Refusion af Udbytteskat | SKAT_MDL_001_00272477 | SKAT_MDL_001_00272478 | | MIL, IR, 403, TR |
| 5877 | 02/24/2016 | Statement by the State Auditor - Report on the Adminstration of the Tax and the Ministry of Taxation | SKAT_MDL_001_00272477_T | SKAT_MDL_001_00272477_T | | MIL, IR, 403, TR |
| 5878 | 04/17/2016 | Email from R. Markowitz to M. Ben-Jacob, P. Wells, R. Veillette re FW: Equity and Futures Trading | WH_MDL_00281868 | WH_MDL_00281870 | | H, IR, MIL |
| 5879 | 05/04/2018 | Complaint, SKAT v. Random Holdings 401K Plan & Robert Klugman, Case No. 3:18-cv-00758-VAB (D. Conn.) | N/A | N/A | | No Objections |
| 5880 | 05/18/2018 | Complaint, SKAT v. Stor Capital Consulting LLC 401K Plan & Michael Ben-Jacob, Case No. 1:18-cv-04434-UA (S.D.N.Y.) | N/A | N/A | | No Objections |
| 5881 | 10/02/2015 | Email from R. Markowitz to R. Klugman re Danish Government publishes report on dividend withholding tax | WH_MDL_00092021 | WH_MDL_00092021 | | H, INC, 403, C |
| 5882 | 09/29/2015 | EY Global Tax Alert Library - Global Tax Alert - Danish Government publishes report on dividend withholding tax | N/A | N/A | | NP |
| 5883 | 03/05/2019 | Article from Politiken.dk by Kristian Corfixen and John Hansen, titled "Kun en blind ville ikke forstå vores advarsler" | N/A | N/A | 3364 | H, TR, 403, IR |
| 5884 | 08/05/2015 | Email from D. Madsen to C. Ekstrand re "Vs: VS: Confidential - dividend tax" dated August 5, 2021 | SKAT_MDL_001_00433888; SKAT_MDL_001_00433888_T | SKAT_MDL_001_00433891; SKAT_MDL_001_00433888_T | 3989 | H, TR |
| 5885 | 12/17/2012 | Claims to Relief from Danish Tax filed by Acupay | SKAT_MDL_001_00432524 | SKAT_MDL_001_00432553 | 3330 | No Objections |
| 5886 | 09/14/2016 | Email from R. Markowitz to R. Jones re. "Need You to Sign a Power of Attorne | WH_MDL_00007775 | WH_MDL_00007775 | 1190 | H, IR |
| 5887 | 03/04/2014 | Indigo Securities Client Onboarding Application for Vanderlee Technologies Pension Plan | MPSKAT00052004 | MPSKAT00052015 | 1452 | H, F |
| 5888 | 07/31/2015 | Cantata Industries LLC Roth 401(K) Plan 2015 Form S | MBJ_0015761 | MBJ_0015771 | 1550 | H, IR |
| 5889 | Undated | The Sample Trades Summary - SKAT v. Solo Capital Partners LLP (High Court of Justice) | SKAT_MDL_001_00860330 | SKAT_MDL_001_00860352 | | H |
| 5890 | 03/00/2013 | Solo Capital - Product Overview - EUREX - Crossing of Client Block Futures Trades | SKAT_MDL_001_00872901 | SKAT_MDL_001_00872908 | | F, H |
| 5891 | 02/13/2014 | Email from M. Stein to J. Van Merkensteijn, J. Lhote, A. LaRosa re Fwd: Argre/Solo | JHVM_0019116 | JHVM_0019117 | | MIL, H, IR, 403 |
| 5892 | 09/18/2015 | Email from C. Ekstrand to A. Munksgaard, V. Esmann, L. Drost, J. Christiansen re SV: Besvarelse af sporgsmal | SKAT_MDL_001_00435916 | SKAT_MDL_001_00435920 | | H, IR, 403, MIL. TR |
| 5893 | 09/18/2015 | Translation - Email from C. Ekstrand to A. Munksgaard, V. Esmann, L. Drost, J. Christiansen re SV: Answering questions | SKAT_MDL_001_00435916_T | SKAT_MDL_001_00435916_T | | H, IR, 403, MIL, TR |
| 5894 | 09/11/2015 | Email from J. Nielsen to L. Korvell re SV: Materialeanmodning | SKAT_MDL_001_00447929 | SKAT_MDL_001_00447938 | | H, IR, 403, TR |
| 5895 | 09/11/2015 | Translation - Email from J. Nielsen to L. Korvell re SV: Material request | SKAT_MDL_001_00447929_T | SKAT_MDL_001_00447929_T | | H, IR, 403, TR |
| 5896 | 04/09/2014 | Email from I. Pedersen to S. Nielsen re SV: Gron skaerm | SKAT_MDL_001_00377145 | SKAT_MDL_001_00377179 | | H, IR, 403, TR |
| 5897 | 04/09/2014 | Translation - Email from I. Pedersen to S. Nielsen re SV: Green Screen | SKAT_MDL_001_00377145_T | SKAT_MDL_001_00377145_T | | H, IR, 403, TR |
| 5898 | Undated | Genremgang af refusioner med Sven Nielsen | SKAT_MDL_001_00404864 | SKAT_MDL_001_00404865 | | F, IR, 403, TR |
| 5899 | Undated | Translation - Review of refunds with Sven Nielsen | SKAT_MDL_001_00404864_T | SKAT_MDL_001_00404864_T | | F, IR, 403, TR |
| 5900 | 09/14/2015 | Email from K. Tolstrup to H. From, A.Munksgaard re VS: Materialeanmodning | SKAT_MDL_001_00418426 | SKAT_MDL_001_00418435 | | H, IR, 403, MIL, TR |

| DX | Date | Document Description | Beginning Bates No. | End Bates No. | Dep. Exh. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| 5901 | 09/14/2015 | Translation - Email from K. Tolstrup to H. From, A.Munksgaard re VS: Material request | SKAT_MDL_001_00418426_T | SKAT_MDL_001_00418426_T | | H, IR, 403, MIL, TR |
| 5902 | 09/14/2015 | Email from K. Tolstrup to H. From, A.Munksgaard re VS: Materialeanmodning | SKAT_MDL_001_00496992 | SKAT_MDL_001_00497001 | | H, IR, 403, MIL, TR |
| 5903 | 09/14/2015 | Translation - Email from K. Tolstrup to H. From, A.Munksgaard re VS: Material request | SKAT_MDL_001_00496992_T | SKAT_MDL_001_00496992_T | | H, IR, 403, MIL, TR |
| 5904 | 09/24/2015 | Spreadsheet - Opfølgning på SIRs rapport af 24. september 2015 | SKAT_MDL_001_00349267 | SKAT_MDL_001_00349267 | | H, IR, 403, MIL, TR |