# Exhibit 1

PLAINTIFF'S TRIAL
EXHIBIT
PX-1314
Case No.18-MD-2865(LAK)

**Summary of Dividend Withholding Tax Refund Claims and Payments**

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 850,000 | 4/19/2013 | 286,875.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 360,000 | 4/19/2013 | 874,800.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,325,000 | 4/19/2013 | 715,500.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 680,000 | 4/19/2013 | 1,101,600.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 175,000 | 5/16/2013 | 1,228,500.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,000 | 5/16/2013 | 1,296,000.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,000 | 5/16/2013 | 3,240,000.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,850,000 | 5/16/2013 | 13,851,000.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,800,000 | 5/16/2013 | 2,359,800.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,950,000 | 9/20/2013 | 1,194,750.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 779,141 | 12/10/2013 | 1,316,904.12 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 899,000 | 1/6/2014 | 1,699,110.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,142,032 | 3/20/2014 | 770,871.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,446,474 | 3/20/2014 | 2,641,205.56 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,364,115 | 4/17/2014 | 2,356,622.10 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,474 | 4/17/2014 | 3,581,172.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 385,808 | 4/17/2014 | 677,093.04 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 107,701 | 4/17/2014 | 785,140.29 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 557,368 | 4/17/2014 | 1,203,914.88 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,064 | 4/17/2014 | 3,804,192.00 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,994,682 | 4/17/2014 | 12,143,538.63 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 720,060 | 5/27/2014 | 777,664.80 |
| 2321 CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,340,952 | 9/4/2014 | 1,353,085.56 |
| **2321 Capital Pension Plan Subtotal** | | | | **39,760,871** | | **59,259,338.98** |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,533,815 | 11/27/2014 | 1,431,195.08 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,084,185 | 12/23/2014 | 2,195,474.63 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,773,728 | 3/13/2015 | 748,906.56 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 712,169 | 3/24/2015 | 307,657.01 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 722,159 | 3/24/2015 | 584,948.79 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 24,125 | 4/14/2015 | 12,838,601.25 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,519 | 4/16/2015 | 13,048,276.23 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 5,828,019 | 4/16/2015 | 7,867,825.65 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 534,117 | 4/21/2015 | 1,297,904.31 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,099,903 | 4/21/2015 | 4,603,355.96 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 547,075 | 4/23/2015 | 132,939.22 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 426,973 | 4/23/2015 | 1,037,544.39 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 105,529 | 4/27/2015 | 826,292.07 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 240,477 | 4/27/2015 | 584,359.11 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,141,871 | 4/27/2015 | 1,202,390.16 |
| AEROVANE LOGISTICS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 885,045 | 5/14/2015 | 1,075,329.68 |
| **Aerovane Logistics LLC Roth 401(K) Plan Subtotal** | | | | **21,683,709** | | **49,783,000.10** |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 406,840 | 5/22/2015 | 988,621.20 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 177,122 | 5/22/2015 | 1,386,865.26 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 596,378 | 5/22/2015 | 257,635.30 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,108 | 5/22/2015 | 21,344,274.36 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 565,685 | 5/22/2015 | 137,461.46 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 779,397 | 5/22/2015 | 631,311.57 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,471,998 | 5/22/2015 | 1,788,477.57 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 465,653 | 5/22/2015 | 1,131,536.79 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,870,130 | 5/22/2015 | 1,969,246.89 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 903,737 | 5/22/2015 | 2,196,080.91 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,380,727 | 5/22/2015 | 5,020,379.60 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,026,270 | 5/22/2015 | 8,135,464.50 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 39,518 | 5/22/2015 | 21,030,294.06 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,562,185 | 5/22/2015 | 691,789.95 |
| ALBEDO MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 1,085,287 | 5/29/2015 | 2,197,706.18 |
| **Albedo Management LLC Roth 401(K) Plan Subtotal** | | | | **20,371,035** | | **68,907,145.60** |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 914,481 | 12/15/2014 | 1,851,824.02 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,805,836 | 12/15/2014 | 1,136,363.58 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 783,973 | 3/27/2015 | 635,018.13 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,655,270 | 3/27/2015 | 716,922.90 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 591,635 | 3/31/2015 | 255,586.32 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 5,927,803 | 4/17/2015 | 8,002,534.05 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 891,833 | 4/24/2015 | 2,167,154.19 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 39,867 | 4/24/2015 | 21,216,021.39 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,142,914 | 4/24/2015 | 4,667,227.29 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 39,476 | 4/24/2015 | 21,007,942.92 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 556,442 | 5/1/2015 | 135,215.41 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,868,707 | 5/1/2015 | 1,967,748.47 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 177,326 | 5/1/2015 | 1,388,462.58 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 432,897 | 5/1/2015 | 1,051,939.71 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 401,402 | 5/1/2015 | 975,406.86 |
| AVANIX MANAGEMENT LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,457,204 | 5/22/2015 | 1,770,502.86 |
| **Avanix Management LLC Roth 401k Plan Subtotal** | | | | **22,687,066** | | **68,945,870.68** |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 750,698 | 12/10/2013 | 1,268,829.76 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 934,000 | 1/6/2014 | 1,765,260.00 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,090,550 | 3/20/2014 | 736,121.53 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,586,970 | 3/20/2014 | 2,724,660.18 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,497,938 | 4/17/2014 | 1,888,886.52 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,348 | 4/17/2014 | 3,911,544.00 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 557,244 | 4/17/2014 | 1,203,647.04 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 425,083 | 4/17/2014 | 746,020.66 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 109,889 | 4/17/2014 | 801,090.81 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,117 | 4/17/2014 | 3,824,226.00 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,794,481 | 4/17/2014 | 13,115,294.52 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 737,031 | 5/27/2014 | 795,993.48 |
| AZALEA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,682,430 | 8/19/2014 | 1,491,384.15 |
| **Azalea Pension Plan Subtotal** | | | | **27,186,779** | | **34,272,958.65** |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Vestas Wind Systems A/S | 379,095 | 5/22/2015 | 399,187.04 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Tryg A/S | 35,099 | 5/22/2015 | 274,825.17 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Pandora A/S | 424,826 | 5/22/2015 | 1,032,327.18 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Novozymes A/S - B | 710,341 | 5/22/2015 | 575,376.21 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 8,102 | 5/22/2015 | 4,311,641.34 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Carlsberg A/S - B | 177,845 | 5/22/2015 | 432,163.35 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | FLSmidth & Co A/S | 79,999 | 5/22/2015 | 194,397.57 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | GN Store Nord A/S | 611,739 | 5/22/2015 | 148,652.58 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 909,343 | 5/22/2015 | 1,841,419.58 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Coloplast A/S - B | 296,530 | 5/22/2015 | 360,283.95 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | DSV A/S | 782,780 | 5/22/2015 | 338,160.96 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Danske Bank A/S | 3,084,312 | 5/22/2015 | 4,580,203.32 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | Novo Nordisk A/S - B | 6,516,888 | 5/22/2015 | 8,797,798.80 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,903 | 5/22/2015 | 4,205,739.51 |
| BALLAST VENTURES LLC ROTH 401(K) PLAN | Acupay System LLC | Telesto Markets LLP | TDC A/S | 2,930,990 | 5/22/2015 | 791,367.30 |
| **Ballast Ventures LLC Roth 401k Plan Subtotal** | | | | **16,955,792** | | **28,283,543.86** |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,714,107 | 10/28/2014 | 1,504,213.34 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,501,567 | 4/16/2015 | 8,777,115.45 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 177,614 | 4/21/2015 | 431,602.02 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | DSV A/S | 793,958 | 4/21/2015 | 342,989.86 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,540,741 | 4/21/2015 | 5,258,000.38 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novozymes A/S - B | 785,015 | 4/23/2015 | 635,862.15 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Tryg A/S | 34,840 | 4/23/2015 | 272,797.20 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 79,896 | 4/23/2015 | 194,147.28 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | TDC A/S | 3,304,060 | 4/23/2015 | 892,096.20 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 377,832 | 4/28/2015 | 397,857.10 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | GN Store Nord A/S | 610,301 | 4/28/2015 | 148,303.14 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 8,090 | 4/28/2015 | 4,305,255.30 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Pandora A/S | 487,693 | 4/28/2015 | 1,185,093.99 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,886 | 4/28/2015 | 4,196,692.62 |
| BAREROOT CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Coloplast A/S - B | 294,163 | 5/15/2015 | 357,408.04 |
| **Bareroot Capital Investments LLC Roth 401k Plan Subtotal** | | | | **20,717,763** | | **28,899,434.07** |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,876,867 | 11/27/2014 | 1,165,131.14 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,877 | 4/14/2015 | 4,191,903.09 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,873 | 4/14/2015 | 4,189,774.41 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,448,211 | 4/16/2015 | 8,705,084.85 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | DSV A/S | 765,908 | 4/21/2015 | 330,872.26 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 178,044 | 4/21/2015 | 432,646.92 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,271,664 | 4/21/2015 | 4,858,421.04 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Tryg A/S | 35,209 | 4/23/2015 | 275,686.47 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 80,009 | 4/23/2015 | 194,421.87 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novozymes A/S - B | 777,153 | 4/23/2015 | 629,493.93 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | TDC A/S | 3,283,965 | 4/23/2015 | 886,670.55 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 373,474 | 4/27/2015 | 393,268.12 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Pandora A/S | 450,631 | 4/27/2015 | 1,095,033.33 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | GN Store Nord A/S | 605,292 | 4/27/2015 | 147,085.96 |
| BASALT VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Coloplast A/S - B | 294,679 | 5/15/2015 | 358,034.98 |
| **Basalt Ventures LLC Roth 401k Plan Subtotal** | | | | **19,456,856** | | **27,853,528.92** |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 788,283 | 12/10/2013 | 1,332,355.93 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 888,000 | 1/6/2014 | 1,678,320.00 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,177,487 | 3/20/2014 | 794,803.00 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,364,147 | 3/20/2014 | 2,592,303.32 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,363,218 | 4/17/2014 | 1,816,137.72 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,306 | 4/17/2014 | 4,273,668.00 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 473,187 | 4/17/2014 | 830,443.18 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 112,853 | 4/17/2014 | 822,698.37 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 622,268 | 4/17/2014 | 1,344,098.88 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,025 | 4/17/2014 | 3,411,450.00 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,490,543 | 4/17/2014 | 11,531,009.74 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 576,447 | 5/27/2014 | 622,562.76 |
| BATAVIA CAPITAL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,642,396 | 9/4/2014 | 1,475,170.38 |
| **Batavia Capital Pension Plan Subtotal** | | | | **25,519,160** | | **32,525,021.28** |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,081,898 | 11/13/2014 | 1,248,168.69 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 701,889 | 3/27/2015 | 568,530.09 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,541,240 | 3/27/2015 | 686,134.80 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 635,355 | 3/31/2015 | 274,473.36 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,458 | 4/17/2015 | 21,530,533.86 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 7,137,929 | 4/17/2015 | 9,636,204.15 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 887,881 | 4/24/2015 | 2,157,550.83 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,077,172 | 4/24/2015 | 4,569,600.42 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 40,066 | 4/24/2015 | 21,321,923.22 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,894,001 | 5/1/2015 | 1,994,383.05 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 423,842 | 5/1/2015 | 1,029,936.06 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 174,217 | 5/1/2015 | 1,364,119.11 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 399,634 | 5/1/2015 | 971,110.62 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 670,036 | 5/1/2015 | 162,818.75 |
| BATTU HOLDINGS LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,474,175 | 5/22/2015 | 1,791,122.62 |
| **Battu Holdings LLC Roth 401k Plan Subtotal** | | | | **23,179,793** | | **69,306,609.63** |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,250,000 | 4/19/2013 | 10,935,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,500,000 | 4/19/2013 | 2,794,500.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,050,000 | 4/19/2013 | 567,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 380,000 | 4/19/2013 | 923,400.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,200 | 5/16/2013 | 1,360,800.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 150,000 | 5/16/2013 | 1,053,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,250,000 | 5/16/2013 | 421,875.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 600,000 | 5/16/2013 | 972,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,500 | 5/16/2013 | 3,402,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,337,500 | 9/20/2013 | 1,351,687.50 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 777,109 | 12/10/2013 | 1,313,469.63 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 900,000 | 1/6/2014 | 1,701,000.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 911,726 | 3/20/2014 | 615,415.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,670,566 | 3/20/2014 | 2,774,316.20 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,270,392 | 4/17/2014 | 2,306,011.68 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,493 | 4/17/2014 | 4,344,354.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 131,107 | 4/17/2014 | 955,770.03 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 515,579 | 4/17/2014 | 1,113,650.64 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 378,278 | 4/17/2014 | 663,877.89 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,094 | 4/17/2014 | 3,437,532.00 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,734,520 | 4/17/2014 | 13,042,441.80 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 567,407 | 5/27/2014 | 612,799.56 |
| BERNINA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,002,746 | 9/4/2014 | 1,216,112.13 |
| **Bernina Pension Plan Subtotal** | | | | **40,412,217** | | **57,878,013.06** |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 775,077 | 12/11/2013 | 1,310,035.15 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 972,000 | 1/6/2014 | 1,837,080.00 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,004,270 | 3/20/2014 | 677,882.00 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,323,616 | 3/20/2014 | 2,568,227.90 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,566,080 | 4/17/2014 | 1,925,683.20 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,614 | 4/17/2014 | 3,634,092.00 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 611,002 | 4/17/2014 | 1,319,764.32 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 476,409 | 4/17/2014 | 836,097.80 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 111,579 | 4/17/2014 | 813,410.91 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,764 | 4/17/2014 | 4,068,792.00 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,511,560 | 4/17/2014 | 11,556,545.40 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 594,199 | 5/27/2014 | 641,734.92 |
| BOWLINE MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,541,881 | 9/4/2014 | 1,434,461.80 |
| **Bowline Management Pension Plan Subtotal** | | | | **25,508,051** | | **32,623,807.40** |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,500,000 | 8/20/2012 | 3,415,500.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,020,000 | 12/10/2012 | 798,660.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 275,000 | 12/31/2012 | 1,485,000.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,175,000 | 3/19/2013 | 3,213,675.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,800,000 | 3/19/2013 | 1,069,200.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,700,000 | 4/19/2013 | 13,122,000.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,192,500 | 4/19/2013 | 643,950.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,200,000 | 4/19/2013 | 405,000.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 720,000 | 4/19/2013 | 1,166,400.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 5,300 | 5/16/2013 | 1,717,200.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 185,000 | 5/16/2013 | 1,298,700.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 320,000 | 5/16/2013 | 777,600.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 13,300 | 5/16/2013 | 4,309,200.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,850,000 | 8/29/2013 | 1,964,250.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 755,777 | 12/10/2013 | 1,277,414.29 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 974,000 | 1/6/2014 | 1,840,860.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,102,943 | 5/16/2014 | 2,215,589.22 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,948 | 5/16/2014 | 4,138,344.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 542,458 | 5/16/2014 | 1,171,709.28 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 104,074 | 5/16/2014 | 758,699.46 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,038,863 | 5/16/2014 | 701,232.52 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 400,499 | 5/16/2014 | 702,875.74 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,907,503 | 5/16/2014 | 2,321,056.78 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,932,644 | 5/16/2014 | 12,068,162.46 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,545 | 5/16/2014 | 3,608,010.00 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 635,390 | 5/27/2014 | 686,221.20 |
| CALIFORNIA CATALOG COMPANY PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,366,358 | 9/4/2014 | 1,363,374.99 |
| **California Catalog Company Pension Plan Subtotal** | | | | **50,737,102** | | **68,239,884.94** |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 753,745 | 12/6/2013 | 1,273,979.80 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 1,001,000 | 12/13/2013 | 1,891,890.00 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,107,929 | 3/20/2014 | 747,852.08 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,828,060 | 3/24/2014 | 2,273,867.64 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 4,360,010 | 3/25/2014 | 2,354,405.40 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 455,972 | 3/26/2014 | 800,230.86 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 554,017 | 3/28/2014 | 1,196,676.72 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,769,673 | 3/28/2014 | 11,870,152.77 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,689 | 4/8/2014 | 4,418,442.00 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,170 | 4/8/2014 | 3,466,260.00 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 127,662 | 4/10/2014 | 930,655.98 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 610,663 | 5/19/2014 | 659,516.04 |
| CALYPSO INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,692,814 | 9/1/2014 | 1,495,589.67 |
| **Calypso Investments Pension Plan Subtotal** | | | | **26,282,404** | | **33,379,518.89** |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,888,576 | 12/15/2014 | 1,169,873.28 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,062,216 | 3/13/2015 | 826,798.32 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 740,668 | 3/24/2015 | 319,968.58 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 704,227 | 3/24/2015 | 570,423.87 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,273 | 4/14/2015 | 12,917,362.41 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 24,079 | 4/14/2015 | 12,814,121.43 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,827,387 | 4/16/2015 | 9,216,972.45 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 534,254 | 4/21/2015 | 1,298,237.22 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,103,916 | 4/21/2015 | 4,609,315.26 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 427,526 | 4/23/2015 | 1,038,888.18 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 640,886 | 4/23/2015 | 155,735.30 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,136,116 | 4/27/2015 | 1,196,330.15 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 240,461 | 4/27/2015 | 584,320.23 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 105,537 | 4/27/2015 | 826,354.71 |
| CANTATA INDUSTRIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 879,435 | 5/14/2015 | 1,068,513.52 |
| **Cantata Industries LLC Roth 401k Plan Subtotal** | | | | **21,339,557** | | **48,613,214.91** |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,691,977 | 11/27/2014 | 1,495,250.69 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,054,296 | 1/12/2015 | 2,134,949.60 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,890 | 4/14/2015 | 4,198,821.30 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,890 | 4/14/2015 | 4,198,821.30 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,508,995 | 4/16/2015 | 8,787,143.25 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | DSV A/S | 688,682 | 4/21/2015 | 297,510.62 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 179,090 | 4/21/2015 | 435,188.70 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 80,526 | 4/23/2015 | 195,678.18 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Tryg A/S | 35,262 | 4/23/2015 | 276,101.46 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novozymes A/S - B | 692,881 | 4/23/2015 | 561,233.61 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,319,449 | 4/23/2015 | 4,929,381.76 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | TDC A/S | 3,049,147 | 4/23/2015 | 823,269.00 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | GN Store Nord A/S | 610,998 | 4/27/2015 | 148,472.51 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Pandora A/S | 457,213 | 4/27/2015 | 1,111,027.59 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 373,940 | 4/27/2015 | 393,758.82 |
| CAVUS SYSTEMS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Coloplast A/S - B | 291,645 | 5/15/2015 | 354,348.68 |
| **Cavus Systems LLC Roth 401k Plan Subtotal** | | | | **21,049,881** | | **30,340,957.07** |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,689,164 | 11/27/2014 | 1,494,111.42 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,963,888 | 3/23/2015 | 800,249.76 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 753,395 | 3/24/2015 | 325,466.64 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 726,264 | 3/24/2015 | 588,273.84 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,836 | 4/14/2015 | 12,684,804.12 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,033 | 4/16/2015 | 12,789,641.61 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,956,201 | 4/16/2015 | 9,390,871.35 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 541,762 | 4/21/2015 | 1,316,481.66 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,142,139 | 4/21/2015 | 4,666,076.42 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 432,791 | 4/23/2015 | 1,051,682.13 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 652,977 | 4/23/2015 | 158,673.41 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 243,926 | 4/27/2015 | 592,740.18 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 105,156 | 4/27/2015 | 823,371.48 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,124,619 | 4/27/2015 | 1,184,223.81 |
| CEDAR HILL CAPITAL INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 872,650 | 5/14/2015 | 1,060,269.75 |
| **Cedar Hill Capital Investments LLC Roth 401k plan Subtotal** | | | | **22,252,801** | | **48,926,937.58** |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 790,315 | 12/6/2013 | 1,335,790.41 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 935,000 | 12/13/2013 | 1,767,150.00 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 951,067 | 3/20/2014 | 641,970.23 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,198,404 | 3/24/2014 | 2,493,851.98 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,970,691 | 3/25/2014 | 2,144,173.14 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 422,754 | 3/26/2014 | 741,933.27 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 619,107 | 3/28/2014 | 1,337,271.12 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 12,349,382 | 3/28/2014 | 15,004,499.13 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,780 | 4/8/2014 | 4,452,840.00 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,971 | 4/8/2014 | 3,769,038.00 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 102,660 | 4/10/2014 | 748,391.40 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 221,640 | 4/24/2014 | 149,607.00 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 629,591 | 5/19/2014 | 679,958.28 |
| CLOVE PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,469,998 | 9/15/2014 | 1,405,349.19 |
| **Clove Pension Plan Subtotal** | | | | **28,682,360** | | **36,671,823.15** |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,219,605 | 11/27/2014 | 1,303,940.02 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,789,538 | 3/23/2015 | 753,175.26 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 776,909 | 3/24/2015 | 335,624.69 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 755,190 | 3/24/2015 | 611,703.90 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,025 | 4/14/2015 | 12,785,384.25 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,827 | 4/14/2015 | 12,680,014.59 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 5,820,279 | 4/16/2015 | 7,857,376.65 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 538,573 | 4/21/2015 | 1,308,732.39 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,383,389 | 4/21/2015 | 5,024,332.66 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 546,348 | 4/23/2015 | 132,762.56 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 466,020 | 4/23/2015 | 1,132,428.60 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,123,874 | 4/27/2015 | 1,183,439.32 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 242,237 | 4/27/2015 | 588,635.91 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 105,112 | 4/27/2015 | 823,026.96 |
| CRUCIBLE VENTURES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 871,575 | 5/14/2015 | 1,058,963.62 |
| **Crucible Ventures LLC Roth 401k Plan Subtotal** | | | | **20,686,501** | | **47,579,541.38** |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 3,200,000 | 6/12/2013 | 15,552,000.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,600 | 6/12/2013 | 1,166,400.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,250,000 | 6/12/2013 | 3,260,250.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 125,000 | 6/12/2013 | 877,500.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 215,000 | 6/12/2013 | 522,450.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 795,000 | 6/12/2013 | 429,300.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 480,000 | 6/12/2013 | 777,600.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,700,000 | 6/12/2013 | 1,009,800.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 8,900 | 6/12/2013 | 2,883,600.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 975,000 | 6/12/2013 | 329,062.50 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,300,000 | 9/20/2013 | 1,336,500.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 761,872 | 12/10/2013 | 1,287,716.05 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 992,000 | 1/6/2014 | 1,874,880.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,612,010 | 3/20/2014 | 2,739,533.94 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,100,530 | 3/20/2014 | 742,857.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,375,259 | 4/17/2014 | 1,822,639.86 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,610,246 | 4/17/2014 | 12,891,448.89 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,368 | 4/17/2014 | 3,541,104.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,291 | 4/17/2014 | 4,267,998.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 631,108 | 4/17/2014 | 1,363,193.28 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 122,905 | 4/17/2014 | 895,977.45 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 493,490 | 4/17/2014 | 866,074.95 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 707,250 | 5/27/2014 | 763,830.00 |
| DAVIN INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,799,285 | 9/17/2014 | 1,133,710.42 |
| **Davin Investments Pension Plan Subtotal** | | | | **42,279,114** | | **62,335,426.34** |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 6,500,000 | 8/31/2012 | 4,036,500.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 325,000 | 12/14/2012 | 1,755,000.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,080,000 | 12/21/2012 | 845,640.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,820,000 | 3/12/2013 | 1,081,080.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 5,850,000 | 3/21/2013 | 3,632,850.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,250,000 | 4/8/2013 | 421,875.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 600,000 | 4/8/2013 | 972,000.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,250,000 | 4/12/2013 | 10,935,000.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 265,000 | 4/17/2013 | 643,950.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,400 | 4/23/2013 | 1,425,600.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,100 | 4/23/2013 | 3,596,400.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 155,000 | 4/26/2013 | 1,088,100.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 995,000 | 5/8/2013 | 537,300.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,125,000 | 8/28/2013 | 1,670,625.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 765,935 | 12/6/2013 | 1,294,583.34 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 1,006,000 | 12/13/2013 | 1,901,340.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 804,697 | 3/14/2014 | 543,170.48 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,613,646 | 3/24/2014 | 2,146,505.72 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 4,209,928 | 3/25/2014 | 2,273,361.12 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 451,420 | 3/26/2014 | 792,242.10 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,192,419 | 3/28/2014 | 13,598,789.09 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 573,836 | 3/28/2014 | 1,239,485.76 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,441 | 4/8/2014 | 3,568,698.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,003 | 4/8/2014 | 4,159,134.00 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 118,748 | 4/10/2014 | 865,672.92 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 231,301 | 4/24/2014 | 156,128.18 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 649,227 | 5/19/2014 | 701,165.16 |
| DELVIAN LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,246,569 | 8/15/2014 | 1,314,860.45 |
| **Delvian LLC Pension Plan Subtotal** | | | | **52,114,670** | | **67,197,056.32** |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,250,000 | 4/19/2013 | 10,935,000.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 284,000 | 4/19/2013 | 690,120.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,060,000 | 4/19/2013 | 572,400.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 950,000 | 4/19/2013 | 320,625.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 800,000 | 4/19/2013 | 1,296,000.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,600 | 5/16/2013 | 1,166,400.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,000,000 | 5/16/2013 | 2,484,000.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 230,000 | 5/16/2013 | 1,614,600.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,000 | 5/16/2013 | 2,916,000.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,125,000 | 8/29/2013 | 1,670,625.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 781,172 | 12/10/2013 | 1,320,336.91 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 901,000 | 1/6/2014 | 1,702,890.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,164,983 | 3/20/2014 | 2,473,999.90 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,058,706 | 3/20/2014 | 714,626.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,442,578 | 4/17/2014 | 1,858,992.12 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,432,282 | 4/17/2014 | 13,890,222.63 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,682 | 4/17/2014 | 4,037,796.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,710 | 4/17/2014 | 4,426,380.00 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 472,133 | 4/17/2014 | 1,019,807.28 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 98,337 | 4/17/2014 | 716,876.73 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 437,401 | 4/17/2014 | 767,638.76 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 572,092 | 5/27/2014 | 617,859.36 |
| DFL INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,274,855 | 9/17/2014 | 1,326,316.28 |
| **DFL Investments Pension Plan Subtotal** | | | | **40,369,531** | | **58,539,511.97** |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,869,709 | 12/10/2014 | 1,162,232.15 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 7,886 | 4/16/2015 | 4,196,692.62 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,267,458 | 4/16/2015 | 8,461,068.30 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,885 | 4/16/2015 | 4,196,160.45 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 179,022 | 4/21/2015 | 435,023.46 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 793,064 | 4/21/2015 | 342,603.65 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,559,519 | 4/21/2015 | 5,285,885.72 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 694,963 | 4/27/2015 | 562,920.03 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 35,246 | 4/27/2015 | 275,976.18 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 373,005 | 4/27/2015 | 392,774.27 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 490,280 | 4/27/2015 | 1,191,380.40 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 80,483 | 4/27/2015 | 195,573.69 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 588,325 | 4/27/2015 | 142,962.98 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,079,539 | 4/27/2015 | 831,475.53 |
| DICOT TECHNOLOGIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 291,729 | 5/15/2015 | 354,450.74 |
| **Dicot Technologies LLC Roth 401k Plan Subtotal** | | | | **19,318,113** | | **28,027,180.17** |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,269,467 | 11/27/2014 | 1,324,267.38 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,999,508 | 3/13/2015 | 809,867.16 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 705,180 | 3/24/2015 | 571,195.80 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 754,766 | 3/24/2015 | 326,058.91 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,013 | 4/14/2015 | 12,778,998.21 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,303,629 | 4/16/2015 | 8,509,899.15 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,815 | 4/16/2015 | 12,673,628.55 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,425,406 | 4/23/2015 | 5,086,727.91 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 104,047 | 4/27/2015 | 814,688.01 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 471,807 | 4/27/2015 | 1,146,491.01 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,124,737 | 4/27/2015 | 1,184,348.06 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 591,721 | 4/27/2015 | 143,788.20 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 534,713 | 4/27/2015 | 1,299,352.59 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 240,709 | 4/27/2015 | 584,922.87 |
| ECLOUGE INDUSTRY LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 873,331 | 5/14/2015 | 1,061,097.16 |
| **Eclouge Industry LLC Roth 401k Plan Subtotal** | | | | **21,447,178** | | **48,315,330.97** |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,190,351 | 10/28/2014 | 1,292,092.16 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,027,202 | 12/22/2014 | 2,080,084.05 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,906 | 4/13/2015 | 4,207,336.02 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 812,595 | 4/30/2015 | 351,041.04 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 80,035 | 4/30/2015 | 194,485.05 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 377,401 | 4/30/2015 | 397,403.25 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 770,440 | 4/30/2015 | 624,056.40 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 488,208 | 4/30/2015 | 1,186,345.44 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 8,104 | 4/30/2015 | 4,312,705.68 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 34,707 | 4/30/2015 | 271,755.81 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 658,098 | 4/30/2015 | 159,917.81 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 177,702 | 4/30/2015 | 431,815.86 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,544,477 | 4/30/2015 | 5,263,548.34 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 7,010,753 | 4/30/2015 | 9,464,516.55 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 2,724,158 | 4/30/2015 | 735,522.66 |
| EDGEPOINT CAPITAL LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 292,798 | 5/15/2015 | 355,749.57 |
| **Edgepoint Capital LLC Roth 401k Plan Subtotal** | | | | **21,204,935** | | **31,328,375.69** |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 7,900 | 4/16/2015 | 4,204,143.00 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,051,671 | 4/16/2015 | 2,129,633.78 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,757,484 | 4/16/2015 | 9,122,603.40 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,902 | 4/16/2015 | 4,205,207.34 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | DSV A/S | 688,258 | 4/21/2015 | 297,327.46 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 375,875 | 4/23/2015 | 395,796.38 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,251,003 | 4/23/2015 | 4,827,739.46 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Tryg A/S | 35,300 | 4/27/2015 | 276,399.00 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Pandora A/S | 447,785 | 4/27/2015 | 1,088,117.55 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 79,997 | 4/27/2015 | 194,392.71 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 634,323 | 4/27/2015 | 154,140.73 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 177,844 | 4/27/2015 | 432,160.92 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 776,253 | 4/27/2015 | 628,764.93 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | TDC A/S | 2,741,034 | 4/27/2015 | 740,079.18 |
| FAIRLIE INVESTMENTS LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 292,104 | 5/14/2015 | 354,906.36 |
| **Fairlie Investments LLC Roth 401k Plan Subtotal** | | | | **17,324,733** | | **29,051,412.20** |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,848,717 | 10/28/2014 | 1,153,730.38 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,265,906 | 4/13/2015 | 8,458,973.10 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 80,100 | 4/30/2015 | 194,643.00 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Pandora A/S | 402,714 | 4/30/2015 | 978,595.02 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,865 | 4/30/2015 | 4,185,517.05 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | DSV A/S | 681,681 | 4/30/2015 | 294,486.19 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 178,043 | 4/30/2015 | 432,644.49 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Tryg A/S | 34,550 | 4/30/2015 | 270,526.50 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | GN Store Nord A/S | 588,180 | 4/30/2015 | 142,927.74 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 374,978 | 4/30/2015 | 394,851.83 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novozymes A/S - B | 706,348 | 4/30/2015 | 572,141.88 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Danske Bank A/S | 2,923,778 | 4/30/2015 | 4,341,810.33 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,853 | 4/30/2015 | 4,179,131.01 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | TDC A/S | 3,197,053 | 4/30/2015 | 863,204.31 |
| FIRST ASCENT WORLDWIDE LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Coloplast A/S - B | 290,706 | 5/15/2015 | 353,207.79 |
| **First Ascent Worldwide LLC Roth 401k Plan Subtotal** | | | | **18,588,472** | | **26,816,390.62** |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,419,036 | 10/28/2014 | 1,384,709.58 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 5,711,214 | 4/13/2015 | 7,710,138.90 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,876 | 4/16/2015 | 4,191,370.92 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,869 | 4/16/2015 | 4,187,645.73 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,257,824 | 4/23/2015 | 4,837,868.64 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 79,973 | 4/28/2015 | 194,334.39 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 177,571 | 4/28/2015 | 431,497.53 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Pandora A/S | 448,725 | 4/28/2015 | 1,090,401.75 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Tryg A/S | 35,195 | 4/28/2015 | 275,576.85 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 375,752 | 4/28/2015 | 395,666.86 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | DSV A/S | 689,824 | 4/28/2015 | 298,003.97 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | GN Store Nord A/S | 536,111 | 4/28/2015 | 130,274.97 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novozymes A/S - B | 789,179 | 4/28/2015 | 639,234.99 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | TDC A/S | 2,918,890 | 4/28/2015 | 788,100.30 |
| FULCRUM PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Coloplast A/S - B | 292,762 | 5/15/2015 | 355,705.83 |
| **Fulcrum Productions LLC Roth 401k Plan Subtotal** | | | | **18,747,801** | | **26,910,531.21** |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,023,900 | 11/13/2014 | 1,224,679.50 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,598 | 4/17/2015 | 21,605,037.60 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,661,634 | 4/24/2015 | 8,993,205.90 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 40,204 | 4/24/2015 | 21,395,362.68 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,899,001 | 5/1/2015 | 1,999,648.05 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 740,589 | 5/1/2015 | 599,877.09 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 625,326 | 5/1/2015 | 151,954.22 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 565,170 | 5/1/2015 | 244,153.44 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 443,041 | 5/1/2015 | 1,076,589.63 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 176,337 | 5/1/2015 | 1,380,718.71 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 902,532 | 5/1/2015 | 2,193,152.76 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 406,279 | 5/1/2015 | 987,257.97 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,216,561 | 5/1/2015 | 4,776,593.08 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,379,367 | 5/1/2015 | 642,429.09 |
| GREEN SCALE MANAGEMENT LLC ROTH 401 (K) PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,479,250 | 5/22/2015 | 1,797,288.75 |
| **Green Scale Management LLC Roth 401k Plan Subtotal** | | | | **22,599,789** | | **69,067,948.53** |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,097,958 | 11/7/2014 | 1,254,672.99 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,091,870 | 12/11/2014 | 2,211,036.75 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,889 | 4/13/2015 | 4,198,289.13 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 599,564 | 4/30/2015 | 145,694.05 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 7,889 | 4/30/2015 | 4,198,289.13 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 180,298 | 4/30/2015 | 438,124.14 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 698,857 | 4/30/2015 | 301,906.22 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 81,124 | 4/30/2015 | 197,131.32 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 687,944 | 4/30/2015 | 557,234.64 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 35,260 | 4/30/2015 | 276,085.80 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 495,709 | 4/30/2015 | 1,204,727.37 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 375,149 | 4/30/2015 | 395,031.90 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,598,940 | 4/30/2015 | 5,344,425.90 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,387,182 | 4/30/2015 | 8,622,695.70 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,042,100 | 4/30/2015 | 821,367.00 |
| HADRON INDUSTRIES LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 291,036 | 5/15/2015 | 353,608.74 |
| **Hadron Industries LLC Roth 401k Plan Subtotal** | | | | **20,678,769** | | **30,520,166.28** |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,117,881 | 11/13/2014 | 1,262,741.80 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 902,024 | 12/15/2014 | 1,826,598.60 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 174,741 | 6/24/2015 | 1,368,222.03 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 407,787 | 6/24/2015 | 990,922.41 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 425,229 | 6/24/2015 | 1,033,306.47 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,467,626 | 6/24/2015 | 1,783,165.59 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 630,043 | 6/24/2015 | 153,100.69 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,528 | 6/24/2015 | 21,567,785.76 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 783,201 | 6/24/2015 | 634,392.81 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,887,619 | 6/24/2015 | 1,987,662.81 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 905,844 | 6/24/2015 | 2,201,200.92 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 643,655 | 6/24/2015 | 278,058.96 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,087,240 | 6/24/2015 | 4,584,551.40 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,711,894 | 6/24/2015 | 9,061,056.90 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 39,940 | 6/24/2015 | 21,254,869.80 |
| HEADSAIL MANUFACTURING LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,414,551 | 6/24/2015 | 651,928.77 |
| **Headsail Manufacturing LLC Roth 401k Plan Subtotal** | | | | **23,639,803** | | **70,639,565.72** |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,389,801 | 11/27/2014 | 1,372,869.41 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 2,804,290 | 3/13/2015 | 757,158.30 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 689,132 | 3/24/2015 | 297,705.02 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 717,251 | 3/24/2015 | 580,973.31 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,036 | 4/14/2015 | 12,791,238.12 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,147,924 | 4/23/2015 | 4,674,667.14 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 240,514 | 4/27/2015 | 584,449.02 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 534,528 | 4/27/2015 | 1,298,903.04 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 105,155 | 4/27/2015 | 823,363.65 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 433,588 | 4/27/2015 | 1,053,618.84 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,126,225 | 4/27/2015 | 1,185,914.92 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 599,654 | 4/27/2015 | 145,715.92 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,388,146 | 4/27/2015 | 8,623,997.10 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,837 | 4/27/2015 | 12,685,336.29 |
| KEYSTONE TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 872,850 | 5/14/2015 | 1,060,512.75 |
| **Keystone Technologies LLC Roth 401k Plan Subtotal** | | | | **21,096,931** | | **47,936,422.83** |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,200,000 | 4/19/2013 | 10,692,000.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,050,000 | 4/19/2013 | 567,000.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 900,000 | 4/19/2013 | 303,750.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 620,000 | 4/19/2013 | 1,004,400.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,600 | 5/16/2013 | 1,490,400.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,300,000 | 5/16/2013 | 2,670,300.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 160,000 | 5/16/2013 | 1,123,200.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 275,000 | 5/16/2013 | 668,250.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,500 | 5/16/2013 | 3,726,000.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,250,000 | 8/29/2013 | 1,721,250.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 754,761 | 12/10/2013 | 1,275,697.04 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,002,000 | 1/6/2014 | 1,893,780.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,659,630 | 3/20/2014 | 2,173,820.22 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,052,882 | 3/20/2014 | 710,695.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,354,698 | 4/17/2014 | 2,351,536.92 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,778,705 | 4/17/2014 | 13,096,126.58 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 9,938 | 4/17/2014 | 3,756,564.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,421 | 4/17/2014 | 4,317,138.00 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 377,514 | 4/17/2014 | 662,537.07 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 118,174 | 4/17/2014 | 861,488.46 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 586,474 | 4/17/2014 | 1,266,783.84 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 636,111 | 5/27/2014 | 686,999.88 |
| LAEGELER ASSET MANAGEMENT PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,796,948 | 9/17/2014 | 1,132,763.94 |
| **Laegeler Asset Management Pension Plan Subtotal** | | | | **39,910,356** | | **58,152,480.95** |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,415,873 | 10/28/2014 | 1,383,428.56 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,502,763 | 4/13/2015 | 8,778,730.05 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 79,942 | 4/30/2015 | 194,259.06 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 374,624 | 4/30/2015 | 394,479.07 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Tryg A/S | 34,769 | 4/30/2015 | 272,241.27 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | DSV A/S | 777,767 | 4/30/2015 | 335,995.34 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 177,715 | 4/30/2015 | 431,847.45 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Pandora A/S | 442,657 | 4/30/2015 | 1,075,656.51 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | GN Store Nord A/S | 610,413 | 4/30/2015 | 148,330.70 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novozymes A/S - B | 670,491 | 4/30/2015 | 543,097.71 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,870 | 4/30/2015 | 4,188,177.90 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,213,771 | 4/30/2015 | 4,772,449.94 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,861 | 4/30/2015 | 4,183,388.37 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | TDC A/S | 3,134,895 | 4/30/2015 | 846,421.65 |
| LIMELIGHT GLOBAL PRODUCTIONS LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Coloplast A/S - B | 290,456 | 5/15/2015 | 352,904.00 |
| **Limelight Global Productions LLC Roth 401k Plan Subtotal** | | | | **19,741,867** | | **27,901,407.58** |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 7,500,000 | 8/31/2012 | 4,657,500.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 320,000 | 12/14/2012 | 1,728,000.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,055,000 | 12/21/2012 | 826,065.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 5,025,000 | 4/11/2013 | 3,120,525.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,100,000 | 4/11/2013 | 371,250.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 680,000 | 4/11/2013 | 1,101,600.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 2,000,000 | 4/11/2013 | 1,188,000.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 300,000 | 4/17/2013 | 729,000.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 1,130,000 | 4/17/2013 | 610,200.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 5,000 | 4/23/2013 | 1,620,000.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 12,600 | 4/23/2013 | 4,082,400.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,550,000 | 4/26/2013 | 12,393,000.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 170,000 | 4/26/2013 | 1,193,400.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,675,000 | 8/28/2013 | 1,893,375.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 773,046 | 12/6/2013 | 1,306,602.35 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 991,000 | 12/13/2013 | 1,872,990.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,309,129 | 4/1/2014 | 1,786,929.66 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,869,285 | 4/1/2014 | 2,298,355.29 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 12,193,121 | 4/1/2014 | 14,814,642.02 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 621,754 | 4/1/2014 | 1,342,988.64 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 888,053 | 4/1/2014 | 599,435.78 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 394,147 | 4/1/2014 | 691,727.98 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,792 | 4/8/2014 | 4,079,376.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,799 | 4/8/2014 | 3,704,022.00 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 131,564 | 4/10/2014 | 959,101.56 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 175,603 | 4/24/2014 | 118,532.03 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 575,810 | 5/19/2014 | 621,874.80 |
| LION ADVISORY INC. PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,639,389 | 8/15/2014 | 1,473,952.54 |
| **Lion Advisory Inc. Pension Plan Subtotal** | | | | **54,105,092** | | **71,184,845.65** |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,365,526 | 11/13/2014 | 1,363,038.03 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 736,044 | 3/27/2015 | 596,195.64 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,362,820 | 3/27/2015 | 637,961.40 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 556,361 | 3/31/2015 | 240,347.95 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 39,954 | 4/17/2015 | 21,262,320.18 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,847,676 | 4/24/2015 | 9,244,362.60 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 39,560 | 4/24/2015 | 21,052,645.20 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,866,270 | 5/1/2015 | 1,965,182.31 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 453,208 | 5/1/2015 | 1,101,295.44 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 403,127 | 5/1/2015 | 979,598.61 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 176,360 | 5/1/2015 | 1,380,898.80 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 895,802 | 5/1/2015 | 2,176,798.86 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 642,790 | 5/1/2015 | 156,197.97 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,290,372 | 5/1/2015 | 4,886,202.42 |
| LOGGERHEAD SERVICES LLC ROTH 401K PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,452,946 | 5/22/2015 | 1,765,329.39 |
| **Loggerhead Services LLC Roth 401k Plan Subtotal** | | | | **23,128,816** | | **68,808,374.80** |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 7,750,000 | 9/2/2012 | 4,812,750.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,020,000 | 12/10/2012 | 798,660.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,775,000 | 3/19/2013 | 3,586,275.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 2,100,000 | 3/19/2013 | 1,247,400.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 355,000 | 4/19/2013 | 862,650.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,325,000 | 4/19/2013 | 715,500.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,400,000 | 4/19/2013 | 472,500.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 800,000 | 4/19/2013 | 1,296,000.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 6,000 | 5/16/2013 | 1,944,000.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 3,000,000 | 5/16/2013 | 14,580,000.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 205,000 | 5/16/2013 | 1,439,100.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 14,800 | 5/16/2013 | 4,795,200.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,950,000 | 8/29/2013 | 2,004,750.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 760,856 | 12/10/2013 | 1,285,998.81 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 981,000 | 1/6/2014 | 1,854,090.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,099,188 | 3/20/2014 | 2,434,917.67 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 882,030 | 3/20/2014 | 595,370.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,374,310 | 4/17/2014 | 1,822,127.40 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,177,461 | 4/17/2014 | 13,580,615.12 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,967 | 4/17/2014 | 4,145,526.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 8,797 | 4/17/2014 | 3,325,266.00 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 102,847 | 4/17/2014 | 749,754.63 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 547,149 | 4/17/2014 | 1,181,841.84 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 453,837 | 4/17/2014 | 796,483.94 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 622,747 | 5/27/2014 | 672,566.76 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,772,261 | 8/19/2014 | 1,122,765.70 |
| MICHELLE INVESTMENTS PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 310,000 | Undated | 1,674,000.00 |
| **Michelle Investments Pension Plan Subtotal** | | | | **54,804,250** | | **73,796,108.87** |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 6,000,000 | 8/31/2012 | 3,726,000.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 300,000 | 12/14/2012 | 1,620,000.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,000,000 | 12/21/2012 | 783,000.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,950,000 | 3/12/2013 | 1,158,300.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 5,950,000 | 3/21/2013 | 3,694,950.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,350,000 | 4/8/2013 | 455,625.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 640,000 | 4/8/2013 | 1,036,800.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,900,000 | 4/12/2013 | 14,094,000.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 284,000 | 4/17/2013 | 690,120.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,600 | 4/23/2013 | 1,490,400.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,900 | 4/23/2013 | 3,855,600.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 160,000 | 4/26/2013 | 1,123,200.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 1,060,000 | 5/8/2013 | 572,400.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,400,000 | 8/21/2013 | 1,782,000.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 776,093 | 12/6/2013 | 1,311,752.39 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 932,000 | 12/13/2013 | 1,761,480.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,004,270 | 3/14/2014 | 677,882.25 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,285,639 | 3/24/2014 | 2,545,669.57 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,398,435 | 3/25/2014 | 1,835,154.90 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 467,889 | 3/26/2014 | 821,145.20 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,487,862 | 3/28/2014 | 11,527,752.33 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 571,376 | 3/28/2014 | 1,234,172.16 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,413 | 4/8/2014 | 3,936,114.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,861 | 4/8/2014 | 3,727,458.00 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 123,241 | 4/10/2014 | 898,426.89 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 155,451 | 4/24/2014 | 104,929.43 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 708,145 | 5/19/2014 | 764,796.60 |
| MILL RIVER CAPITAL MANAGEMENT PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,691,480 | 8/15/2014 | 1,495,053.04 |
| **Mill River Capital Management Pension Plan Subtotal** | | | | **51,632,664** | | **68,724,181.76** |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,490,114 | 4/14/2015 | 8,761,653.90 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,061,756 | 4/16/2015 | 2,150,055.90 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Tryg A/S | 104,182 | 4/27/2015 | 815,745.06 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Carlsberg A/S - B | 540,819 | 4/27/2015 | 1,314,190.17 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Novozymes A/S - B | 812,099 | 4/27/2015 | 657,800.19 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Pandora A/S | 483,336 | 4/27/2015 | 1,174,506.48 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,130,842 | 4/27/2015 | 1,190,776.63 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | FLSmidth & Co A/S | 243,469 | 4/27/2015 | 591,629.67 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | DSV A/S | 717,835 | 4/27/2015 | 310,104.72 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | GN Store Nord A/S | 609,226 | 4/27/2015 | 148,041.92 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,194 | 4/27/2015 | 12,875,320.98 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Danske Bank A/S | 3,509,106 | 4/27/2015 | 5,211,022.41 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,800 | 4/27/2015 | 12,665,646.00 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,973,691 | 4/27/2015 | 802,896.57 |
| MONOMER INDUSTRIES LLC ROTH 401 (K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 879,537 | 5/14/2015 | 1,068,637.46 |
| **Monomer Industries LLC Roth 401k Plan Subtotal** | | | | **19,604,006** | | **49,738,028.06** |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,950,000 | 4/19/2013 | 3,073,950.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,400,000 | 4/19/2013 | 11,664,000.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 220,000 | 4/19/2013 | 534,600.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,155,000 | 4/19/2013 | 623,700.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,600 | 5/16/2013 | 1,490,400.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 170,000 | 5/16/2013 | 1,193,400.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,150,000 | 5/16/2013 | 388,125.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 660,000 | 5/16/2013 | 1,069,200.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,500 | 5/16/2013 | 3,726,000.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,671,000 | 8/29/2013 | 1,486,755.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 784,220 | 12/10/2013 | 1,325,488.64 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 921,000 | 1/6/2014 | 1,740,690.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,461,092 | 3/20/2014 | 2,649,888.65 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,171,329 | 3/20/2014 | 790,647.08 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,342,117 | 4/17/2014 | 1,804,743.18 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,791,219 | 4/17/2014 | 14,326,331.10 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 8,959 | 4/17/2014 | 3,386,502.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,092 | 4/17/2014 | 4,192,776.00 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 111,670 | 4/17/2014 | 814,074.30 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 496,434 | 4/17/2014 | 871,241.67 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 537,492 | 4/17/2014 | 1,160,982.72 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 639,131 | 5/27/2014 | 690,261.48 |
| NEXT LEVEL PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,463,154 | 8/19/2014 | 1,402,577.37 |
| **Next Level Pension Plan Subtotal** | | | | **42,131,009** | | **60,406,334.19** |
| OMINECA PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Novo Nordisk A/S - B | 12,500,000 | 6/27/2014 | 15,187,500.00 |
| OMINECA PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Tryg A/S | 163,000 | 6/27/2014 | 1,188,270.00 |
| OMINECA PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Pandora A/S | 550,000 | 6/27/2014 | 965,250.00 |
| OMINECA PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Coloplast A/S - B | 700,000 | 6/27/2014 | 756,000.00 |
| OMINECA PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | A.P. Møller Mærsk A/S - B | 10,000 | 6/27/2014 | 3,780,000.00 |
| OMINECA PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,838,100 | 10/16/2014 | 1,149,430.50 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,414 | 4/24/2015 | 21,507,118.38 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,316,250 | 4/24/2015 | 8,526,937.50 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 40,020 | 4/24/2015 | 21,297,443.40 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 603,264 | 5/1/2015 | 260,610.05 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 470,873 | 5/1/2015 | 1,144,221.39 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 176,421 | 5/1/2015 | 1,381,376.43 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,887,636 | 5/1/2015 | 1,987,680.71 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 400,218 | 5/1/2015 | 972,529.74 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 889,218 | 5/1/2015 | 2,160,799.74 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 592,905 | 5/1/2015 | 144,075.92 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 758,237 | 5/1/2015 | 614,171.97 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,418,622 | 5/1/2015 | 5,076,653.67 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,418,402 | 5/1/2015 | 652,968.54 |
| OMINECA PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,461,526 | 5/22/2015 | 1,775,754.09 |
| **Omineca Pension Plan Subtotal** | | | | **36,235,106** | | **90,528,792.03** |
| PAB FACILITIES GLOBAL LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,669,877 | 11/27/2014 | 1,486,300.90 |
| **PAB Facilities Global LLC Roth 401k Plan Subtotal** | | | | **3,669,877** | | **1,486,300.90** |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 970,084 | 5/21/2015 | 1,964,420.10 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Tryg A/S | 34,728 | 5/21/2015 | 271,920.24 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 177,196 | 5/21/2015 | 430,586.28 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 378,081 | 5/21/2015 | 398,119.29 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 79,817 | 5/21/2015 | 193,955.31 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | GN Store Nord A/S | 639,055 | 5/21/2015 | 155,290.36 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Pandora A/S | 451,394 | 5/21/2015 | 1,096,887.42 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novozymes A/S - B | 773,624 | 5/21/2015 | 626,635.44 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 8,063 | 5/21/2015 | 4,290,886.71 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | DSV A/S | 736,759 | 5/21/2015 | 318,279.89 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,277,201 | 5/21/2015 | 4,866,643.48 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,845 | 5/21/2015 | 4,174,873.65 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,807,889 | 5/21/2015 | 9,190,650.15 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | TDC A/S | 2,950,867 | 5/21/2015 | 796,734.09 |
| PINAX HOLDINGS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Telesto Markets LLP | Coloplast A/S - B | 292,709 | 6/10/2015 | 355,641.44 |
| **Pinax Holdings LLC Roth 401k Plan Subtotal** | | | | **17,585,312** | | **29,131,523.85** |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,169,872 | 11/13/2014 | 1,283,798.16 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novozymes A/S - B | 814,982 | 3/27/2015 | 660,135.42 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,718,000 | 3/27/2015 | 733,860.00 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | DSV A/S | 722,496 | 3/31/2015 | 312,118.27 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,334,543 | 4/17/2015 | 8,551,633.05 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Pandora A/S | 448,814 | 5/1/2015 | 1,090,618.02 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,126,284 | 5/1/2015 | 1,185,977.05 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,024 | 5/1/2015 | 12,784,852.08 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Carlsberg A/S - B | 537,170 | 5/1/2015 | 1,305,323.10 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | GN Store Nord A/S | 594,622 | 5/1/2015 | 144,493.15 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | FLSmidth & Co A/S | 241,833 | 5/1/2015 | 587,654.19 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Tryg A/S | 105,114 | 5/1/2015 | 823,042.62 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Danske Bank A/S | 3,258,467 | 5/1/2015 | 4,838,823.50 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,828 | 5/1/2015 | 12,680,546.76 |
| PLUMROSE INDUSTRIES LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 875,990 | 5/22/2015 | 1,064,327.85 |
| **Plumrose Industries LLC Roth 401k Plan Subtotal** | | | | **20,996,039** | | **48,047,203.22** |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,050,000 | 2/14/2013 | 822,150.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 290,000 | 2/14/2013 | 1,566,000.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,800,000 | 3/19/2013 | 3,601,800.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,850,000 | 3/19/2013 | 1,098,900.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,100,000 | 4/19/2013 | 10,206,000.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 927,500 | 4/19/2013 | 500,850.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,150,000 | 4/19/2013 | 388,125.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 560,000 | 4/19/2013 | 907,200.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,200 | 5/16/2013 | 1,360,800.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 145,000 | 5/16/2013 | 1,017,900.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 250,000 | 5/16/2013 | 607,500.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,400 | 5/16/2013 | 3,369,600.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,850,000 | 8/29/2013 | 1,559,250.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 791,331 | 12/10/2013 | 1,337,507.66 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 968,000 | 1/6/2014 | 1,829,520.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,435,545 | 3/20/2014 | 2,634,713.73 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,187,135 | 3/20/2014 | 801,316.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,404,987 | 4/17/2014 | 1,838,692.98 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 9,550,941 | 4/17/2014 | 11,604,393.32 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,020 | 4/17/2014 | 3,787,560.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,351 | 4/17/2014 | 3,912,678.00 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 456,871 | 4/17/2014 | 801,808.60 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 130,047 | 4/17/2014 | 948,042.63 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 480,999 | 4/17/2014 | 1,038,957.84 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 733,727 | 5/27/2014 | 792,425.16 |
| RAJAN INVESTMENTS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,478,979 | 9/17/2014 | 1,408,986.50 |
| **Rajan Investments LLC Pension Plan Subtotal** | | | | **43,626,033** | | **59,742,677.42** |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,050,000 | 1/21/2013 | 822,150.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 295,000 | 1/21/2013 | 1,593,000.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,350,000 | 3/19/2013 | 3,322,350.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 2,050,000 | 3/19/2013 | 1,217,700.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 1,950,000 | 4/19/2013 | 9,477,000.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 865,000 | 4/19/2013 | 467,100.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,000,000 | 4/19/2013 | 337,500.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 520,000 | 4/19/2013 | 842,400.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,800 | 5/16/2013 | 1,231,200.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 135,000 | 5/16/2013 | 947,700.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 230,000 | 5/16/2013 | 558,900.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,600 | 5/16/2013 | 3,110,400.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,575,000 | 9/20/2013 | 1,447,875.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 757,808 | 12/10/2013 | 1,280,847.08 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 903,000 | 1/6/2014 | 1,706,670.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,815,043 | 4/17/2014 | 2,060,123.22 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,107,523 | 4/17/2014 | 13,495,640.44 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,001 | 4/17/2014 | 3,780,378.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,887 | 4/17/2014 | 3,737,286.00 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 125,969 | 4/17/2014 | 918,314.01 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 589,073 | 4/17/2014 | 1,272,397.68 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 442,796 | 4/17/2014 | 777,106.98 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 711,764 | 5/27/2014 | 768,705.12 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,789,422 | 6/11/2014 | 2,844,916.67 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 929,286 | 6/11/2014 | 627,268.05 |
| RAUBRITTER LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,914,698 | 8/19/2014 | 1,180,452.69 |
| **Raubritter LLC Pension Plan Subtotal** | | | | **44,139,670** | | **59,825,380.94** |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,600,000 | 4/12/2013 | 12,636,000.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 730,000 | 4/12/2013 | 394,200.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 195,000 | 4/17/2013 | 473,850.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,600,000 | 4/23/2013 | 2,235,600.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,200 | 4/23/2013 | 1,036,800.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 8,100 | 4/23/2013 | 2,624,400.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 110,000 | 4/26/2013 | 772,200.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,400,000 | 4/30/2013 | 472,500.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 440,000 | 4/30/2013 | 712,800.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,000,000 | 8/21/2013 | 1,620,000.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 756,793 | 12/6/2013 | 1,279,131.53 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 999,000 | 12/13/2013 | 1,888,110.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,180,761 | 3/20/2014 | 797,013.68 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,897,034 | 3/24/2014 | 2,314,838.20 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,498,765 | 3/25/2014 | 1,889,333.10 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 502,961 | 3/26/2014 | 882,696.56 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,160,847 | 3/28/2014 | 13,560,429.10 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 543,450 | 3/28/2014 | 1,173,852.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,486 | 4/8/2014 | 3,963,708.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,772 | 4/8/2014 | 4,449,816.00 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 124,996 | 4/10/2014 | 911,220.84 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 561,969 | 5/19/2014 | 606,926.52 |
| REMECE INVESTMENTS LLC PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 2,790,175 | 8/15/2014 | 1,130,020.88 |
| **Remece Investments LLC Pension Plan Subtotal** | | | | **39,125,309** | | **57,825,446.41** |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,250,000 | 4/3/2013 | 2,018,250.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,200,000 | 4/8/2013 | 405,000.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 640,000 | 4/8/2013 | 1,036,800.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,400,000 | 4/12/2013 | 11,664,000.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 285,000 | 4/17/2013 | 692,550.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 4,200 | 4/23/2013 | 1,360,800.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,400 | 4/23/2013 | 3,369,600.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 160,000 | 4/26/2013 | 1,123,200.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 1,060,000 | 4/30/2013 | 572,400.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,850,000 | 8/21/2013 | 1,559,250.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 780,157 | 12/6/2013 | 1,318,621.38 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 924,000 | 12/13/2013 | 1,746,360.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 995,231 | 3/14/2014 | 671,780.93 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,979,143 | 3/24/2014 | 2,363,610.94 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,966,266 | 3/25/2014 | 2,141,783.64 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 470,409 | 3/26/2014 | 825,567.80 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 12,361,007 | 3/28/2014 | 15,018,623.50 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 519,918 | 3/28/2014 | 1,123,022.88 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 8,902 | 4/8/2014 | 3,364,956.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,813 | 4/8/2014 | 4,087,314.00 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 107,707 | 4/10/2014 | 785,184.03 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 604,404 | 5/19/2014 | 652,756.32 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 153,035 | 8/21/2014 | 103,298.63 |
| RJM CAPITAL PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,660,794 | 9/15/2014 | 1,482,621.57 |
| **RJM Capital Pension Plan Subtotal** | | | | **41,401,386** | | **59,487,351.62** |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,803,027 | 11/27/2014 | 1,135,225.94 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 633,514 | 4/28/2015 | 273,678.05 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 399,512 | 4/28/2015 | 970,814.16 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,878,951 | 4/28/2015 | 1,978,535.40 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,179 | 4/28/2015 | 21,382,058.43 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 174,450 | 4/28/2015 | 1,365,943.50 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 443,167 | 4/28/2015 | 1,076,895.81 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | GN Store Nord A/S | 591,012 | 4/28/2015 | 143,615.92 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 681,437 | 4/28/2015 | 551,963.97 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 887,986 | 4/28/2015 | 2,157,805.98 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,217,471 | 4/28/2015 | 4,777,944.44 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 39,785 | 4/28/2015 | 21,172,383.45 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,296,082 | 4/28/2015 | 8,499,710.70 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 2,572,455 | 4/28/2015 | 694,562.85 |
| ROADCRAFT TECHNOLOGIES LLC ROTH 401(K) PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 1,473,168 | 5/15/2015 | 1,789,899.12 |
| **Roadcraft Technologies LLC Roth 401k Plan Subtotal** | | | | **22,132,196** | | **67,971,037.72** |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Danske Bank A/S | 1,000,000 | 5/8/2014 | 540,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Novo Nordisk A/S - B | 8,000,000 | 5/8/2014 | 9,720,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | A.P. Møller Mærsk A/S - A | 1,000 | 5/8/2014 | 378,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | DSV A/S | 750,000 | 5/8/2014 | 303,750.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Pandora A/S | 400,000 | 5/8/2014 | 702,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Carlsberg A/S - B | 400,000 | 5/8/2014 | 864,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | A.P. Møller Mærsk A/S - B | 7,500 | 5/8/2014 | 2,835,000.00 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Tryg A/S | 90,250 | 5/8/2014 | 657,922.50 |
| ROUTT CAPITAL PENSION PLAN | Syntax GIS Ltd. | Indigo Securities Ltd. | Coloplast A/S - B | 400,000 | 5/15/2014 | 432,000.00 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,832,945 | 10/16/2014 | 1,147,342.72 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 1,039,026 | 12/15/2014 | 2,104,027.65 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novozymes A/S - B | 816,139 | 3/31/2015 | 661,072.59 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | DSV A/S | 748,226 | 3/31/2015 | 323,233.63 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,662,714 | 3/31/2015 | 718,932.78 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 5,986,910 | 4/17/2015 | 8,082,328.50 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Carlsberg A/S - B | 538,277 | 5/1/2015 | 1,308,013.11 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,121,626 | 5/1/2015 | 1,181,072.18 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | FLSmidth & Co A/S | 242,368 | 5/1/2015 | 588,954.24 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Pandora A/S | 431,178 | 5/1/2015 | 1,047,762.54 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Tryg A/S | 104,379 | 5/1/2015 | 817,287.57 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | GN Store Nord A/S | 561,990 | 5/1/2015 | 136,563.57 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 23,881 | 5/1/2015 | 12,708,751.77 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Danske Bank A/S | 3,130,430 | 5/1/2015 | 4,648,688.55 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,684 | 5/1/2015 | 12,603,914.28 |
| ROUTT CAPITAL PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 884,983 | 5/22/2015 | 1,075,254.34 |
| **Routt Capital Pension Plan Subtotal** | | | | **32,197,506** | | **65,585,872.52** |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 195,000 | 4/19/2013 | 473,850.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 730,000 | 4/19/2013 | 394,200.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,000,000 | 4/19/2013 | 337,500.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 440,000 | 4/19/2013 | 712,800.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,600,000 | 5/16/2013 | 2,235,600.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,200 | 5/16/2013 | 1,036,800.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,900,000 | 5/16/2013 | 14,094,000.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 225,500 | 5/16/2013 | 1,583,010.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 8,100 | 5/16/2013 | 2,624,400.00 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,025,000 | 9/20/2013 | 1,225,125.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 751,713 | 12/10/2013 | 1,270,545.31 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 886,000 | 1/6/2014 | 1,674,540.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,069,343 | 3/20/2014 | 2,417,189.74 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,128,262 | 3/20/2014 | 761,576.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,074,308 | 4/17/2014 | 2,200,126.53 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 11,604,846 | 4/17/2014 | 14,099,887.89 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,662 | 4/17/2014 | 4,030,236.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 11,458 | 4/17/2014 | 4,331,124.00 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 424,469 | 4/17/2014 | 744,943.10 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 504,427 | 4/17/2014 | 1,089,562.32 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 112,766 | 4/17/2014 | 818,419.14 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 561,548 | 5/28/2014 | 606,471.84 |
| SPIRIT ON THE WATER PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,660,682 | 8/19/2014 | 1,482,576.21 |
| **Spirit on the Water Pension Plan Subtotal** | | | | **39,927,284** | | **60,244,482.87** |
| STARFISH CAPITAL MANAGEMENT LLC ROTH 401 (K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,547,235 | 11/7/2014 | 1,436,630.18 |
| **Starfish Capital Management LLC Roth 401k Plan Subtotal** | | | | **3,547,235** | | **1,436,630.18** |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,258,496 | 4/13/2015 | 8,448,969.60 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 835,768 | 5/21/2015 | 676,972.08 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 80,219 | 5/21/2015 | 194,932.17 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 7,860 | 5/21/2015 | 4,182,856.20 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 178,399 | 5/21/2015 | 433,509.57 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 34,926 | 5/21/2015 | 273,470.58 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 587,484 | 5/21/2015 | 142,758.61 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 699,520 | 5/21/2015 | 302,192.64 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 463,955 | 5/21/2015 | 1,127,410.65 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 1,083,989 | 5/21/2015 | 2,195,077.72 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 374,073 | 5/21/2015 | 393,898.87 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,842 | 5/21/2015 | 4,173,277.14 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,368,397 | 5/21/2015 | 5,002,069.54 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,299,400 | 5/21/2015 | 890,838.00 |
| STERNWAY LOGISTICS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 289,905 | 6/10/2015 | 352,234.58 |
| **Sternway Logistics LLC Roth 401k Plan Subtotal** | | | | **17,570,233** | | **28,790,467.95** |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 752,729 | 12/6/2013 | 1,272,262.56 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 925,000 | 12/13/2013 | 1,748,250.00 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 917,020 | 3/14/2014 | 618,988.50 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,358,363 | 3/24/2014 | 2,588,867.62 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 3,602,087 | 3/25/2014 | 1,945,126.98 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 411,834 | 3/26/2014 | 722,768.67 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 12,477,596 | 3/28/2014 | 15,160,281.57 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 598,206 | 3/28/2014 | 1,292,124.96 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,895 | 4/8/2014 | 4,118,310.00 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,912 | 4/8/2014 | 3,746,736.00 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 124,064 | 4/10/2014 | 904,426.56 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 155,194 | 4/24/2014 | 104,755.95 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 589,725 | 5/19/2014 | 636,903.00 |
| TARVOS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 2,909,769 | 9/1/2014 | 1,178,456.45 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| **Tarvos Pension Plan Subtotal** | | | | **27,842,396** | | **36,038,258.82** |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 2,935,383 | 12/22/2014 | 1,188,830.12 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | Coloplast A/S - B | 988,942 | 12/22/2014 | 2,002,607.55 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,908 | 4/21/2015 | 4,208,400.36 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 5,981,209 | 4/21/2015 | 8,074,632.15 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,352,089 | 4/23/2015 | 4,977,852.16 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 80,217 | 4/30/2015 | 194,927.31 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 832,372 | 4/30/2015 | 674,221.32 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 35,309 | 4/30/2015 | 276,469.47 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 561,455 | 4/30/2015 | 136,433.56 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 380,823 | 4/30/2015 | 401,006.62 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 178,104 | 4/30/2015 | 432,792.72 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 824,254 | 4/30/2015 | 356,077.73 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 8,105 | 4/30/2015 | 4,313,237.85 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 461,709 | 4/30/2015 | 1,121,952.87 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 2,849,855 | 4/30/2015 | 769,460.85 |
| THE RANDOM HOLDINGS 401K PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 292,596 | 5/15/2015 | 355,504.14 |
| **The Random Holdings 401k Plan Subtotal** | | | | **19,770,330** | | **29,484,406.78** |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - A | 7,905 | 4/23/2015 | 4,206,803.85 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Carlsberg A/S - B | 178,707 | 4/27/2015 | 434,258.01 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Vestas Wind Systems A/S | 375,990 | 4/27/2015 | 395,917.47 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | GN Store Nord A/S | 596,146 | 4/27/2015 | 144,863.48 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | A.P. Møller Mærsk A/S - B | 7,903 | 4/27/2015 | 4,205,739.51 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Pandora A/S | 486,634 | 4/27/2015 | 1,182,520.62 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novozymes A/S - B | 789,233 | 4/27/2015 | 639,278.73 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | FLSmidth & Co A/S | 80,425 | 4/27/2015 | 195,432.75 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | DSV A/S | 702,995 | 4/27/2015 | 303,693.84 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Tryg A/S | 35,312 | 4/27/2015 | 276,492.96 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Danske Bank A/S | 3,533,054 | 4/27/2015 | 5,246,585.19 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Novo Nordisk A/S - B | 6,350,778 | 4/27/2015 | 8,573,550.30 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | TDC A/S | 2,928,076 | 4/27/2015 | 790,580.52 |
| THE STOR CAPITAL CONSULTING LLC 401K PLAN | Goal Taxback Ltd. | Telesto Markets LLP | Coloplast A/S - B | 293,201 | 5/15/2015 | 356,239.22 |
| **The Stor Capital Consulting LLC 401k Plan Subtotal** | | | | **16,366,359** | | **26,951,956.45** |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,750,000 | 4/3/2013 | 2,949,750.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | DSV A/S | 1,100,000 | 4/8/2013 | 371,250.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 680,000 | 4/8/2013 | 1,101,600.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 1,850,000 | 4/12/2013 | 8,991,000.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | FLSmidth & Co A/S | 230,000 | 4/17/2013 | 558,900.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 3,600 | 4/23/2013 | 1,166,400.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,000 | 4/23/2013 | 2,916,000.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 230,000 | 4/26/2013 | 1,614,600.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Lundbeck A/S | 994,000 | 4/30/2013 | 536,760.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 4,325,000 | 8/21/2013 | 1,751,625.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 782,188 | 12/6/2013 | 1,322,054.16 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 988,000 | 12/13/2013 | 1,867,320.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 1,036,175 | 3/20/2014 | 699,418.13 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,881,962 | 3/24/2014 | 2,305,885.43 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Danske Bank A/S | 4,223,969 | 3/25/2014 | 2,280,943.26 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Pandora A/S | 399,856 | 3/26/2014 | 701,747.28 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,918,358 | 3/28/2014 | 13,265,804.97 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Carlsberg A/S - B | 590,779 | 3/28/2014 | 1,276,082.64 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 10,632 | 4/8/2014 | 4,018,896.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 10,315 | 4/8/2014 | 3,899,070.00 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Tryg A/S | 127,558 | 4/10/2014 | 929,897.82 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Novozymes A/S - B | 73,045 | 4/24/2014 | 49,305.38 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | Coloplast A/S - B | 724,338 | 5/19/2014 | 782,285.04 |
| TRADEN INVESTMENTS PENSION PLAN | Goal Taxback Ltd. | Solo Capital Partners LLP | TDC A/S | 3,293,582 | 9/15/2014 | 1,333,900.71 |
| **Traden Investments Pension Plan Subtotal** | | | | **41,232,357** | | **56,690,495.82** |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,632,498 | 10/28/2014 | 1,471,161.69 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 8,068 | 4/23/2015 | 4,293,547.56 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,358,038 | 4/23/2015 | 8,584,566.30 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 80,505 | 4/27/2015 | 195,627.15 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 462,426 | 4/27/2015 | 1,123,695.18 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 179,238 | 4/27/2015 | 435,548.34 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 717,596 | 4/27/2015 | 310,001.47 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 729,429 | 4/27/2015 | 590,837.49 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 596,912 | 4/27/2015 | 145,049.62 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 377,182 | 4/27/2015 | 397,172.65 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 34,948 | 4/27/2015 | 273,642.84 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,357,296 | 4/27/2015 | 4,985,584.56 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,850 | 4/27/2015 | 4,177,534.50 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,200,251 | 4/27/2015 | 864,067.77 |
| TRAILING EDGE PRODUCTIONS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 294,920 | 5/15/2015 | 358,327.80 |
| **Trailing Edge Productions LLC Roth 401k Plan Subtotal** | | | | **20,038,057** | | **28,206,364.92** |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,219,090 | 10/28/2014 | 1,303,731.45 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 8,074 | 4/23/2015 | 4,296,740.58 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,956,300 | 4/23/2015 | 9,391,005.00 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 759,419 | 4/27/2015 | 328,069.01 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 177,714 | 4/27/2015 | 431,845.02 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 79,940 | 4/27/2015 | 194,254.20 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 496,545 | 4/27/2015 | 1,206,604.35 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 34,768 | 4/27/2015 | 272,233.44 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 777,822 | 4/27/2015 | 630,035.82 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 652,987 | 4/27/2015 | 158,675.84 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 378,036 | 4/27/2015 | 398,071.91 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,605,003 | 4/27/2015 | 5,353,429.46 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,862 | 4/27/2015 | 4,183,920.54 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,056,237 | 4/27/2015 | 825,183.99 |
| TRUE WIND INVESTMENTS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 295,676 | 5/15/2015 | 359,246.34 |
| **True Wind Investments LLC Roth 401k Plan Subtotal** | | | | **20,505,473** | | **29,333,046.95** |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | Old Park Lane Capital PLC | TDC A/S | 3,097,117 | 10/28/2014 | 1,254,332.38 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Carlsberg A/S - B | 177,570 | 4/30/2015 | 431,495.10 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - B | 8,078 | 4/30/2015 | 4,298,869.26 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Vestas Wind Systems A/S | 377,141 | 4/30/2015 | 397,129.47 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | FLSmidth & Co A/S | 79,964 | 4/30/2015 | 194,312.52 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novozymes A/S - B | 710,302 | 4/30/2015 | 575,344.62 |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | DSV A/S | 713,291 | 4/30/2015 | 308,141.71 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Pandora A/S | 432,988 | 4/30/2015 | 1,052,160.84 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Tryg A/S | 34,777 | 4/30/2015 | 272,303.91 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | GN Store Nord A/S | 638,790 | 4/30/2015 | 155,225.97 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Danske Bank A/S | 3,143,569 | 4/30/2015 | 4,668,199.96 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Novo Nordisk A/S - B | 6,805,060 | 4/30/2015 | 9,186,831.00 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | TDC A/S | 3,264,166 | 4/30/2015 | 881,324.82 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | A.P. Møller Mærsk A/S - A | 7,867 | 4/30/2015 | 4,186,581.39 |
| TUMBA SYSTEMS LLC ROTH 401(K) PLAN | Syntax GIS Ltd. | West Point Derivatives Ltd. | Coloplast A/S - B | 292,350 | 5/15/2015 | 355,205.25 |
| **Tumba Systems LLC Roth 401k Plan Subtotal** | | | | **19,783,030** | | **28,217,458.20** |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Danske Bank A/S | 4,900,000 | 5/12/2014 | 2,646,000.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Novo Nordisk A/S - B | 14,000,000 | 5/12/2014 | 17,010,000.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Tryg A/S | 178,000 | 5/12/2014 | 1,297,620.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Pandora A/S | 687,000 | 5/12/2014 | 1,205,685.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | A.P. Møller Mærsk A/S - B | 11,750 | 5/12/2014 | 4,441,500.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Goal Taxback Ltd. | North Channel Bank | Coloplast A/S - B | 770,000 | 5/28/2014 | 831,600.00 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,990,186 | 10/16/2014 | 1,211,025.33 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 773,985 | 3/27/2015 | 626,927.85 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 2,418,291 | 3/27/2015 | 652,938.57 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 608,236 | 3/31/2015 | 262,757.95 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 6,220,049 | 4/17/2015 | 8,397,066.15 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 406,677 | 5/1/2015 | 988,225.11 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Vestas Wind Systems A/S | 1,886,758 | 5/1/2015 | 1,986,756.17 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 903,568 | 5/1/2015 | 2,195,670.24 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 174,216 | 5/1/2015 | 1,364,111.28 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 40,455 | 5/1/2015 | 21,528,937.35 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | GN Store Nord A/S | 583,875 | 5/1/2015 | 141,881.62 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 490,123 | 5/1/2015 | 1,190,998.89 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 3,558,385 | 5/1/2015 | 5,284,201.72 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 40,063 | 5/1/2015 | 21,320,326.71 |
| VANDERLEE TECHNOLOGIES PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,471,358 | 5/22/2015 | 1,787,699.97 |
| **Vanderlee Technologies Pension Plan Subtotal** | | | | **43,112,975** | | **96,371,929.91** |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 3,663,418 | 11/13/2014 | 1,483,684.29 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novozymes A/S - B | 703,508 | 3/27/2015 | 569,841.48 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | TDC A/S | 2,813,022 | 3/27/2015 | 759,515.94 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | DSV A/S | 703,286 | 3/31/2015 | 303,819.55 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Novo Nordisk A/S - B | 6,437,972 | 4/17/2015 | 8,691,262.20 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - B | 24,048 | 5/1/2015 | 12,797,624.16 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Carlsberg A/S - B | 536,140 | 5/1/2015 | 1,302,820.20 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Vestas Wind Systems A/S | 1,131,855 | 5/1/2015 | 1,191,843.32 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | GN Store Nord A/S | 604,331 | 5/1/2015 | 146,852.43 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Tryg A/S | 105,207 | 5/1/2015 | 823,770.81 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | FLSmidth & Co A/S | 241,216 | 5/1/2015 | 586,154.88 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Pandora A/S | 461,986 | 5/1/2015 | 1,122,625.98 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Danske Bank A/S | 3,354,100 | 5/1/2015 | 4,980,838.50 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | A.P. Møller Mærsk A/S - A | 23,851 | 5/1/2015 | 12,692,786.67 |
| VOOJO PRODUCTIONS LLC ROTH 401K PLAN | Acupay System LLC | Old Park Lane Capital PLC | Coloplast A/S - B | 882,618 | 5/22/2015 | 1,072,380.87 |
| **Voojo Productions LLC Roth 401k Plan Subtotal** | | | | **21,686,558** | | **48,525,821.28** |

| Pension Plan | Payment Agent | Custodian | Share | Number of Shares Listed on Claim | Date of Request to SKAT | Refund Payment from SKAT (DKK) |
|---|---|---|---|---|---|---|
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 6,250,000 | 10/5/2012 | 3,881,250.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 1,045,000 | 12/10/2012 | 818,235.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 5,480,000 | 3/19/2013 | 3,403,080.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 1,900,000 | 3/19/2013 | 1,128,600.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 2,850,000 | 4/19/2013 | 13,851,000.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | FLSmidth & Co A/S | 340,000 | 4/19/2013 | 826,200.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Lundbeck A/S | 1,200,000 | 4/19/2013 | 648,000.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | DSV A/S | 1,300,000 | 4/19/2013 | 438,750.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 760,000 | 4/19/2013 | 1,231,200.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 5,600 | 5/16/2013 | 1,814,400.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 190,000 | 5/16/2013 | 1,333,800.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 14,100 | 5/16/2013 | 4,568,400.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 4,750,000 | 9/20/2013 | 1,923,750.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Chr. Hansen Holding A/S | 758,824 | 12/10/2013 | 1,282,564.32 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 1,009,000 | 1/6/2014 | 1,907,010.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,790,770 | 3/20/2014 | 2,251,717.38 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novozymes A/S - B | 999,265 | 3/20/2014 | 674,503.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Danske Bank A/S | 4,116,377 | 4/17/2014 | 2,222,843.58 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Novo Nordisk A/S - B | 10,271,225 | 4/17/2014 | 12,479,538.38 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - A | 11,438 | 4/17/2014 | 4,323,564.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | A.P. Møller Mærsk A/S - B | 9,620 | 4/17/2014 | 3,636,360.00 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Pandora A/S | 386,579 | 4/17/2014 | 678,446.14 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Carlsberg A/S - B | 608,471 | 4/17/2014 | 1,314,297.36 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Tryg A/S | 104,574 | 4/17/2014 | 762,344.46 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 680,467 | 5/28/2014 | 734,904.36 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | TDC A/S | 3,504,359 | 9/4/2014 | 1,419,265.40 |
| XIPHIAS LLC PENSION PLAN | Acupay System LLC | Solo Capital Partners LLP | Coloplast A/S - B | 315,000 | Undated | 1,701,000.00 |
| **Xiphias LLC Pension Plan Subtotal** | | | | **52,650,669** | | **71,255,023.38** |